# UNITED STATES BANKRUPTCY COURT

## __Southern__  DISTRICT OF  __New York__

In Re. 96 Wythe Acquisition LLC

§
§
§
§

Debtor(s)

Case No.  21-22108

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2021

Petition Date: 02/23/2021

Months Pending: 4

Industry Classification: 0 0 0 0

Reporting Method:               Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):                    0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒  Statement of cash receipts and disbursements
☐  Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☐  Statement of operations (profit or loss statement)
☐  Accounts receivable aging
☐  Postpetition liabilities aging
☐  Statement of capital assets
☐  Schedule of payments to professionals
☐  Schedule of payments to insiders
☒  All bank statements and bank reconciliations for the reporting period
☐  Description of the assets sold or transferred and the terms of the sale or transfer

/s/ David Goldwasser

Signature of Responsible Party

David Goldwasser

Printed Name of Responsible Party

07/15/2021

Date

3284 N 29th Court
Hollywood, FL 33020

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

| Debtor's Name 96 Wythe Acquisition LLC | | Case No. 21-22108 | |

## Part 1: Cash Receipts and Disbursements

| | | Current Month | Cumulative |
|---|---|---:|---:|
| a. | Cash balance beginning of month | $710,237 | |
| b. | Total receipts (net of transfers between accounts) | $2,483,879 | $0 |
| c. | Total disbursements (net of transfers between accounts) | $1,568,092 | $0 |
| d. | Cash balance end of month (a+b-c) | $1,626,024 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $1,568,092 | $0 |

## Part 2: Asset and Liability Status
(Not generally applicable to Individual Debtors. See Instructions.)

| | | Current Month |
|---|---|---:|
| a. | Accounts receivable (total net of allowance) | $86,805 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory   (Book ○  Market ○  Other ◉  (attach explanation)) | $70,711 |
| d | Total current assets | $1,821,477 |
| e. | Total assets | $97,282,913 |
| f. | Postpetition payables (excluding taxes) | $1,542,341 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $603,911 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $2,146,252 |
| k. | Prepetition secured debt | $83,517,770 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $0 |
| n. | Total liabilities (debt) (j+k+l+m) | $85,664,022 |
| o. | Ending equity/net worth (e-n) | $11,618,891 |

## Part 3: Assets Sold or Transferred

| | | Current Month | Cumulative |
|---|---|---:|---:|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

## Part 4: Income Statement (Statement of Operations)
(Not generally applicable to Individual Debtors. See Instructions.)

| | | Current Month | Cumulative |
|---|---|---:|---:|
| a. | Gross income/sales (net of returns and allowances) | $2,089,877 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $958,919 | |
| c. | Gross profit (a-b) | $1,130,958 | |
| d. | Selling expenses | $85,046 | |
| e. | General and administrative expenses | $279,776 | |
| f. | Other expenses | $203,093 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $16,180 | |
| k. | Profit (loss) | $546,863 | $0 |

Debtor's Name  96 Wythe Acquisition LLC                                    Case No.  21-22108

## Part 5:  Professional Fees and Expenses

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| | i | | | | |
| | ii | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| | i | | | | |
| | ii | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | |

## Part 6:  Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)      Yes ○   No ●

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)      Yes ○   No ●

c.  Were any payments made to or on behalf of insiders?      Yes ○   No ●

d.  Are you current on postpetition tax return filings?      Yes ●   No ○

e.  Are you current on postpetition estimated tax payments?      Yes ●   No ○

f.  Were all trust fund taxes remitted on a current basis?      Yes ●   No ○

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)      Yes ○   No ●

h.  Were all payments made to or on behalf of professionals approved by the court?      Yes ○   No ○  N/A ●

i.  Do you have:      Worker's compensation insurance?      Yes ●   No ○

        If yes, are your premiums current?      Yes ●   No ○  N/A ○  (if no, see Instructions)

        Casualty/property insurance?      Yes ●   No ○

        If yes, are your premiums current?      Yes ●   No ○  N/A ○  (if no, see Instructions)

        General liability insurance?      Yes ●   No ○

        If yes, are your premiums current?      Yes ●   No ○  N/A ○  (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?      Yes ○   No ●

Debtor's Name  96 Wythe Acquisition LLC                                    Case No.  21-22108

k.  Has a disclosure statement been filed with the court?               Yes ⚪  No ⦿
l.  Are you current with quarterly U.S. Trustee fees as               Yes ⦿  No ⚪
    set forth under 28 U.S.C. § 1930?

| Part 8: Individual Chapter 11 Debtors (Only) | |
|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l.  Are you required to pay any Domestic Support Obligations as defined by 11    Yes ⚪  No ⦿
    U.S.C § 101(14A)?
m.  If yes, have you made all Domestic Support Obligation payments?    Yes ⚪  No ⚪  N/A ⦿

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ David Goldwasse                                    David Goldwasser
_____               _____
Signature of Responsible Party                        Printed Name of Responsible Party

Manager                                               07/19/2021
_____               _____
Title                                                 Date

**The Williamsburg Hotel**
**Reconciliation Detail**
**1103100 · TD DIP Operating Account...0935, Period Ending 06/30/2021**

| Type | Date | Num | Name | Description | Clr | Amount |
|------|------|-----|------|-------------|-----|--------|
| **Beginning Balance** | | | | | | |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 55 items** | | | | | | |
| Check | 06/01/2021 | ACH | FISERV MER( | A&G - Bad Debt Expense | √ | -40.52 |
| Check | 06/01/2021 | ACH | FISERV MER( | A&G - Bad Debt Expense | √ | -38.11 |
| Check | 06/02/2021 | ACH | FISERV MER( | A&G - Bad Debt Expense | √ | -182.11 |
| Bill Pmt -Check | 06/03/2021 | ACH | FISERV MER( | A&G - CC Processing Fe | √ | -22,293.17 |
| Bill Pmt -Check | 06/03/2021 | ACH | FISERV MER( | A&G - CC Processing Fe | √ | -8,328.11 |
| Bill Pmt -Check | 06/03/2021 | ACH | FISERV MER( | A&G - CC Processing Fe | √ | -1,677.04 |
| Bill Pmt -Check | 06/03/2021 | ACH | FISERV MER( | A&G - CC Processing Fe | √ | -841.85 |
| Bill Pmt -Check | 06/03/2021 | ACH | FISERV MER( | A&G - CC Processing Fe | √ | -691.47 |
| Bill Pmt -Check | 06/03/2021 | ACH | FISERV MER( | A&G - CC Processing Fe | √ | -485.67 |
| Check | 06/03/2021 | ACH | FISERV MER( | A&G - Bad Debt Expense | √ | -39.20 |
| Check | 06/07/2021 | ACH | FISERV MER( | A&G - Bad Debt Expense | √ | -215.60 |
| Bill Pmt -Check | 06/09/2021 | ACH | FIRST Ins (Pk | Insurance | √ | -18,495.84 |
| Check | 06/09/2021 | ACH | FISERV MER( | A&G - Bad Debt Expense | √ | -351.13 |
| Check | 06/10/2021 | ACH | FISERV MER( | A&G - CC Processing Fe | √ | -0.80 |
| Check | 06/14/2021 | ACH | FISERV MER( | A&G - Bad Debt Expense | √ | -129.99 |
| Check | 06/14/2021 | ACH | FISERV MER( | A&G - Bad Debt Expense | √ | -33.76 |
| Bill Pmt -Check | 06/15/2021 | ACH | Con Edison - 8 | Utilities | √ | -25,925.81 |
| Bill Pmt -Check | 06/15/2021 | ACH | Con Edison - 8 | Utilities | √ | -3,235.00 |
| Bill Pmt -Check | 06/15/2021 | ACH | Con Edison - 7 | Utilities | √ | -2,985.05 |
| Bill Pmt -Check | 06/15/2021 | ACH | Con Edison - 2 | Utilities | √ | -736.08 |
| Bill Pmt -Check | 06/15/2021 | ACH | Con Edison - 4 | Utilities | √ | -728.17 |
| Check | 06/17/2021 | ACH | FISERV MER( | A&G - Bad Debt Expense | √ | -103.08 |
| Check | 06/17/2021 | ACH | FISERV MER( | A&G - CC Processing Fe | √ | -0.44 |
| Check | 06/18/2021 | ACH | FISERV MER( | A&G - Bad Debt Expense | √ | -62.08 |
| Check | 06/21/2021 | ACH | FISERV MER( | A&G - Bad Debt Expense | √ | -150.00 |
| Check | 06/23/2021 | ACH | FISERV MER( | A&G - Bad Debt Expense | √ | -282.44 |
| Check | 06/25/2021 | ACH | FISERV MER( | A&G - Bad Debt Expense | √ | -164.25 |
| General Journal | 06/25/2021 | SQVRFY | Square | A&G - CC Processing Fe | √ | -0.01 |
| Check | 06/28/2021 | ACH | FISERV MER( | A&G - Bad Debt Expense | √ | -343.91 |
| Check | 06/30/2021 | ACH | FISERV MER( | A&G - Bad Debt Expense | √ | -236.26 |
| Total Checks and Payments | | | | | | -88,796.95 |

# The Williamsburg Hotel
## Reconciliation Detail
**1103500 · TD Mgmt Main Account...1596, Period Ending 06/30/2021**

| Type | Date | Num | Name | Description | Clr | Amount |
|------|------|-----|------|-------------|-----|--------|
| **Beginning Balance** | | | | | | |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 315 items** | | | | | | |
| Bill Pmt -Check | 03/31/2021 | 1027 | Arctic Glacier - Icesurance | F&B - Equipment Rental (Ice M | √ | -477.96 |
| Bill Pmt -Check | 05/03/2021 | 1046 | Merv Filters LLC | POM - Engineering Supplies | √ | -1,260.00 |
| Bill Pmt -Check | 05/03/2021 | 1047 | Advanced Flameproofing Corp. | POM - Life/Safety | √ | -903.23 |
| Bill Pmt -Check | 05/03/2021 | 1038 | All Squared | Rooms - Travel Agent Commiss | √ | -56.70 |
| Bill Pmt -Check | 05/07/2021 | 1084 | Arctic Glacier - Icesurance | F&B - Equipment Rental (Ice M | √ | -955.92 |
| Bill Pmt -Check | 05/07/2021 | 1078 | Hospitality Resource Industries | POM - Engineering Supplies | √ | -735.41 |
| Check | 05/07/2021 | 1253 | Chun Wong | Payroll Replacement Check (Re | √ | -632.47 |
| Bill Pmt -Check | 05/10/2021 | 1098 | TechGrass | POM - Grounds, Maintenance & | √ | -3,260.25 |
| Bill Pmt -Check | 05/13/2021 | 1104 | Champion Elevator Corp. | POM - Elevator Services | √ | -80.00 |
| Bill Pmt -Check | 05/13/2021 | 1103 | NYC Department of Buildings | A&G - Elevator Fees | √ | -40.00 |
| Bill Pmt -Check | 05/14/2021 | 1111 | Sabre Hospitality Solutions | Rooms - Reservations Services | √ | -7,805.47 |
| Bill Pmt -Check | 05/14/2021 | 1109 | Chun Wong | Payroll Replacement Check (Re | √ | -621.39 |
| Bill Pmt -Check | 05/14/2021 | 1113 | BirchStreet Technologies, LLC | ITS - F&B Accubar Software | √ | -429.33 |
| Bill Pmt -Check | 05/21/2021 | 1155 | White Wall Locations LLC | S&M - Promotion | √ | -4,000.00 |
| Bill Pmt -Check | 05/21/2021 | 1157 | NYC & Company | S&M - Dues & Subscriptions | √ | -2,931.00 |
| Bill Pmt -Check | 05/21/2021 | 1180 | Innovation Shades | Rooms - Operating Supplies | √ | -2,068.62 |
| Bill Pmt -Check | 05/21/2021 | 1159 | Michelle Price | F&B - Music & Entertainment | √ | -1,700.00 |
| Bill Pmt -Check | 05/21/2021 | 1149 | The Regency Group | S&M - Collateral Material | √ | -1,466.07 |
| Bill Pmt -Check | 05/21/2021 | 1162 | GdeP Inc. | F&B - Food | √ | -708.00 |
| Bill Pmt -Check | 05/21/2021 | 1150 | ScentAir Technologies | POM - Engineering Supplies | √ | -646.72 |
| Bill Pmt -Check | 05/21/2021 | 1160 | DNA Illumination, Inc. (xslighting) | F&B - Marketing & Promotion | √ | -500.00 |
| Bill Pmt -Check | 05/21/2021 | 1154 | Bellocq, LLC | F&B - N/A Beverage | √ | -225.62 |
| Bill Pmt -Check | 05/24/2021 | 1164 | Luxury Gourmet Sweets | Minibar - Sundries | √ | -672.20 |
| Bill Pmt -Check | 05/26/2021 | 1195 | Sabre Hospitality Solutions | Rooms - Reservations Services | √ | -7,665.61 |
| Bill Pmt -Check | 05/26/2021 | 1198 | Oracle America Inc. | ITS - Property Management So | √ | -7,068.91 |
| Bill Pmt -Check | 05/26/2021 | 1181 | Joe's Fabric Warehouse | Rooms - Operating Supplies | √ | -5,852.03 |
| Bill Pmt -Check | 05/26/2021 | 1168 | Metro Electrical Contractors, Inc. | POM - Electric Repair | √ | -5,000.00 |
| Bill Pmt -Check | 05/26/2021 | 1175 | Edison Parker & Associates LLC | POM - Plumbing | √ | -4,339.34 |
| Bill Pmt -Check | 05/26/2021 | 1189 | I. Halper | F&B - Supplies | √ | -2,501.10 |
| Check | 05/26/2021 | 1258 | Oracle America Inc. | ITS - Property Management So | √ | -2,344.24 |
| Check | 05/26/2021 | 1257 | Protek | POM - Kitchen Equipment Repa | √ | -2,193.41 |
| Bill Pmt -Check | 05/26/2021 | 1179 | Champion Elevator Corp. | POM - Elevator Services | √ | -2,186.75 |
| Bill Pmt -Check | 05/26/2021 | 1178 | Royal Waste Services | POM - Waste Removal | √ | -2,159.32 |
| Bill Pmt -Check | 05/26/2021 | 1192 | Ford & Harrison LLP | A&G - Legal Services | √ | -2,100.00 |
| Bill Pmt -Check | 05/26/2021 | 1174 | County Fire Inc. | POM - Life/Safety | √ | -1,994.39 |
| Bill Pmt -Check | 05/26/2021 | 1187 | Arctic Glacier - Icesurance | F&B - Equipment Rental (Ice M | √ | -1,911.84 |
| Bill Pmt -Check | 05/26/2021 | 1190 | White Plains Linen | F&B - Linen Laundry | √ | -1,246.66 |
| Bill Pmt -Check | 05/26/2021 | 1177 | Target Exterminating Inc.- Hotel | POM - Extermination | √ | -979.88 |
| Bill Pmt -Check | 05/26/2021 | 1196 | Fivepals, Inc. | ITS - Alice POM Software | √ | -871.00 |
| Bill Pmt -Check | 05/26/2021 | 1193 | City Marshal Henry Daley | A&G - FDNY Fees | √ | -800.00 |
| Bill Pmt -Check | 05/26/2021 | 1191 | Kaufman Borgeest & Ryan LLP | A&G - Legal Services | √ | -649.00 |
| Bill Pmt -Check | 05/26/2021 | 1173 | Ian Carroll (Tonyblair69) | F&B - Music & Entertainment | √ | -600.00 |
| Bill Pmt -Check | 05/26/2021 | 1183 | New York Post | Rooms - Guest Amenities | √ | -519.68 |
| Bill Pmt -Check | 05/26/2021 | 1186 | AUTOTAP Corporation | F&B - N/A Beverage | √ | -498.15 |
| Bill Pmt -Check | 05/26/2021 | 1171 | Alex Simon Music | F&B - Music & Entertainment | √ | -400.00 |
| Bill Pmt -Check | 05/26/2021 | 1170 | Claudius Raphael | F&B - Music & Entertainment | √ | -400.00 |
| Check | 05/26/2021 | 1256 | IDEAS | ITS - Room Revenue Software | √ | -400.00 |
| Bill Pmt -Check | 05/26/2021 | 1188 | Balter Sales Co. | F&B - Glassware & Supplies | √ | -367.52 |
| Bill Pmt -Check | 05/26/2021 | 1172 | Michelle Valenzuela | F&B - Music & Entertainment | √ | -300.00 |
| Check | 05/26/2021 | 1255 | Front Desk Supply | Rooms - Guest Supplies (Reiss | √ | -290.80 |
| Bill Pmt -Check | 05/26/2021 | 1184 | Dow Jones & Co. | Rooms - Guest Amenities | √ | -38.40 |

**The Williamsburg Hotel**
**Reconciliation Detail**
**1103500 · TD Mgmt Main Account...1596, Period Ending 06/30/2021**

| Type | Date | Num | Name | Description | Clr | Amount |
|------|------|-----|------|-------------|-----|--------|
| Bill Pmt -Check | 05/28/2021 | 1204 | Design Window Covering | Rooms - Operating Supplies | √ | -4,668.02 |
| Check | 05/28/2021 | 1259 | Charter Linen & Laundry Service -Next Gen | Rooms - Linen Laundry (Reissu | √ | -3,498.48 |
| Bill Pmt -Check | 05/28/2021 | 1202 | Simon Warrington | S&M - Contract Labor (Marketir | √ | -1,923.00 |
| Bill Pmt -Check | 05/28/2021 | 1209 | James Billingsley | S&M - Photography | √ | -1,900.00 |
| Bill Pmt -Check | 05/28/2021 | 1203 | Fall Family LLC | POM - Contract Labor (Elevato | √ | -550.40 |
| Bill Pmt -Check | 05/28/2021 | 1205 | Andre Watson | F&B - Music & Entertainment | √ | -550.00 |
| Bill Pmt -Check | 05/31/2021 | 1220 | Design Window Covering | Rooms - Operating Supplies | √ | -4,668.01 |
| Bill Pmt -Check | 05/31/2021 | 1211 | D'Artagnan | F&B - Food | √ | -4,278.19 |
| Bill Pmt -Check | 05/31/2021 | 1212 | Riviera Produce | F&B - Food | √ | -3,631.02 |
| Check | 05/31/2021 | 1262 | Brouqueline, LLC | F&B - Marketing & Promotion (I | √ | -1,575.00 |
| Bill Pmt -Check | 05/31/2021 | 1213 | Alboro National | F&B - Contract Services (Secur | √ | -1,485.04 |
| Check | 05/31/2021 | 1261 | Ella Darr | F&B - Music & Entertainment (F | √ | -700.00 |
| Bill Pmt -Check | 05/31/2021 | 1217 | Ian Carroll (Tonyblair69) | F&B - Music & Entertainment | √ | -600.00 |
| Bill Pmt -Check | 05/31/2021 | 1218 | Lohrasp Kansara | F&B - Music & Entertainment | √ | -500.00 |
| Check | 05/31/2021 | 1260 | Alex Simon Music | F&B - Music & Entertainment (F | √ | -200.00 |
| Bill Pmt -Check | 06/01/2021 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Bev | √ | -7,549.39 |
| Bill Pmt -Check | 06/01/2021 | ACH | Sorbis | ITS - IT Contract Services | √ | -6,372.50 |
| Check | 06/01/2021 | ACH | Visa Chase Ink | A&G - Credit Card Payment | √ | -1,000.00 |
| Check | 06/01/2021 | ACH | Bank of America Business Card 7197 | A&G - Credit Card Payment | √ | -1,000.00 |
| Check | 06/01/2021 | EFT | American Express - Gold | A&G - Credit Card Payment | √ | -812.54 |
| Bill Pmt -Check | 06/01/2021 | 1200 | Moshe Schepansky | POM - Employee Benefits (Insu | √ | -495.74 |
| Bill Pmt -Check | 06/02/2021 | ACH | Southern Glazer's of NY Metro | F&B - Alcohol | √ | -14,057.85 |
| Bill Pmt -Check | 06/02/2021 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Bev | √ | -3,782.75 |
| Bill Pmt -Check | 06/02/2021 | Wire | Mint Development...0696 | POM - Engineers Contract Labo | √ | -3,275.00 |
| Bill Pmt -Check | 06/02/2021 | ACH | Empire Blue Cross Blue Shield | Employee Health Insurance Mo | √ | -2,214.48 |
| Bill Pmt -Check | 06/02/2021 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Bev | √ | -1,620.09 |
| Bill Pmt -Check | 06/02/2021 | Wire | Janover LLC | Employee Health Insurance Mo | √ | -1,337.94 |
| Check | 06/02/2021 | ACH | Ascentium Capital | Rooms - Cable Television | √ | -1,249.32 |
| Bill Pmt -Check | 06/02/2021 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Bev | √ | -1,029.93 |
| Check | 06/02/2021 | 1306 | Seydou Ouattara | Payroll Replacement Check | √ | -473.66 |
| Bill Pmt -Check | 06/02/2021 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Bev | √ | -326.49 |
| Bill Pmt -Check | 06/02/2021 | ACH | Elavon | A&G - CC Processing Fees | √ | -287.52 |
| Bill Pmt -Check | 06/02/2021 | ACH | Verizon | ITS - Elevator Phone Lines Mor | √ | -199.20 |
| Check | 06/02/2021 | ACH | TD Bank 1596 | A&G - Banking Charges | √ | -30.00 |
| Check | 06/02/2021 | ACH | TD Bank 1596 | A&G - Banking Charges | √ | -30.00 |
| Bill Pmt -Check | 06/03/2021 | 1226 | Matouk | Rooms - Linen Cost | √ | -7,005.82 |
| Bill Pmt -Check | 06/03/2021 | 1229 | Charter Linen & Laundry Service -Next Gen | Rooms - Linen Laundry | √ | -3,516.71 |
| Check | 06/03/2021 | 1264 | Complete Equipment Rentals | POM - Engineering Supplies (R | √ | -3,320.00 |
| Bill Pmt -Check | 06/03/2021 | 1219 | NYC Hospitality Services LLC | F&B - Marketing & Promotion | √ | -2,500.00 |
| Bill Pmt -Check | 06/03/2021 | 1230 | Boca Terry | Rooms - Linen Cost | √ | -2,177.46 |
| Check | 06/03/2021 | 1263 | Michelle Price | F&B - Music & Entertainment (F | √ | -2,100.00 |
| Check | 06/03/2021 | EFT | American Express - Gold | A&G - Credit Card Payment | √ | -1,668.69 |
| Bill Pmt -Check | 06/03/2021 | 1223 | RMAC Supplies Co. | Rooms - Cleaning Supplies | √ | -1,069.44 |
| Bill Pmt -Check | 06/03/2021 | 1224 | Logical Attitude Enterprises Inc. | S&M - Promotion | √ | -1,000.00 |
| Bill Pmt -Check | 06/03/2021 | 1221 | Nassau Candy Distributors Inc. | F&B - Minibar Food | √ | -435.12 |
| Bill Pmt -Check | 06/04/2021 | 1288 | Booking.com | Rooms - OTA Commissions | √ | -8,215.20 |
| Check | 06/04/2021 | Wire | APLBC LTD. | S&M - Marketing | √ | -5,200.00 |
| Bill Pmt -Check | 06/04/2021 | Wire | Mint Development...0696 | POM - Engineers Contract Labo | √ | -3,537.50 |
| Bill Pmt -Check | 06/04/2021 | 1232 | Sogno Toscano Tuscan Dream | F&B - Food | √ | -1,976.56 |
| Check | 06/04/2021 | 1266 | Simon Warrington | S&M - Contract Labor (Marketir | √ | -1,923.00 |
| Bill Pmt -Check | 06/04/2021 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Bev | √ | -1,309.48 |
| Bill Pmt -Check | 06/04/2021 | 1251 | Gray Matter Networks | ITS - Phone Support | √ | -909.83 |
| Bill Pmt -Check | 06/04/2021 | 1243 | Fivepals, Inc. | ITS - Alice POM Software | √ | -871.00 |
| Bill Pmt -Check | 06/04/2021 | 1242 | Big Blue Beer Distributor | F&B - Alcohol | √ | -851.18 |

**The Williamsburg Hotel**
**Reconciliation Detail**
**1103500 · TD Mgmt Main Account...1596, Period Ending 06/30/2021**

| Type | Date | Num | Name | Description | Clr | Amount |
|------|------|-----|------|-------------|-----|--------|
| Bill Pmt -Check | 06/04/2021 | ACH | Winebow, Inc | F&B - Alcohol | √ | -787.30 |
| Bill Pmt -Check | 06/04/2021 | 1271 | Petty Cash | F&B - Alcohol | √ | -742.36 |
| Check | 06/04/2021 | ACH | Phase Three Capital LLC | F&B - Equipment Rental | √ | -535.93 |
| Bill Pmt -Check | 06/04/2021 | 1235 | Anthony Jones | Payroll Replacement Check | √ | -528.03 |
| Bill Pmt -Check | 06/04/2021 | 1250 | My Mommas Rice LLC | F&B - Music & Entertainment | √ | -500.00 |
| Bill Pmt -Check | 06/04/2021 | 1237 | My Mommas Rice LLC | F&B - Music & Entertainment | √ | -500.00 |
| Bill Pmt -Check | 06/04/2021 | 1249 | DNA Illumination, Inc. (xslighting) | F&B - Marketing & Promotion | √ | -500.00 |
| Bill Pmt -Check | 06/04/2021 | 1239 | GdeP Inc. | F&B - Food | √ | -472.00 |
| Bill Pmt -Check | 06/04/2021 | 1236 | Lohrasp Kansara | F&B - Music & Entertainment | √ | -400.00 |
| Bill Pmt -Check | 06/04/2021 | 1244 | IDEAS | ITS - Room Revenue Software | √ | -400.00 |
| Check | 06/04/2021 | 1265 | Madison Lombard | Payroll Replacement Check (Re | √ | -278.10 |
| Bill Pmt -Check | 06/04/2021 | 1233 | Kennedy Bacchus | Payroll Replacement Check | √ | -228.40 |
| Bill Pmt -Check | 06/04/2021 | 1247 | Alex Simon Music | F&B - Music & Entertainment | √ | -200.00 |
| Bill Pmt -Check | 06/04/2021 | 1246 | Alberto Gomez | F&B - Operating Supplies | √ | -189.61 |
| Bill Pmt -Check | 06/04/2021 | 1238 | Andre Watson | F&B - Marketing & Promotion | √ | -100.00 |
| Check | 06/04/2021 | ACH | TD Bank 1596 | A&G - Banking Charges | √ | -50.00 |
| Check | 06/04/2021 | ACH | TD Bank 1596 | A&G - Banking Charges | √ | -30.00 |
| Bill Pmt -Check | 06/07/2021 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Bev | √ | -4,607.60 |
| Check | 06/07/2021 | Debit Card | Wayfair | F&B - Operating Supplies | √ | -2,808.95 |
| Bill Pmt -Check | 06/07/2021 | 1245 | Alboro National | F&B - Contract Services (Secur | √ | -2,473.08 |
| Bill Pmt -Check | 06/07/2021 | 1248 | Mod Schwalbe Design | S&M - Photography | √ | -800.00 |
| Bill Pmt -Check | 06/08/2021 | ACH | Oxford Health - Combined | Employee Health Insurance Mo | √ | -5,396.28 |
| Bill Pmt -Check | 06/08/2021 | 1277 | NYC Water Board | Utilities | √ | -4,690.74 |
| Bill Pmt -Check | 06/08/2021 | 1283 | D'Artagnan | F&B - Food | √ | -4,684.72 |
| Bill Pmt -Check | 06/08/2021 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Bev | √ | -1,615.05 |
| Bill Pmt -Check | 06/08/2021 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Bev | √ | -1,319.30 |
| Bill Pmt -Check | 06/08/2021 | 1276 | Protek | POM - Kitchen Equipment Repa | √ | -1,200.35 |
| Check | 06/08/2021 | 1305 | Jeffrey Milton | Payroll Replacement Check | √ | -947.93 |
| Bill Pmt -Check | 06/08/2021 | ACH | Empire Merchants, LLC. | F&B - Alcohol | √ | -826.77 |
| Bill Pmt -Check | 06/08/2021 | 1285 | GdeP Inc. | F&B - Food | √ | -767.00 |
| Check | 06/08/2021 | 1307 | Seydou Ouattara | Payroll Replacement Check | √ | -636.17 |
| Check | 06/08/2021 | EFT | American Express - Gold | A&G - Credit Card Payment | √ | -576.88 |
| Bill Pmt -Check | 06/08/2021 | 1284 | Sogno Toscano Tuscan Dream | F&B - Food | √ | -392.20 |
| Check | 06/08/2021 | ACH | TD Bank 1596 | A&G - Banking Charges | √ | -105.00 |
| Check | 06/08/2021 | ACH | TD Bank 1596 | A&G - Banking Charges | √ | -70.00 |
| Check | 06/08/2021 | ACH | TD Bank 1596 | A&G - Banking Charges | √ | -30.00 |
| Bill Pmt -Check | 06/09/2021 | 1268 | NYC Hospitality Services LLC | F&B - Marketing & Promotion | √ | -5,500.00 |
| Bill Pmt -Check | 06/09/2021 | ACH | Santec Inc. (Cleanslate) | F&B - Cleaning Supplies | √ | -1,193.03 |
| Check | 06/09/2021 | ACH | Visa Chase Ink | A&G - Credit Card Payment | √ | -1,000.00 |
| Check | 06/09/2021 | ACH | Bank of America Business Card 7197 | A&G - Credit Card Payment | √ | -1,000.00 |
| Bill Pmt -Check | 06/09/2021 | 1267 | Bravo Distributing LLC | F&B - Alcohol | √ | -684.00 |
| Bill Pmt -Check | 06/10/2021 | 1286 | Riviera Produce | F&B - Food | √ | -4,158.65 |
| Bill Pmt -Check | 06/10/2021 | Wire | Mint Development...0696 | POM - Engineers Contract Labo | √ | -3,515.00 |
| Bill Pmt -Check | 06/10/2021 | 1298 | Todd Harris Co, Inc | POM - Engineering Supplies | √ | -2,687.49 |
| Bill Pmt -Check | 06/10/2021 | ACH | Winebow, Inc | F&B - Alcohol | √ | -2,035.90 |
| Bill Pmt -Check | 06/10/2021 | ACH | Empire Merchants, LLC. | F&B - Alcohol | √ | -1,382.48 |
| Bill Pmt -Check | 06/10/2021 | 1280 | Brouqueline, LLC | F&B - Marketing & Promotion | √ | -1,125.00 |
| Check | 06/10/2021 | EFT | American Express - Gold | A&G - Credit Card Payment | √ | -1,112.55 |
| Bill Pmt -Check | 06/10/2021 | 1269 | Manhattan Beer Distributors | F&B - Alcohol | √ | -758.68 |
| Bill Pmt -Check | 06/10/2021 | 1270 | Big Blue Beer Distributor | F&B - Alcohol | √ | -604.66 |
| Bill Pmt -Check | 06/10/2021 | 1279 | Andre Watson | F&B - Music & Entertainment | √ | -450.00 |
| Bill Pmt -Check | 06/10/2021 | 1282 | Maria Ton | F&B - Music & Entertainment | √ | -400.00 |
| Bill Pmt -Check | 06/10/2021 | 1281 | Claudius Raphael | F&B - Music & Entertainment | √ | -400.00 |
| Bill Pmt -Check | 06/10/2021 | 1272 | Nassau Candy Distributors Inc. | F&B - Minibar Food | √ | -338.29 |

# The Williamsburg Hotel
## Reconciliation Detail
### 1103500 · TD Mgmt Main Account...1596, Period Ending 06/30/2021

| Type | Date | Num | Name | Description | Clr | Amount |
|------|------|-----|------|-------------|-----|--------|
| Check | 06/10/2021 | ACH | TD Bank 1596 | A&G - Banking Charges | √ | -30.00 |
| Bill Pmt -Check | 06/11/2021 | 1297 | Boruch Bergman | POM - Engineering Supplies | √ | -8,937.64 |
| Bill Pmt -Check | 06/11/2021 | 1313 | Matouk | Rooms - Linen Cost | √ | -7,005.82 |
| Bill Pmt -Check | 06/11/2021 | 1295 | Metro Electrical Contractors, Inc. | POM - Electric Repair | √ | -5,000.00 |
| Check | 06/11/2021 | ACH | Visa Chase Ink | A&G - Credit Card Payment | √ | -4,600.49 |
| Bill Pmt -Check | 06/11/2021 | ACH | Southern Glazer's of NY Metro | F&B - Alcohol | √ | -3,566.00 |
| Check | 06/11/2021 | EFT | American Express - Gold | A&G - Credit Card Payment | √ | -2,406.59 |
| Check | 06/11/2021 | ACH | Bank of America Business Card 7197 | A&G - Credit Card Payment | √ | -2,356.68 |
| Bill Pmt -Check | 06/11/2021 | 1287 | A&L Cesspool Service Corp. | POM - Plumbing | √ | -1,900.00 |
| Bill Pmt -Check | 06/11/2021 | 1351 | The Metro Group, Inc. | POM - Engineering Supplies | √ | -1,780.11 |
| Bill Pmt -Check | 06/11/2021 | 1300 | Fall Family LLC | POM - Contract Labor (Elevato | √ | -1,754.40 |
| Bill Pmt -Check | 06/11/2021 | 1273 | Simon Warrington | S&M - Contract Labor (Marketir | √ | -1,282.00 |
| Bill Pmt -Check | 06/11/2021 | 1312 | Sabre Hospitality Solutions | S&M - Consortia Fees | √ | -907.29 |
| Bill Pmt -Check | 06/11/2021 | 1361 | Balter Sales Co. | F&B - Glassware & Supplies | √ | -675.95 |
| Bill Pmt -Check | 06/11/2021 | 1274 | Vanessa Chu | Payroll Replacement Check | √ | -355.72 |
| Bill Pmt -Check | 06/11/2021 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Bev | √ | -339.88 |
| Bill Pmt -Check | 06/11/2021 | Wire | Ralph Ervin | Payroll Replacement Check | √ | -232.99 |
| Bill Pmt -Check | 06/11/2021 | 1275 | Louis Yan | Payroll Replacement Check | √ | -207.17 |
| Check | 06/11/2021 | ACH | TD Bank 1596 | A&G - Banking Charges | √ | -30.00 |
| Bill Pmt -Check | 06/14/2021 | ACH | Southern Glazer's of NY Metro | F&B - Alcohol | √ | -14,624.22 |
| Bill Pmt -Check | 06/14/2021 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Bev | √ | -6,152.41 |
| Bill Pmt -Check | 06/14/2021 | ACH | Guard Insurance | Workers Compensation Insurar | √ | -1,375.81 |
| Bill Pmt -Check | 06/15/2021 | 1302 | Darius Designs | Rooms - Operating Supplies | √ | -4,317.39 |
| Bill Pmt -Check | 06/15/2021 | 1292 | In-Room Plus Inc. | F&B - Minibar Food & Sundries | √ | -3,568.06 |
| Bill Pmt -Check | 06/15/2021 | 1294 | Alboro National | F&B - Contract Services (Secur | √ | -3,227.58 |
| Bill Pmt -Check | 06/15/2021 | 1293 | DNA Illumination, Inc. (xslighting) | F&B - Marketing & Promotion | √ | -2,895.25 |
| Bill Pmt -Check | 06/15/2021 | 1367 | Emett Controls Inc. | ITS - System Expenses | √ | -2,351.70 |
| Bill Pmt -Check | 06/15/2021 | 1299 | Champion Elevator Corp. | POM - Elevator Services | √ | -2,186.75 |
| Bill Pmt -Check | 06/15/2021 | 1296 | Protek | POM - Kitchen Equipment Repa | √ | -1,968.27 |
| Bill Pmt -Check | 06/15/2021 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Bev | √ | -1,575.30 |
| Bill Pmt -Check | 06/15/2021 | 1366 | Cristian Ramirez | F&B - Contract Labor (Doormar | √ | -1,500.00 |
| Bill Pmt -Check | 06/15/2021 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Bev | √ | -1,493.67 |
| Bill Pmt -Check | 06/15/2021 | 1357 | Coffee of Grace | F&B - N/A Beverage | √ | -1,135.00 |
| Bill Pmt -Check | 06/15/2021 | 1290 | Bravo Distributing LLC | F&B - Alcohol | √ | -972.00 |
| Bill Pmt -Check | 06/15/2021 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Bev | √ | -925.92 |
| Bill Pmt -Check | 06/15/2021 | 1303 | Dr Shade Design Inc | Rooms - Operating Supplies | √ | -468.16 |
| Bill Pmt -Check | 06/15/2021 | 1358 | Fine & Raw Chocolate | F&B - Food | √ | -396.00 |
| Bill Pmt -Check | 06/15/2021 | 1356 | AUTOTAP Corporation | F&B - N/A Beverage | √ | -303.85 |
| Bill Pmt -Check | 06/15/2021 | 1354 | Lavazza Premium Coffees Corp. | F&B - N/A Beverage | √ | -250.00 |
| Bill Pmt -Check | 06/15/2021 | 1359 | Popinsanity | F&B - Minibar Food | √ | -235.00 |
| Bill Pmt -Check | 06/15/2021 | 1360 | Allbridge (DCI-Design) | ITS - Phone Support | √ | -55.00 |
| Bill Pmt -Check | 06/16/2021 | 1352 | NYC Hospitality Services LLC | F&B - Marketing & Promotion | √ | -6,000.00 |
| Bill Pmt -Check | 06/16/2021 | 1311 | Charter Linen & Laundry Service -Next Gen | Rooms - Linen Laundry | √ | -5,399.13 |
| Bill Pmt -Check | 06/16/2021 | 1309 | Horticultural Creations | POM - Grounds, Maintenance & | √ | -1,015.80 |
| Bill Pmt -Check | 06/16/2021 | 1310 | Hospitality Careers Online, Inc. | A&G - Human Resources | √ | -999.00 |
| Bill Pmt -Check | 06/16/2021 | 1308 | GdeP Inc. | F&B - Food | √ | -590.00 |
| Bill Pmt -Check | 06/16/2021 | ACH | Southern Glazer's of NY Metro | F&B - Alcohol | √ | -427.96 |
| Bill Pmt -Check | 06/17/2021 | ACH | Lobster Place Wholesale Seafood | F&B - Food | √ | -3,775.90 |
| Bill Pmt -Check | 06/17/2021 | ACH | Empire Merchants, LLC. | F&B - Alcohol | √ | -3,217.09 |
| Bill Pmt -Check | 06/17/2021 | ACH | Winebow, Inc | F&B - Alcohol | √ | -2,544.90 |
| Bill Pmt -Check | 06/17/2021 | Wire | Rifka Buls | S&M - Contract Labor (Sales) | √ | -1,500.00 |
| Bill Pmt -Check | 06/17/2021 | ACH | David Bowler Wine | F&B - Alcohol | √ | -306.00 |
| Bill Pmt -Check | 06/17/2021 | Wire | Good Design | F&B - Operating Supplies | √ | -160.00 |
| Check | 06/17/2021 | ACH | TD Bank 1596 | A&G - Banking Charges | √ | -50.00 |

21-22108-rdd    Doc 72    Filed 07/21/21    Entered 07/21/21 12:09:12    Main Document
Pg 10 of 39

**The Williamsburg Hotel**
**Reconciliation Detail**
**1103500 · TD Mgmt Main Account...1596, Period Ending 06/30/2021**

| Type | Date | Num | Name | Description | Clr | Amount |
|------|------|-----|------|-------------|-----|--------|
| Check | 06/17/2021 | ACH | TD Bank 1596 | A&G - Banking Charges | √ | -50.00 |
| Bill Pmt -Check | 06/18/2021 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Bev | √ | -3,983.87 |
| Bill Pmt -Check | 06/18/2021 | Wire | Mint Development...0696 | POM - Engineers Contract Labo | √ | -3,515.00 |
| Bill Pmt -Check | 06/18/2021 | 1325 | Krinsky Design | S&M - Photography | √ | -3,264.99 |
| Bill Pmt -Check | 06/18/2021 | ACH | Sorbis | ITS - IT Contract Services | √ | -2,915.58 |
| Bill Pmt -Check | 06/18/2021 | 1315 | Simon Warrington | S&M - Contract Labor (Marketin | √ | -1,923.00 |
| Bill Pmt -Check | 06/18/2021 | 1314 | Julita Kropiwnicki | A&G - Expense Reimbursemen | √ | -992.59 |
| Bill Pmt -Check | 06/18/2021 | 1318 | Alex Simon Music | F&B - Music & Entertainment | √ | -800.00 |
| Bill Pmt -Check | 06/18/2021 | 1317 | Convenience Kits International Ltd. | F&B - Minibar Sundries | √ | -644.72 |
| Bill Pmt -Check | 06/18/2021 | 1323 | Ian Carroll (Tonyblair69) | F&B - Music & Entertainment | √ | -600.00 |
| Bill Pmt -Check | 06/18/2021 | 1316 | Big Geyser Inc. | F&B - Minibar Food | √ | -356.80 |
| Bill Pmt -Check | 06/18/2021 | 1322 | Need to Know Nightlife (Joseph Greiner) | F&B - Music & Entertainment | √ | -350.00 |
| Bill Pmt -Check | 06/18/2021 | 1320 | Michael Davidson | F&B - Music & Entertainment | √ | -300.00 |
| Bill Pmt -Check | 06/18/2021 | ACH | Southern Glazer's of NY Metro | F&B - Alcohol | √ | -264.00 |
| Bill Pmt -Check | 06/18/2021 | 1319 | Andre Watson | F&B - Music & Entertainment | √ | -150.00 |
| Bill Pmt -Check | 06/18/2021 | ACH | Con Edison - 1RTL (0300-6) | Utilities | √ | -32.73 |
| Bill Pmt -Check | 06/18/2021 | ACH | Con Edison - 3RTL (0500-1) | Utilities | √ | -32.73 |
| Bill Pmt -Check | 06/18/2021 | ACH | Con Edison - 5RTL (0700-7) | Utilities | √ | -32.73 |
| Check | 06/18/2021 | ACH | TD Bank 1596 | A&G - Banking Charges | √ | -30.00 |
| Bill Pmt -Check | 06/21/2021 | ACH | Expedia, Inc. | Rooms - OTA Commissions | √ | -11,911.64 |
| Bill Pmt -Check | 06/21/2021 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Bev | √ | -4,580.34 |
| Check | 06/21/2021 | ACH | Bank of America Business Card 7197 | A&G - Credit Card Payment | √ | -2,000.00 |
| Check | 06/21/2021 | ACH | Visa Chase Ink | A&G - Credit Card Payment | √ | -2,000.00 |
| Check | 06/21/2021 | ACH | Intuit Quickbooks | ITS - System Expenses | √ | -383.24 |
| Bill Pmt -Check | 06/22/2021 | ACH | Southern Glazer's of NY Metro | F&B - Alcohol | √ | -21,404.40 |
| Bill Pmt -Check | 06/22/2021 | Wire | H & A Clarke, Inc | Rooms - Linen Cost | √ | -8,071.25 |
| Check | 06/22/2021 | ACH | Visa Chase Ink | A&G - Credit Card Payment | √ | -5,552.86 |
| Bill Pmt -Check | 06/22/2021 | 1326 | D'Artagnan | F&B - Food | √ | -5,484.84 |
| Bill Pmt -Check | 06/22/2021 | 1330 | Big Blue Beer Distributor | F&B - Alcohol | √ | -2,624.50 |
| Check | 06/22/2021 | EFT | American Express - Gold | A&G - Credit Card Payment | √ | -2,214.78 |
| Bill Pmt -Check | 06/22/2021 | ACH | Southern Glazer's of NY Metro | F&B - Alcohol | √ | -1,678.00 |
| Bill Pmt -Check | 06/22/2021 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Bev | √ | -1,350.56 |
| Bill Pmt -Check | 06/22/2021 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Bev | √ | -1,262.49 |
| Bill Pmt -Check | 06/22/2021 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Bev | √ | -1,012.27 |
| Bill Pmt -Check | 06/22/2021 | ACH | Empire Merchants, LLC. | F&B - Alcohol | √ | -902.68 |
| Check | 06/22/2021 | ACH | Alliance Laundry Services | Rooms - Washer/Dryer Monthly | √ | -324.85 |
| Check | 06/22/2021 | ACH | TD Bank 1596 | A&G - Banking Charges | √ | -30.00 |
| Bill Pmt -Check | 06/23/2021 | Wire | Kassatex | Rooms - Linen Cost | √ | -9,989.46 |
| Bill Pmt -Check | 06/23/2021 | ACH | Southern Glazer's of NY Metro | F&B - Alcohol | √ | -6,930.61 |
| Bill Pmt -Check | 06/23/2021 | 1342 | NYC Hospitality Services LLC | F&B - Marketing & Promotion | √ | -6,000.00 |
| Bill Pmt -Check | 06/23/2021 | Wire | T-Y Group, LLC (Harbor Linen) | Rooms - Linen Cost | √ | -3,730.85 |
| Check | 06/23/2021 | Debit Card | Microsoft Store | ITS - Operating Supplies | √ | -2,740.35 |
| Bill Pmt -Check | 06/23/2021 | ACH | Micros Retail Systems Inc. | ITS - F&B POS Support Monthl | √ | -994.99 |
| Check | 06/23/2021 | ACH | TD Bank 1596 | A&G - Banking Charges | √ | -30.00 |
| Check | 06/23/2021 | ACH | TD Bank 1596 | A&G - Banking Charges | √ | -30.00 |
| Check | 06/24/2021 | ACH | Bank of America Business Card 7197 | A&G - Credit Card Payment | √ | -7,802.41 |
| Bill Pmt -Check | 06/24/2021 | 1331 | Alboro National | F&B - Contract Services (Secur | √ | -2,805.42 |
| Bill Pmt -Check | 06/24/2021 | ACH | Winebow, Inc | F&B - Alcohol | √ | -1,683.00 |
| Bill Pmt -Check | 06/24/2021 | ACH | Empire Merchants, LLC. | F&B - Alcohol | √ | -1,166.76 |
| Bill Pmt -Check | 06/24/2021 | 1343 | Ella Darr | F&B - Music & Entertainment | √ | -1,050.00 |
| Bill Pmt -Check | 06/24/2021 | 1347 | Andre Watson | F&B - Music & Entertainment | √ | -1,000.00 |
| Bill Pmt -Check | 06/24/2021 | 1346 | Alex Simon Music | F&B - Music & Entertainment | √ | -800.00 |
| Bill Pmt -Check | 06/24/2021 | 1345 | Cristian Ramirez | F&B - Contract Labor (Doormar | √ | -750.00 |
| Bill Pmt -Check | 06/25/2021 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Bev | √ | -4,445.46 |

**The Williamsburg Hotel**
**Reconciliation Detail**
**1103500 · TD Mgmt Main Account...1596, Period Ending 06/30/2021**

| Type | Date | Num | Name | Description | Clr | Amount |
|------|------|-----|------|-------------|-----|--------|
| Bill Pmt -Check | 06/25/2021 | Wire | Mint Development...0696 | POM - Engineers Contract Labo | √ | -3,575.00 |
| Bill Pmt -Check | 06/25/2021 | ACH | NYSIF-DBL | Insurance - Disability & Paid Fa | √ | -3,085.26 |
| Check | 06/25/2021 | EFT | American Express - Gold | A&G - Credit Card Payment | √ | -967.41 |
| Bill Pmt -Check | 06/25/2021 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Bev | √ | -648.05 |
| Check | 06/25/2021 | ACH | TD Bank 1596 | A&G - Banking Charges | √ | -30.00 |
| Bill Pmt -Check | 06/28/2021 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Bev | √ | -4,834.92 |
| Bill Pmt -Check | 06/28/2021 | 1392 | Complete Equipment Rentals | POM - Engineering Supplies | √ | -3,243.26 |
| Bill Pmt -Check | 06/28/2021 | 1369 | Big Blue Beer Distributor | F&B - Alcohol | √ | -2,414.53 |
| Bill Pmt -Check | 06/28/2021 | 1373 | Trummer Hospitality Holdings LLC | F&B - Contract Labor (Beverag | √ | -1,600.00 |
| Bill Pmt -Check | 06/28/2021 | 1372 | Bravo Distributing LLC | F&B - Alcohol | √ | -1,080.00 |
| Bill Pmt -Check | 06/28/2021 | 1382 | Fivepals, Inc. | ITS - Alice POM Software | √ | -871.00 |
| Bill Pmt -Check | 06/28/2021 | ACH | TripAdvisor | S&M - Dues & Subscriptions | √ | -788.33 |
| Check | 06/28/2021 | Debit Card | Print on Broadway | A&G - Printing & Stationery | √ | -734.91 |
| Bill Pmt -Check | 06/29/2021 | ACH | Southern Glazer's of NY Metro | F&B - Alcohol | √ | -23,281.20 |
| Bill Pmt -Check | 06/29/2021 | ACH | Empire Merchants, LLC. | F&B - Alcohol | √ | -8,930.91 |
| Bill Pmt -Check | 06/29/2021 | ACH | Winebow, Inc | F&B - Alcohol | √ | -3,200.00 |
| Check | 06/29/2021 | EFT | American Express - Gold | A&G - Credit Card Payment | √ | -2,788.72 |
| Bill Pmt -Check | 06/29/2021 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Bev | √ | -1,952.59 |
| Bill Pmt -Check | 06/29/2021 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Bev | √ | -1,554.30 |
| Bill Pmt -Check | 06/29/2021 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Bev | √ | -1,182.14 |
| Bill Pmt -Check | 06/29/2021 | Wire | Mint Development...0696 | POM - Engineers Contract Labo | √ | -760.00 |
| Bill Pmt -Check | 06/29/2021 | Wire | Luxury Gourmet Sweets | F&B - Minibar Sundries | √ | -672.20 |
| Check | 06/29/2021 | ACH | TD Bank 1596 | A&G - Banking Charges | √ | -30.00 |
| Check | 06/29/2021 | ACH | TD Bank 1596 | A&G - Banking Charges | √ | -30.00 |
| Bill Pmt -Check | 06/30/2021 | ACH | Sorbis | ITS - IT Contract Services | √ | -5,356.46 |
| Bill Pmt -Check | 06/30/2021 | Wire | Onyx CenterSource AS | Rooms - Travel Agent Commiss | √ | -4,601.45 |
| Bill Pmt -Check | 06/30/2021 | ACH | Empire Merchants, LLC. | F&B - Alcohol | √ | -1,298.82 |
| Bill Pmt -Check | 06/30/2021 | 1404 | Bianca Uben | Payroll Replacement Check | √ | -508.38 |
| Bill Pmt -Check | 06/30/2021 | ACH | Empire Merchants, LLC. | F&B - Alcohol | √ | -453.60 |
| Check | 06/30/2021 | ACH | TD Bank 1596 | A&G - Banking Charges | √ | -30.00 |
| Check | 06/30/2021 | ACH | TD Bank 1596 | A&G - Banking Charges | √ | -30.00 |

**Total Checks and Payments**        **-630,890.46**

**The Williamsburg Hotel**
**Reconciliation Detail**
**1103510 · TD Mgmt Payroll Account...1603, Period Ending 06/30/2021**

| 9 | Type | Date | Num | Name | Description | Clr | Amount |
|---|------|------|-----|------|-------------|-----|--------|
| **Beginning Balance** | | | | | | | |
| **Cleared Transactions** | | | | | | | |
| **Checks and Payments - 14 items** | | | | | | | |
| | Check | 06/01/2021 | ACH | Paychex - Payroll (EIB) | A&G - Payroll Processing Fees | √ | -627.28 |
| | General Journal | 06/04/2021 | PR053021-10 | Payroll Entry | Payroll for 05/24/21 - 05/30/21 #223 | √ | -92,067.10 |
| | General Journal | 06/04/2021 | PR053021-11 | Payroll Entry | Payroll for 05/24/21 - 05/30/21 #223 | √ | -37,509.07 |
| | Check | 06/07/2021 | ACH | Paychex - Payroll (EIB) | A&G - Payroll Processing Fees | √ | -710.95 |
| | General Journal | 06/11/2021 | PR060621-10 | Payroll Entry | Payroll for 05/31/21 - 06/06/21 #224 | √ | -113,582.28 |
| | General Journal | 06/11/2021 | PR060621-11 | Payroll Entry | Payroll for 05/31/21 - 06/06/21 #224 | √ | -48,929.03 |
| | Check | 06/11/2021 | ACH | Paychex - Time & Attend (HRS) | ITS - Time & Attendance Software | √ | -318.85 |
| | Check | 06/14/2021 | ACH | Paychex - Payroll (EIB) | A&G - Payroll Processing Fees | √ | -711.21 |
| | General Journal | 06/18/2021 | PR061321-10 | Payroll Entry | Payroll for 06/07/21 - 06/13/21 #225 | √ | -116,310.52 |
| | General Journal | 06/18/2021 | PR061321-11 | Payroll Entry | Payroll for 06/07/21 - 06/13/21 #225 | √ | -50,574.46 |
| | Check | 06/21/2021 | ACH | Paychex - Payroll (EIB) | A&G - Payroll Processing Fees | √ | -673.59 |
| | General Journal | 06/25/2021 | PR062021-10 | Payroll Entry | Payroll for 06/14/21 - 06/20/21 #226 | √ | -125,372.60 |
| | General Journal | 06/25/2021 | PR062021-11 | Payroll Entry | Payroll for 06/14/21 - 06/20/21 #226 | √ | -52,615.46 |
| | Check | 06/28/2021 | ACH | Paychex - Payroll (EIB) | A&G - Payroll Processing Fees | √ | -750.68 |
| **Total Checks and Payments** | | | | | | | **-640,753.08** |
| **Deposits and Credits - 12 items** | | | | | | | |
| | General Journal | 06/02/2021 | HFAdj3 | Seydou Ouattara | Return Payroll Check due to incorrect deposit inf | √ | 473.66 |
| | General Journal | 06/08/2021 | HFAdj4 | Seydou Ouattara | Return Payroll Check due to incorrect deposit inf | √ | 636.17 |
| | General Journal | 06/08/2021 | HFAdj4 | Jeffrey Milton | Return Payroll Check due to incorrect deposit inf | √ | 947.93 |
| | General Journal | 06/24/2021 | ReturnCh | Joseph Gauthier | Return Payroll Check due to incorrect deposit inf | √ | 302.97 |
| | General Journal | 06/28/2021 | ReturnCh | Frederick Wakkary | Return of stale check | √ | 319.56 |
| | General Journal | 06/28/2021 | ReturnCh | Frederick Wakkary | Return of stale check | √ | 342.33 |
| | General Journal | 06/28/2021 | ReturnCh | Frederick Wakkary | Return of stale check | √ | 392.10 |
| | General Journal | 06/28/2021 | ReturnCh | Frederick Wakkary | Return of stale check | √ | 414.54 |
| **Total Deposits and Credits** | | | | | | | **3,829.26** |

**The Williamsburg Hotel**
**Reconciliation Detail**
**1103520 · TD Mgmt Reserve Account...1611, Period Ending 06/30/2021**

| Type | Date | Num | Name | Description | Clr | Amount |
|------|------|-----|------|-------------|-----|--------|
| **Beginning Balance** | | | | | | |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 06/21/2021 | ACH | NYS DTF | Sales Tax Payment | √ | -207,648.35 |
| Check | 06/30/2021 | ACH | TD Bank 1611 | A&G - Banking Charges | √ | -3.00 |
| Total Checks and Payments | | | | | | -207,651.35 |

| The Williamsburg Hotel |
|:---:|
| **Income Statement Summary** |
| **June 2021** |

|  |  | **Actual** | **%** |
|---|---|---|---|
| **Paid Occupied Rooms** |  | 3,688 |  |
| **Occupied Rooms** |  | 3,742 |  |
| **Available Rooms** |  | 4,410 |  |
|  |  |  |  |
| **Paid Occupancy %** |  | 83.6% |  |
| **Total Occupancy %** |  | 84.9% |  |
| **Paid ADR** | $ | 315.38 |  |
| **Total ADR** | $ | 310.82 |  |
| **RevPAR** | $ | 263.74 |  |
|  |  |  |  |
| **Revenue** |  |  |  |
| Rooms | $ | 1,163,103.04 | 55.7% |
| Food & Beverage | $ | 866,150.05 | 41.4% |
| Miscellaneous Revenue | $ | 60,624.27 | 2.9% |
| **Total Revenue** | **$** | **2,089,877.36** | **100.0%** |
|  |  |  |  |
| **Departmental Expenses** |  |  |  |
| Rooms | $ | 404,690.90 | 34.8% |
| Food & Beverage | $ | 554,227.98 | 64.0% |
| **Total Departmental Expenses** | **$** | **958,918.88** | **45.9%** |
|  |  |  |  |
| **Total Departmental Profit** | **$** | **1,130,958.48** | **54.1%** |
|  |  |  |  |
| **Undistributed Operating Expenses** |  |  |  |
| Admin & General | $ | 279,776.22 | 13.4% |
| Info & Telecomm Systems | $ | 20,860.00 | 1.0% |
| Sales & Marketing | $ | 85,046.05 | 4.1% |
| Property Operations & Maintenance | $ | 133,999.06 | 6.4% |
| Utilities | $ | 48,234.21 | 2.3% |
| **Total Undistributed Expenses** | **$** | **567,915.54** | **27.2%** |
|  |  |  |  |
| **Gross Operating Profit** | **$** | **563,042.94** | **26.9%** |
|  |  |  |  |
| Property & Liability Insurance | $ | 16,179.58 | 0.8% |
|  |  |  |  |
| **Net Operating Profit** | **$** | **546,863.35** | **26.2%** |

# The Williamsburg Hotel
# Balance Sheet

**Period Ending**                                    30-Jun-21

## Assets

| | | |
|---|---|---:|
| Cash And Cash Equivalents | $ | 1,311,811.57 |
| Cash - Sales Tax Reserve | $ | 323,437.41 |
| Net Receivables | $ | 86,804.94 |
| Inventory | $ | 70,710.56 |
| Net Property Plant and Equipment | $ | 95,461,435.57 |
| Prepaid Expenses | $ | 28,712.87 |
| **Total Assets** | **$** | **97,282,912.92** |

## Liabilities

| | | |
|---|---|---:|
| Accounts Payable | $ | 1,021,763.53 |
| Advance Deposits | $ | 516,706.89 |
| Accrued Payroll & Employer Taxes | $ | 280,473.69 |
| Accrued Sales Tax (Rooms) | $ | 246,279.42 |
| Accrued Sales Tax (F&B) | $ | 77,157.99 |
| Long Term Debt | $ | 83,517,769.95 |
| Other Liabilities | $ | 3,870.00 |
| **Total Liabilities** | **$** | **85,664,021.47** |

## Stockholders' Equity

| | | |
|---|---|---:|
| Preferred Stock | $ | 4,000,000.00 |
| Common Stock | $ | 29,346,763.78 |
| Retained Earnings | $ | (22,274,735.68) |
| Net Income | $ | 546,863.35 |
| **Total Stockholder Equity** | **$** | **11,618,891.45** |
| | | |
| **Total Liabilities + Stockholders' Equity** | **$** | **97,282,912.92** |

**TD Bank**

America's Most Convenient Bank®



T    STATEMENT OF ACCOUNT

| | | |
|---|---|---|
| THE WILLIAMSBURG HOTEL BK LLC | Page: | 1 of 3 |
| PAYROLL ACCOUNT | Statement Period: | Jun 01 2021-Jun 30 2021 |
| 96 WYTHE AVE | Cust Ref #: | -### |
| BROOKLYN NY  11249 | Primary Account # | 1603 |

## TD Business Premier Checking

THE WILLIAMSBURG HOTEL BK LLC
PAYROLL ACCOUNT

1603

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 6,214.28 | Average Collected Balance | 19,755.38 |
| Electronic Deposits | 644,789.78 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 640,753.08 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 10,250.98 | Days in Period | 30 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/02 | CCD DEPOSIT, PAYCHEX INC. PAYROLL 8jURg6WiEfWNewv | 473.66 |
| 06/04 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 130,576.17 |
| 06/08 | CCD DEPOSIT, PAYCHEX INC. PAYROLL byIrpS3OiJpleCH | 947.93 |
| 06/08 | CCD DEPOSIT, PAYCHEX INC. PAYROLL yo3oXJSWv8MlNhy | 636.17 |
| 06/11 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 163,511.31 |
| 06/17 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 167,884.98 |
| 06/24 | CCD DEPOSIT, PAYCHEX-RCX PAYROLL 93043400001638X | 302.97 |
| 06/24 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 178,988.06 |
| 06/28 | CCD DEPOSIT, PAYCHEX PAYROLL 92940300008344X | 414.54 |
| 06/28 | CCD DEPOSIT, PAYCHEX PAYROLL 92940300008342X | 392.10 |
| 06/28 | CCD DEPOSIT, PAYCHEX PAYROLL 92940300008341X | 342.33 |
| 06/28 | CCD DEPOSIT, PAYCHEX PAYROLL 92940300008343X | 319.56 |
| | Subtotal: | 644,789.78 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | CCD DEBIT, PAYCHEX EIB INVOICE X92697000047579 | 627.28 |
| 06/04 | CCD DEBIT, PAYCHEX - RCX PAYROLL 92774400001111X | 92,067.10 |
| 06/04 | CCD DEBIT, PAYCHEX TPS TAXES 92772800004231X | 37,509.07 |
| 06/07 | CCD DEBIT, PAYCHEX EIB INVOICE X92779400020453 | 710.95 |
| 06/11 | CCD DEBIT, PAYCHEX PAYROLL 92871800001967X | 113,582.28 |
| 06/11 | CCD DEBIT, PAYCHEX TPS TAXES 92869200001615X | 48,929.03 |
| 06/11 | CCD DEBIT, PAYCHEX-HRS HRS PMT 37560072 | 318.85 |
| 06/14 | CCD DEBIT, PAYCHEX EIB INVOICE X92872900003157 | 711.21 |
| 06/18 | CCD DEBIT, PAYCHEX - RCX PAYROLL 92966100001658X | 116,310.52 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | | 10,250.98 |
|---|---|---|---|
| ❷ | Total Deposits | + | |
| ❸ | Sub Total | | |
| ❹ | Total Withdrawals | - | |
| ❺ | Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# **TD** Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC
PAYROLL ACCOUNT

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Jun 01 2021-Jun 30 2021 |
| Cust Ref #: | ˉ-### |
| Primary Account #: | 1603 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/18 | CCD DEBIT, PAYCHEX TPS TAXES 92961900004895X | 50,574.46 |
| 06/21 | CCD DEBIT, PAYCHEX EIB INVOICE X92967700016330 | 673.59 |
| 06/25 | CCD DEBIT, PAYCHEX PAYROLL 93058800001143X | 125,372.60 |
| 06/25 | CCD DEBIT, PAYCHEX TPS TAXES 93060700001672X | 52,615.46 |
| 06/28 | CCD DEBIT, PAYCHEX EIB INVOICE X93061700019350 | 750.68 |
| | Subtotal: | 640,753.08 |

---

**DAILY BALANCE SUMMARY**

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 05/31 | 6,214.28 | 06/14 | 7,903.75 |
| 06/01 | 5,587.00 | 06/17 | 175,788.73 |
| 06/02 | 6,060.66 | 06/18 | 8,903.75 |
| 06/04 | 7,060.66 | 06/21 | 8,230.16 |
| 06/07 | 6,349.71 | 06/24 | 187,521.19 |
| 06/08 | 7,933.81 | 06/25 | 9,533.13 |
| 06/11 | 8,614.96 | 06/28 | 10,250.98 |

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



**Bank**

America's Most Convenient Bank®



T        **STATEMENT OF ACCOUNT**

| | |
|---|---|
| THE WILLIAMSBURG HOTEL BK LLC | |
| 96 WYTHE AVE | |
| BROOKLYN NY  11249 | |

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jun 01 2021-Jun 30 2021 |
| Cust Ref #: | `-### |
| Primary Account : | 1611 |

## TD Business Convenience Plus

THE WILLIAMSBURG HOTEL BK LLC                                                                              1611

---

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 170,888.94 | Average Collected Balance | 174,926.82 |
| Electronic Deposits | 137,351.26 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 207,648.35 | Annual Percentage Yield Earned | 0.00% |
| Service Charges | 3.00 | Days in Period | 30 |
| Ending Balance | 100,588.85 | | |

---

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/15 | eTransfer Credit, Online Xfer | 137,351.26 |
| | Transfer from CK 4384910935 | |
| | Subtotal: | 137,351.26 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/21 | CCD DEBIT, NYS DTF SALES TAX PAYMNT 000000071311931 | 207,648.35 |
| | Subtotal: | 207,648.35 |

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/30 | PAPER STATEMENT FEE | 3.00 |
| | Subtotal: | 3.00 |

---

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 05/31 | 170,888.94 | 06/21 | 100,591.85 |
| 06/15 | 308,240.20 | 06/30 | 100,588.85 |

# How to Balance your Account

Page:  2 of 2

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 100,588.85 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**TD Bank**

America's Most Convenient Bank®



T

**STATEMENT OF ACCOUNT**

96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108 SDNY
3284 N 29TH CT
HOLLYWOOD FL  33020

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jun 01 2021-Jun 30 2021 |
| Cust Ref #: | `-### |
| Primary Account : | 0927 |

## Chapter 11 Checking

96 WYTHE ACQUISITION LLC DBA                                    0927
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108 SDNY

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 58,810.19 | Average Collected Balance | 58,810.19 |
| | | Interest Earned This Period | 0.00 |
| Ending Balance | 58,810.19 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 30 |

### DAILY ACCOUNT ACTIVITY

No Transactions this Statement Period

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| **❶ Ending Balance** | 58,810.19 |
| **❷ Total Deposits** | + |
| **❸ Sub Total** | |
| **❹ Total Withdrawals** | - |
| **❺ Adjusted Balance** | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

### INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **TD Bank**
America's Most Convenient Bank®



**STATEMENT OF ACCOUNT**

96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108-RRD SDNY
3284 N 29TH CT
HOLLYWOOD FL  33020

| | |
|---|---|
| Page: | 1 of 6 |
| Statement Period: | Jun 01 2021-Jun 30 2021 |
| Cust Ref #: | -### |
| Primary Account # | 0935 |

## Chapter 11 Checking

96 WYTHE ACQUISITION LLC DBA                                                    0935
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108-RRD SDNY

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 399,494.91 | Average Collected Balance | 833,020.35 |
| Electronic Deposits | 2,476,172.05 | Interest Earned This Period | 0.00 |
| Other Credits | 3,877.72 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 1,588,435.41 | Days in Period | 30 |
| Ending Balance | 1,291,109.27 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 43,580.87 |
| 06/01 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 39,140.71 |
| 06/01 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 30,933.89 |
| 06/01 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 27,202.98 |
| 06/01 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 26,412.42 |
| 06/01 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 22,409.91 |
| 06/01 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 12,036.65 |
| 06/01 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 2,557.67 |
| 06/02 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 54,764.71 |
| 06/02 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 8,422.40 |
| 06/03 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 57,413.86 |
| 06/03 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 21,746.28 |
| 06/04 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 30,047.21 |
| 06/04 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 1,089.58 |
| 06/07 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 43,741.40 |
| 06/07 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 35,260.27 |
| 06/07 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 28,598.91 |
| 06/07 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 26,697.23 |
| 06/07 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 14,982.08 |
| 06/07 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 7,923.45 |
| 06/08 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 62,464.10 |
| 06/08 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 36,712.91 |
| 06/09 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 71,470.82 |
| 06/09 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 23,266.61 |
| 06/10 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 64,865.17 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | | 1,291,109.27 |
| ❷ | Total Deposits | + | |
| ❸ | Sub Total | | |
| ❹ | Total Withdrawals | - | |
| ❺ | Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

### INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108-RRD SDNY

| | |
|---|---|
| Page: | 3 of 6 |
| Statement Period: | Jun 01 2021-Jun 30 2021 |
| Cust Ref #: | ¯-### |
| Primary Account : | 0935 |

---

**DAILY ACCOUNT ACTIVITY**

## Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/10 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 21,680.62 |
| 06/11 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 26,439.29 |
| 06/11 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 3,764.35 |
| 06/14 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 67,167.39 |
| 06/14 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 40,957.00 |
| 06/14 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 37,695.14 |
| 06/14 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 37,251.04 |
| 06/14 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 24,972.14 |
| 06/14 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 17,205.27 |
| 06/15 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 80,706.93 |
| 06/15 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 46,436.04 |
| 06/16 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 52,565.95 |
| 06/16 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 21,391.58 |
| 06/17 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 37,553.97 |
| 06/17 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 2,548.08 |
| 06/18 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 39,350.90 |
| 06/18 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 22,399.34 |
| 06/21 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 62,657.19 |
| 06/21 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 50,786.45 |
| 06/21 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 46,154.15 |
| 06/21 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 38,449.99 |
| 06/21 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 16,873.67 |
| 06/21 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 15,097.95 |
| 06/22 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 47,358.48 |
| 06/23 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 115,916.14 |
| 06/23 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 62,323.25 |
| 06/24 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 50,258.49 |
| 06/24 | CCD DEPOSIT, EVENTBRITE, INC. EDI PYMNTS *-***57009 | 9,045.95 |
| 06/24 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 1,724.75 |
| 06/25 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 77,187.20 |
| 06/25 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 6,249.21 |
| 06/25 | ACH DEPOSIT, SQUARE INC SDV-VRFY T****79745961 | 0.01 |
| 06/28 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 52,717.07 |
| 06/28 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 52,687.28 |
| 06/28 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 46,853.42 |
| 06/28 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 40,730.03 |
| 06/28 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 26,756.66 |
| 06/28 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 17,403.89 |
| 06/28 | ACH DEPOSIT, PULSD INC. BILL PMT ****910935 | 6,528.20 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108-RRD SDNY

| | |
|---|---|
| Page: | 4 of 6 |
| Statement Period: | Jun 01 2021-Jun 30 2021 |
| Cust Ref #: | ¯-### |
| Primary Account : | 0935 |

---

**DAILY ACCOUNT ACTIVITY**

## Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/28 | ACH DEPOSIT, SQUARE INC 210628P2 L****36490666 | 952.75 |
| 06/28 | ACH DEPOSIT, SQUARE INC 210628P2 L****36490667 | 85.69 |
| 06/29 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 69,039.33 |
| 06/29 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 51,035.85 |
| 06/30 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 69,824.05 |
| 06/30 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 67,647.83 |
| | Subtotal: | 2,476,172.05 |

## Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/07 | WIRE TRANSFER INCOMING, WARDROBE TECHNOLOGIES INC. DBA | 2,486.62 |
| 06/14 | WIRE TRANSFER INCOMING, GREEN SKY LABS INC 101 2275 U | 1,391.10 |
| | Subtotal: | 3,877.72 |

## Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | 40.52 |
| 06/01 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | 38.11 |
| 06/02 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 24,410.03 |
| 06/02 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | 182.11 |
| 06/03 | CCD DEBIT, FISERV MERCHANT INTERCHNG ****01938889 | 22,293.17 |
| 06/03 | CCD DEBIT, FISERV MERCHANT INTERCHNG ****03671884 | 8,328.11 |
| 06/03 | CCD DEBIT, FISERV MERCHANT DISCOUNT ****01938889 | 1,677.04 |
| 06/03 | CCD DEBIT, FISERV MERCHANT FEE ****01938889 | 841.85 |
| 06/03 | CCD DEBIT, FISERV MERCHANT DISCOUNT ****03671884 | 691.47 |
| 06/03 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | 485.67 |
| 06/03 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | 39.20 |
| 06/04 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021603 | 130,576.17 |
| 06/04 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 43,937.87 |
| 06/07 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | 215.60 |
| 06/08 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 69,331.73 |
| 06/09 | ELECTRONIC PMT-WEB, FIRST INSURANCE INSURANCE ***-*3537124 | 18,495.84 |
| 06/09 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | 351.13 |
| 06/10 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 46,869.25 |
| 06/10 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | 0.80 |
| 06/11 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021603 | 163,511.31 |

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108-RRD SDNY

| | |
|---|---|
| Page: | 5 of 6 |
| Statement Period: | Jun 01 2021-Jun 30 2021 |
| Cust Ref #: | Γ-### |
| Primary Account | 0935 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/11 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 9,133.64 |
| 06/14 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 22,152.44 |
| 06/14 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | 129.99 |
| 06/14 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | 33.76 |
| 06/15 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021611 | 137,351.26 |
| 06/15 | ACH DEBIT, CON ED OF NY INTELL CK ****10002602008 | 25,925.81 |
| 06/15 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 12,709.41 |
| 06/15 | ACH DEBIT, CON ED OF NY INTELL CK ****10002608005 | 3,235.00 |
| 06/15 | ACH DEBIT, CON ED OF NY INTELL CK ****10002609003 | 2,985.05 |
| 06/15 | ACH DEBIT, CON ED OF NY INTELL CK ****10002604004 | 736.08 |
| 06/15 | ACH DEBIT, CON ED OF NY INTELL CK ****10002606009 | 728.17 |
| 06/16 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 34,157.08 |
| 06/16 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 30,738.27 |
| 06/17 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021603 | 167,884.98 |
| 06/17 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 41,935.62 |
| 06/17 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | 103.08 |
| 06/17 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | 0.44 |
| 06/18 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | 62.08 |
| 06/21 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | 150.00 |
| 06/22 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 43,251.86 |
| 06/22 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 21,628.79 |
| 06/22 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 21,404.40 |
| 06/23 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 51,323.11 |
| 06/23 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 7,802.41 |
| 06/23 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | 282.44 |
| 06/24 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021603 | 178,988.06 |
| 06/25 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | 164.25 |
| 06/25 | ELECTRONIC PMT-WEB, SQUARE INC SDV-VRFY T****79745962 | 0.01 |

**TD Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108-RRD SDNY

| | |
|---|---|
| Page: | 6 of 6 |
| Statement Period: | Jun 01 2021-Jun 30 2021 |
| Cust Ref #: | Γ-### |
| Primary Account | 0935 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/28 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 48,447.38 |
| 06/28 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 46,744.23 |
| 06/28 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 27,048.48 |
| 06/28 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | 343.91 |
| 06/29 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 82,176.55 |
| 06/29 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 36,124.13 |
| 06/30 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | 236.26 |
| | Subtotal: | 1,588,435.41 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 05/31 | 399,494.91 | 06/16 | 863,014.52 |
| 06/01 | 603,691.38 | 06/17 | 693,192.45 |
| 06/02 | 642,286.35 | 06/18 | 754,880.61 |
| 06/03 | 687,089.98 | 06/21 | 984,750.01 |
| 06/04 | 543,712.73 | 06/22 | 945,823.44 |
| 06/07 | 703,187.09 | 06/23 | 1,064,654.87 |
| 06/08 | 733,032.37 | 06/24 | 946,696.00 |
| 06/09 | 808,922.83 | 06/25 | 1,029,968.16 |
| 06/10 | 848,598.57 | 06/28 | 1,152,099.15 |
| 06/11 | 706,157.26 | 06/29 | 1,153,873.65 |
| 06/14 | 910,480.15 | 06/30 | 1,291,109.27 |
| 06/15 | 853,952.34 | | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

T          **STATEMENT OF ACCOUNT**



THE WILLIAMSBURG HOTEL BK LLC
96 WYTHE AVE
BROOKLYN NY  11249

| | |
|---|---|
| Page: | 1 of 10 |
| Statement Period: | Jun 01 2021-Jun 30 2021 |
| Cust Ref #: | -### |
| Primary Account #: | 1596 |

## TD Business Premier Checking

THE WILLIAMSBURG HOTEL BK LLC                                                1596

---

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 74,829.60 | Average Collected Balance | 51,661.35 |
| Electronic Deposits | 724,624.95 | Interest Earned This Period | 0.00 |
| Other Credits | 20,056.89 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 325,470.69 | Days in Period | 30 |
| Electronic Payments | 274,326.29 | | |
| Other Withdrawals | 54,448.64 | | |
| Ending Balance | 165,265.82 | | |

---

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/02 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 24,410.03 |
| 06/04 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 43,937.87 |
| 06/08 | ACH RETURNED ITEM, ALL BORO CONSULT SALE | 1,700.00 |
| 06/08 | ACH RETURNED ITEM, AMEX EPAYMENT ACH PMT W8612 | 1,112.55 |
| 06/08 | ACH RETURNED ITEM, NATIONAL GRID NY UTILITYPAY 00021011451 | 485.72 |
| 06/08 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 69,331.73 |
| 06/10 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 46,869.25 |
| 06/11 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 9,133.64 |
| 06/14 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 22,152.44 |
| 06/15 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 12,709.41 |
| 06/16 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 34,157.08 |
| 06/16 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 30,738.27 |
| 06/17 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 41,935.62 |
| 06/22 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 43,251.86 |
| 06/22 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 21,628.79 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 165,265.82 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

**TD Bank**

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 3 of 10 |
| Statement Period: | Jun 01 2021-Jun 30 2021 |
| Cust Ref #: | -### |
| Primary Account #: | 1596 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/22 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 21,404.40 |
| 06/23 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 51,323.11 |
| 06/23 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 7,802.41 |
| 06/28 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 48,447.38 |
| 06/28 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 46,744.23 |
| 06/28 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 27,048.48 |
| 06/29 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 82,176.55 |
| 06/29 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 36,124.13 |
| | Subtotal: | 724,624.95 |

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/08 | RETURNED ITEM | 3,498.48 |
| 06/08 | RETURNED ITEM | 3,300.00 |
| 06/08 | RETURNED ITEM | 2,344.24 |
| 06/08 | RETURNED ITEM | 2,193.41 |
| 06/08 | RETURNED ITEM | 2,100.00 |
| 06/08 | RETURNED ITEM | 1,923.00 |
| 06/08 | RETURNED ITEM | 1,575.00 |
| 06/08 | RETURNED ITEM | 700.00 |
| 06/08 | RETURNED ITEM | 632.47 |
| 06/08 | RETURNED ITEM | 621.39 |
| 06/08 | RETURNED ITEM | 400.00 |
| 06/08 | RETURNED ITEM | 290.80 |
| 06/08 | RETURNED ITEM | 278.10 |
| 06/08 | RETURNED ITEM | 200.00 |
| | Subtotal: | 20,056.89 |

### Checks Paid

No. Checks: 186      *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 06/02 | 1027 | 477.96 | 06/14 | 1078* | 735.41 |
| 06/01 | 1038* | 56.70 | 06/02 | 1084* | 955.92 |
| 06/28 | 1046* | 1,260.00 | 06/01 | 1098* | 3,260.25 |
| 06/14 | 1047 | 903.23 | 06/03 | 1103* | 40.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 4 of 10 |
| Statement Period: | Jun 01 2021-Jun 30 2021 |
| Cust Ref #: | -### |
| Primary Account : | 1596 |

---

## DAILY ACCOUNT ACTIVITY

**Checks Paid (continued)**     *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 06/04 | 1104 | 80.00 | 06/09 | 1191 | 649.00 |
| 06/07 | 1108* | 632.47 | 06/11 | 1192 | 2,100.00 |
| 06/07 | 1109 | 621.39 | 06/08 | 1193 | 800.00 |
| 06/07 | 1111* | 7,805.47 | 06/07 | 1194 | 2,344.24 |
| 06/17 | 1113* | 429.33 | 06/07 | 1195 | 7,665.61 |
| 06/22 | 1149* | 1,466.07 | 06/02 | 1196 | 871.00 |
| 06/01 | 1150 | 646.72 | 06/07 | 1197 | 400.00 |
| 06/24 | 1154* | 225.62 | 06/07 | 1198 | 7,068.91 |
| 06/03 | 1155 | 4,000.00 | 06/02 | 1200* | 495.74 |
| 06/03 | 1157* | 2,931.00 | 06/01 | 1202* | 1,923.00 |
| 06/02 | 1159* | 1,700.00 | 06/01 | 1203 | 550.40 |
| 06/18 | 1160 | 500.00 | 06/01 | 1204 | 4,668.02 |
| 06/01 | 1162* | 708.00 | 06/14 | 1205 | 550.00 |
| 06/03 | 1164* | 672.20 | 06/07 | 1208* | 3,498.48 |
| 06/01 | 1168* | 5,000.00 | 06/14 | 1209 | 1,900.00 |
| 06/01 | 1170* | 400.00 | 06/25 | 1211* | 4,278.19 |
| 06/01 | 1171 | 400.00 | 06/09 | 1212 | 3,631.02 |
| 06/04 | 1172 | 300.00 | 06/04 | 1213 | 1,485.04 |
| 06/02 | 1173 | 600.00 | 06/07 | 1214 | 200.00 |
| 06/04 | 1174 | 1,994.39 | 06/07 | 1215 | 700.00 |
| 06/11 | 1175 | 4,339.34 | 06/07 | 1216 | 1,575.00 |
| 06/07 | 1176 | 2,193.41 | 06/09 | 1217 | 600.00 |
| 06/14 | 1177 | 979.88 | 06/14 | 1218 | 500.00 |
| 06/04 | 1178 | 2,159.32 | 06/04 | 1219 | 2,500.00 |
| 06/03 | 1179 | 2,186.75 | 06/07 | 1220 | 4,668.01 |
| 06/04 | 1180 | 2,068.62 | 06/08 | 1221 | 435.12 |
| 06/07 | 1181 | 5,852.03 | 06/07 | 1222 | 2,100.00 |
| 06/08 | 1183* | 519.68 | 06/09 | 1223 | 1,069.44 |
| 06/03 | 1184 | 38.40 | 06/10 | 1224 | 1,000.00 |
| 06/07 | 1185 | 290.80 | 06/11 | 1226* | 7,005.82 |
| 06/16 | 1187* | 1,911.84 | 06/07 | 1228* | 3,300.00 |
| 06/04 | 1188 | 367.52 | 06/09 | 1229 | 3,516.71 |
| 06/03 | 1189 | 2,501.10 | 06/10 | 1230 | 2,177.46 |
| 06/04 | 1190 | 1,246.66 | 06/07 | 1231 | 1,923.00 |

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 5 of 10 |
| Statement Period: | Jun 01 2021-Jun 30 2021 |
| Cust Ref #: | `-###` |
| Primary Account : | 1596 |

---

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments*

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 06/15 | 1232 | 1,976.56 | 06/15 | 1269 | 758.68 |
| 06/09 | 1233 | 228.40 | 06/15 | 1270 | 604.66 |
| 06/07 | 1234 | 278.10 | 06/11 | 1271 | 742.36 |
| 06/09 | 1235 | 528.03 | 06/15 | 1272 | 338.29 |
| 06/14 | 1236 | 400.00 | 06/14 | 1273 | 1,282.00 |
| 06/11 | 1237 | 500.00 | 06/22 | 1274 | 355.72 |
| 06/14 | 1238 | 100.00 | 06/14 | 1275 | 207.17 |
| 06/15 | 1239 | 472.00 | 06/17 | 1276 | 1,200.35 |
| 06/09 | 1242* | 851.18 | 06/23 | 1277 | 4,690.74 |
| 06/14 | 1243 | 871.00 | 06/14 | 1279* | 450.00 |
| 06/15 | 1244 | 400.00 | 06/25 | 1280 | 1,125.00 |
| 06/10 | 1245 | 2,473.08 | 06/16 | 1281 | 400.00 |
| 06/14 | 1246 | 189.61 | 06/28 | 1282 | 400.00 |
| 06/14 | 1247 | 200.00 | 06/15 | 1283 | 4,684.72 |
| 06/09 | 1248 | 800.00 | 06/15 | 1284 | 392.20 |
| 06/18 | 1249 | 500.00 | 06/22 | 1285 | 767.00 |
| 06/11 | 1250 | 500.00 | 06/15 | 1286 | 4,158.65 |
| 06/21 | 1251 | 909.83 | 06/22 | 1287 | 1,900.00 |
| 06/11 | 1253* | 632.47 | 06/22 | 1288 | 8,215.20 |
| 06/11 | 1254 | 621.39 | 06/18 | 1290* | 972.00 |
| 06/15 | 1255 | 290.80 | 06/23 | 1292* | 3,568.06 |
| 06/15 | 1256 | 400.00 | 06/18 | 1293 | 2,895.25 |
| 06/15 | 1257 | 2,193.41 | 06/21 | 1294 | 3,227.58 |
| 06/21 | 1258 | 2,344.24 | 06/18 | 1295 | 5,000.00 |
| 06/14 | 1259 | 3,498.48 | 06/22 | 1296 | 1,968.27 |
| 06/14 | 1260 | 200.00 | 06/18 | 1297 | 8,937.64 |
| 06/18 | 1261 | 700.00 | 06/22 | 1298 | 2,687.49 |
| 06/11 | 1262 | 1,575.00 | 06/21 | 1299 | 2,186.75 |
| 06/16 | 1263 | 2,100.00 | 06/21 | 1300 | 1,754.40 |
| 06/11 | 1264 | 3,320.00 | 06/23 | 1302* | 4,317.39 |
| 06/11 | 1265 | 278.10 | 06/23 | 1303 | 468.16 |
| 06/14 | 1266 | 1,923.00 | 06/21 | 1305* | 947.93 |
| 06/11 | 1267 | 684.00 | 06/21 | 1306 | 473.66 |
| 06/11 | 1268 | 5,500.00 | 06/21 | 1307 | 636.17 |

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 6 of 10 |
| Statement Period: | Jun 01 2021-Jun 30 2021 |
| Cust Ref #: | ¯-### |
| Primary Account #: | 1596 |

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 06/28 | 1308 | 590.00 | 06/28 | 1345* | 750.00 |
| 06/23 | 1309 | 1,015.80 | 06/28 | 1346 | 800.00 |
| 06/25 | 1310 | 999.00 | 06/28 | 1347 | 1,000.00 |
| 06/23 | 1311 | 5,399.13 | 06/22 | 1351* | 1,780.11 |
| 06/25 | 1312 | 907.29 | 06/16 | 1352 | 6,000.00 |
| 06/24 | 1313 | 7,005.82 | 06/23 | 1354* | 250.00 |
| 06/18 | 1314 | 992.59 | 06/29 | 1356* | 303.85 |
| 06/21 | 1315 | 1,923.00 | 06/22 | 1357 | 1,135.00 |
| 06/21 | 1316 | 356.80 | 06/25 | 1358 | 396.00 |
| 06/28 | 1317 | 644.72 | 06/22 | 1359 | 235.00 |
| 06/21 | 1318 | 800.00 | 06/22 | 1360 | 55.00 |
| 06/28 | 1319 | 150.00 | 06/22 | 1361 | 675.95 |
| 06/22 | 1320 | 300.00 | 06/25 | 1366* | 1,500.00 |
| 06/28 | 1322* | 350.00 | 06/28 | 1367 | 2,351.70 |
| 06/23 | 1323 | 600.00 | 06/28 | 1369* | 2,414.53 |
| 06/25 | 1325* | 3,264.99 | 06/30 | 1372* | 1,080.00 |
| 06/25 | 1326 | 5,484.84 | 06/30 | 1373 | 1,600.00 |
| 06/24 | 1330* | 2,624.50 | 06/30 | 1382* | 871.00 |
| 06/29 | 1331 | 2,805.42 | 06/30 | 1392* | 3,243.26 |
| 06/25 | 1342* | 6,000.00 | 06/30 | 1404* | 508.38 |
| 06/29 | 1343 | 1,050.00 | 06/04 | 3186* | 498.15 |
| | | | | Subtotal: | 325,470.69 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 7,549.39 |
| 06/01 | ELECTRONIC PMT-WEB, SORBIS WEBPAYMENT | 6,372.50 |
| 06/01 | TD BILL PAY SERV, BANK OF AMERICA ONLINE PMT TDB212585026POS | 1,000.00 |
| 06/01 | TD BILL PAY SERV, CHASE CARD SERV ONLINE PMT TDB212585026POS | 1,000.00 |
| 06/01 | CCD DEBIT, AMEX EPAYMENT ACH PMT W6866 | 812.54 |
| 06/02 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000667268 | 14,057.85 |
| 06/02 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 3,782.75 |
| 06/02 | CCD DEBIT, EMPIRE BLUE INDIVIDUAL 7113924 | 2,214.48 |
| 06/02 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 1,620.09 |
| 06/02 | CCD DEBIT, ASCENTIUMCAPITAL LEASECHG 173752 | 1,249.32 |
| 06/02 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 1,029.93 |
| 06/02 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 326.49 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 7 of 10 |
| Statement Period: | Jun 01 2021-Jun 30 2021 |
| Cust Ref #: | `-### |
| Primary Account | 1596 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/02 | CCD DEBIT, MERCHANT SERVICE MERCH FEE 8079292879 | 287.52 |
| 06/02 | ELECTRONIC PMT-WEB, VERIZON PAYMENTREC 2515388510001 | 199.20 |
| 06/03 | CCD DEBIT, AMEX EPAYMENT ACH PMT W4876 | 1,668.69 |
| 06/04 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 1,309.48 |
| 06/04 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000121161 | 787.30 |
| 06/04 | CCD DEBIT, PHASE THREE CAPI SIGONFILE PZVGJG | 535.93 |
| 06/07 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 4,607.60 |
| 06/07 | DEBIT CARD PURCHASE, AUT 060421 VISA DDA PUR WF  WAYFAIR 3560111651      HTTPSWWW WAYF * MA 4085404027733868 | 2,808.95 |
| 06/07 | CCD DEBIT, ALL BORO CONSULT SALE | 1,700.00 |
| 06/07 | CCD DEBIT, AMEX EPAYMENT ACH PMT W8612 | 1,112.55 |
| 06/07 | CCD DEBIT, NATIONAL GRID NY UTILITYPAY 00021011451 | 485.72 |
| 06/08 | CTX DEBIT, UNITED HEALTHCAR EDI PAYMTS 636325762788 | 5,396.28 |
| 06/08 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 1,615.05 |
| 06/08 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 1,319.30 |
| 06/08 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 7325427 | 826.77 |
| 06/08 | CCD DEBIT, AMEX EPAYMENT ACH PMT W0166 | 576.88 |
| 06/09 | ACH DEBIT, CLEANSLATE PURCHASE | 1,193.03 |
| 06/09 | TD BILL PAY SERV, BANK OF AMERICA ONLINE PMT TDB212585026POS | 1,000.00 |
| 06/09 | TD BILL PAY SERV, CHASE CARD SERV ONLINE PMT TDB212585026POS | 1,000.00 |
| 06/10 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000122319 | 2,035.90 |
| 06/10 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 6483310 | 1,382.48 |
| 06/10 | CCD DEBIT, AMEX EPAYMENT RETRY PYMT W8612 | 1,112.55 |
| 06/11 | TD BILL PAY SERV, CHASE CARD SERV ONLINE PMT TDB212585026POS | 4,600.49 |
| 06/11 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000670027 | 3,566.00 |
| 06/11 | CCD DEBIT, AMEX EPAYMENT ACH PMT W5740 | 2,406.59 |
| 06/11 | TD BILL PAY SERV, BANK OF AMERICA ONLINE PMT TDB212585026POS | 2,356.68 |
| 06/11 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 339.88 |
| 06/14 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000670496 | 14,624.22 |
| 06/14 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 6,152.41 |
| 06/14 | CCD DEBIT, WESTGUARD INS CO INS PREM WIWC291833 | 1,375.81 |
| 06/15 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 1,575.30 |
| 06/15 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 1,493.67 |
| 06/15 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 925.92 |
| 06/16 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000671157 | 427.96 |
| 06/17 | CCD DEBIT, BRONX LOBSTER PL ACH 201-707-4847 | 3,775.90 |
| 06/17 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 7721975 | 3,217.09 |
| 06/17 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000123466 | 2,544.90 |
| 06/17 | CCD DEBIT, DAVID BOWLER LLC CORP COLL THE WILLIAMSBUR | 306.00 |

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 8 of 10 |
| Statement Period: | Jun 01 2021-Jun 30 2021 |
| Cust Ref #: | -### |
| Primary Account # | 1596 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/18 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 3,983.87 |
| 06/18 | ELECTRONIC PMT-WEB, SORBIS WEBPAYMENT | 2,915.58 |
| 06/18 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000671776 | 264.00 |
| 06/18 | ACH DEBIT, CON ED OF NY INTELL CK 622010002605001 | 32.73 |
| 06/18 | ACH DEBIT, CON ED OF NY INTELL CK 622010002607007 | 32.73 |
| 06/18 | ACH DEBIT, CON ED OF NY INTELL CK 622010002603006 | 32.73 |
| 06/21 | CCD DEBIT, EXPEDIA, INC. 10074865_9 127000491943 | 11,911.64 |
| 06/21 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 4,580.34 |
| 06/21 | TD BILL PAY SERV, BANK OF AMERICA ONLINE PMT TDB212585026POS | 2,000.00 |
| 06/21 | TD BILL PAY SERV, CHASE CARD SERV ONLINE PMT TDB212585026POS | 2,000.00 |
| 06/21 | CCD DEBIT, INTUIT QUICKBOOKS 3635696 | 383.24 |
| 06/22 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000672382 | 21,404.40 |
| 06/22 | TD BILL PAY SERV, CHASE CARD SERV ONLINE PMT TDB212585026POS | 5,552.86 |
| 06/22 | CCD DEBIT, AMEX EPAYMENT ACH PMT W8956 | 2,214.78 |
| 06/22 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000672444 | 1,678.00 |
| 06/22 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 1,350.56 |
| 06/22 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 1,262.49 |
| 06/22 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 1,012.27 |
| 06/22 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 7472364 | 902.68 |
| 06/22 | CCD DEBIT, ALLIANCE ACHDEBITS 000102316653001 | 324.85 |
| 06/23 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000672857 | 6,930.61 |
| 06/23 | DEBIT CARD PURCHASE, AUT 062121 VISA DDA PUR MICROSOFT STORE    800 6427676   * WA 4085404027733868 | 2,740.35 |
| 06/23 | CCD DEBIT, MICROS RETAIL SY ACH DEBIT 5292489706 | 994.99 |
| 06/24 | TD BILL PAY SERV, BANK OF AMERICA ONLINE PMT TDB212585026POS | 7,802.41 |
| 06/24 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000124756 | 1,683.00 |
| 06/24 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 8691031 | 1,166.76 |
| 06/25 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 4,445.46 |
| 06/25 | ELECTRONIC PMT-WEB, NYSIF WEB_PAY 00430616062421 | 3,085.26 |
| 06/25 | CCD DEBIT, AMEX EPAYMENT ACH PMT W1884 | 967.41 |
| 06/25 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 648.05 |
| 06/28 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 4,834.92 |
| 06/28 | ELECTRONIC PMT-WEB, TRIPADVISOR ADVERTSING 7420699 | 788.33 |
| 06/28 | DEBIT CARD PURCHASE, AUT 062421 VISA DDA PUR PAYPAL  PRNTONBROAD    402 935 7733   * NY 4085404027733868 | 734.91 |
| 06/29 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000674177 | 23,281.20 |
| 06/29 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 4620133 | 8,930.91 |
| 06/29 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000125733 | 3,200.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# TD Bank
**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 9 of 10 |
| Statement Period: | Jun 01 2021-Jun 30 2021 |
| Cust Ref #: | `-###` |
| Primary Account : | 1596 |

---

**DAILY ACCOUNT ACTIVITY**

## Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/29 | CCD DEBIT, AMEX EPAYMENT ACH PMT W2710 | 2,788.72 |
| 06/29 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 1,952.59 |
| 06/29 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 1,554.30 |
| 06/29 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 1,182.14 |
| 06/30 | ELECTRONIC PMT-WEB, SORBIS WEBPAYMENT | 5,356.46 |
| 06/30 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 3695900 | 1,298.82 |
| 06/30 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 3696027 | 453.60 |
| | Subtotal: | 274,326.29 |

## Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/02 | WIRE TRANSFER OUTGOING, Mint Development Corp | 3,275.00 |
| 06/02 | WIRE TRANSFER OUTGOING, Janover LLC | 1,337.94 |
| 06/02 | WIRE TRANSFER FEE | 30.00 |
| 06/02 | WIRE TRANSFER FEE | 30.00 |
| 06/04 | WIRE TRANSFER OUTGOING, Aplbc Ltd | 5,200.00 |
| 06/04 | WIRE TRANSFER OUTGOING, Mint Development Corp | 3,537.50 |
| 06/04 | WIRE TRANSFER FEE | 50.00 |
| 06/04 | WIRE TRANSFER FEE | 30.00 |
| 06/08 | OVERDRAFT RET | 105.00 |
| 06/08 | OVERDRAFT PD | 70.00 |
| 06/08 | STOP PAYMENT CHG(S), STOP ITEM | 30.00 |
| 06/10 | WIRE TRANSFER OUTGOING, Mint Development Corp | 3,515.00 |
| 06/10 | WIRE TRANSFER FEE | 30.00 |
| 06/11 | WIRE TRANSFER OUTGOING, Ralph Ervin | 232.99 |
| 06/11 | WIRE TRANSFER FEE | 30.00 |
| 06/17 | WIRE TRANSFER OUTGOING, Sure Rifka Buls | 1,500.00 |
| 06/17 | WIRE TRANSFER OUTGOING, Good Design | 160.00 |
| 06/17 | WIRE TRANSFER FEE | 50.00 |
| 06/17 | WIRE TRANSFER FEE | 50.00 |
| 06/18 | WIRE TRANSFER OUTGOING, Mint Development Corp | 3,515.00 |
| 06/18 | WIRE TRANSFER FEE | 30.00 |
| 06/22 | WIRE TRANSFER OUTGOING, HA Clarke, LLC | 8,071.25 |
| 06/22 | WIRE TRANSFER FEE | 30.00 |
| 06/23 | WIRE TRANSFER OUTGOING, Kassatex Inc. | 9,989.46 |
| 06/23 | WIRE TRANSFER OUTGOING, T-Y Group, LLC | 3,730.85 |
| 06/23 | WIRE TRANSFER FEE | 30.00 |
| 06/23 | WIRE TRANSFER FEE | 30.00 |
| 06/25 | WIRE TRANSFER OUTGOING, Mint Development Corp | 3,575.00 |
| 06/25 | WIRE TRANSFER FEE | 30.00 |

# **TD Bank**

### America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 10 of 10 |
| Statement Period: | Jun 01 2021-Jun 30 2021 |
| Cust Ref #: | ###-###### |
| Primary Account #: | 1596 |

---

## DAILY ACCOUNT ACTIVITY

### Other Withdrawals (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/29 | WIRE TRANSFER OUTGOING, Mint Development Corp | 760.00 |
| 06/29 | WIRE TRANSFER OUTGOING, Luxury GS LLC | 672.20 |
| 06/29 | WIRE TRANSFER FEE | 30.00 |
| 06/29 | WIRE TRANSFER FEE | 30.00 |
| 06/30 | WIRE TRANSFER OUTGOING, Onyx Centersource AS | 4,601.45 |
| 06/30 | STOP PAYMENT CHG(S), STOP ITEM | 30.00 |
| 06/30 | WIRE TRANSFER FEE | 30.00 |
| | Subtotal: | 54,448.64 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 05/31 | 74,829.60 | 06/16 | 70,350.63 |
| 06/01 | 40,482.08 | 06/17 | 99,052.68 |
| 06/02 | 30,350.92 | 06/18 | 67,748.56 |
| 06/03 | 16,312.78 | 06/21 | 31,312.98 |
| 06/04 | 36,100.74 | 06/22 | 52,253.08 |
| 06/07 | -27,731.00 | 06/23 | 66,623.06 |
| 06/08 | 53,261.81 | 06/24 | 46,114.95 |
| 06/09 | 38,195.00 | 06/25 | 9,408.46 |
| 06/10 | 71,337.78 | 06/28 | 114,579.44 |
| 06/11 | 39,140.31 | 06/29 | 184,338.79 |
| 06/14 | 24,250.53 | 06/30 | 165,265.82 |
| 06/15 | 16,295.08 | | |

