# UNITED STATES BANKRUPTCY COURT

Southern DISTRICT OF New York

In Re. 96 Wythe Acquisition LLC

§
§
§
§

Debtor(s)

Case No. 21-22108

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 01/31/2022

Petition Date: 02/23/2021

Months Pending: 11

Industry Classification: | 0 | 0 | 0 | 0 |

Reporting Method:        Accrual Basis ○        Cash Basis ◉

Debtor's Full-Time Employees (current):        0

Debtor's Full-Time Employees (as of date of order for relief):        0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ David Goldwasser
_____
Signature of Responsible Party

02/25/2022
_____
Date

David Goldwasser
_____
Printed Name of Responsible Party

3284 N 29th Ct
Hollywood, FL 33020
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name 96 Wythe Acquisition LLC                                    Case No. 21-22108

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $3,846,671 | |
| b. Total receipts (net of transfers between accounts) | $1,339,227 | $0 |
| c. Total disbursements (net of transfers between accounts) | $1,551,896 | $0 |
| d. Cash balance end of month (a+b-c) | $3,634,002 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $1,551,896 | $0 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a. Accounts receivable (total net of allowance) | $64,912 | |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c. Inventory     (Book ⦿  Market ○  Other ○   (attach explanation)) | $239,636 | |
| d. Total current assets | $4,025,777 | |
| e. Total assets | $95,577,896 | |
| f. Postpetition payables (excluding taxes) | $1,805,483 | |
| g. Postpetition payables past due (excluding taxes) | $0 | |
| h. Postpetition taxes payable | $371,508 | |
| i. Postpetition taxes past due | $0 | |
| j. Total postpetition debt (f+h) | $2,176,991 | |
| k. Prepetition secured debt | $83,517,770 | |
| l. Prepetition priority debt | $0 | |
| m. Prepetition unsecured debt | $0 | |
| n. Total liabilities (debt) (j+k+l+m) | $85,694,761 | |
| o. Ending equity/net worth (e-n) | $9,883,135 | |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $949,850 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $691,441 | |
| c. Gross profit (a-b) | $258,409 | |
| d. Selling expenses | $87,230 | |
| e. General and administrative expenses | $244,707 | |
| f. Other expenses | $203,524 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $100,050 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $ (377,102) | $0 |

UST Form 11-MOR (12/01/2021)                                 2

Debtor's Name 96 Wythe Acquisition LLC

Case No. 21-22108

| Part 5: Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | $0 | $0 | $0 | $0 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name 96 Wythe Acquisition LLC                                      Case No. 21-22108

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | $0 | $0 | $0 | $0 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                    5

Debtor's Name 96 Wythe Acquisition LLC                                      Case No. 21-22108

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name 96 Wythe Acquisition LLC                                    Case No. 21-22108

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  96 Wythe Acquisition LLC                                    Case No.  21-22108

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $0 | $0 | $0 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○    No ◉

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ○    No ◉

c.  Were any payments made to or on behalf of insiders?    Yes ○    No ◉

d.  Are you current on postpetition tax return filings?    Yes ◉    No ○

e.  Are you current on postpetition estimated tax payments?    Yes ◉    No ○

f.  Were all trust fund taxes remitted on a current basis?    Yes ◉    No ○

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ○    No ◉

h.  Were all payments made to or on behalf of professionals approved by the court?    Yes ○    No ○    N/A ◉

i.  Do you have:    Worker's compensation insurance?    Yes ◉    No ○

   If yes, are your premiums current?    Yes ◉    No ○    N/A ○    (if no, see Instructions)

   Casualty/property insurance?    Yes ◉    No ○

   If yes, are your premiums current?    Yes ◉    No ○    N/A ○    (if no, see Instructions)

   General liability insurance?    Yes ◉    No ○

   If yes, are your premiums current?    Yes ◉    No ○    N/A ○    (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?    Yes ○    No ◉

k.  Has a disclosure statement been filed with the court?    Yes ○    No ◉

l.  Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ◉    No ○

Debtor's Name  96 Wythe Acquisition LLC                                                    Case No.  21-22108

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ⚪  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ⚪  No ⚪  N/A ⦿ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ David Goldwasser                                      David Goldwasser
Signature of Responsible Party                           Printed Name of Responsible Party

Manager                                                   02/25/2022
Title                                                     Date

Debtor's Name  96 Wythe Acquisition LLC                                           Case No.  21-22108

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name 96 Wythe Acquisition LLC                                                    Case No.  21-22108



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100



PageThree



PageFour

**In re** 96 Wythe Acquisition LLC

**Debtor**

**Case No.** 21-22108-rdd

**Reporting Period:** 1/01/2022-1/31/2022

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the three bank account columns.  Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| ACCOUNT NUMBER (LAST 4) | DIP 0935 | DIP 0927 | TWH BK 1596 | TWH BK 1603 | TWH BK 1611 | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
|---|---|---|---|---|---|---|
| **CASH BEGINNING  OF MONTH** | $1,565,670.75 | $1,738,803.02 | $96,172.81 | $6,336.49 | $439,687.57 | $3,846,670.64 |
| **RECEIPTS** | | | | | | |
| CASH  SALES | $1,339,226.62 | | | | | $1,339,226.62 |
| ACCOUNTS RECEIVABLE - PREPETITION | | | | | | |
| ACCOUNTS RECEIVABLE - POSTPETITION | | | | | | |
| LOANS AND ADVANCES | | | | | | |
| SALE  OF  ASSETS | | | | | | |
| OTHER  *(ATTACH LIST)* | | | | $0.00 | | $0.00 |
| TRANSFERS *(FROM DIP ACCTS)* | | | $505,282.32 | $732,683.21 | $215,946.74 | $1,453,912.27 |
| **TOTAL  RECEIPTS** | $1,339,226.62 | $0.00 | $505,282.32 | $732,683.21 | $215,946.74 | $2,793,138.89 |
| **DISBURSEMENTS** | | | | | | |
| NET PAYROLL | | | | $732,279.37 | | $732,279.37 |
| PAYROLL TAXES | | | | | | $0.00 |
| SALES, USE, & OTHER TAXES | | | | | $146,338.00 | $146,338.00 |
| INVENTORY PURCHASES | | | | | | |
| SECURED/ RENTAL/ LEASES | | | | | | |
| INSURANCE | | | | | | |
| ADMINISTRATIVE | | | | | | $0.00 |
| SELLING | | | | | | |
| OTHER  *(ATTACH LIST)* | $109,531.20 | $0.00 | $543,717.10 | $30.00 | | $653,278.30 |
| OWNER DRAW * | | | | | | |
| TRANSFERS *(TO DIP ACCTS)* | $1,453,912.27 | | | | | $1,453,912.27 |
| PROFESSIONAL FEES | $20,000.00 | | | | | |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | | |
| COURT COSTS | | | | | | |
| **TOTAL DISBURSEMENTS** | $1,583,443.47 | $0.00 | $543,717.10 | $732,309.37 | $146,338.00 | $2,985,807.94 |
| | | | | | | $0.00 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | -$244,216.85 | $0.00 | -$38,434.78 | $373.84 | $69,608.74 | -$212,669.05 |
| | | | | | | |
| CASH – END OF MONTH | $1,321,453.90 | $1,738,803.02 | $57,738.03 | $6,710.33 | $509,296.31 | $3,634,001.59 |

\* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

\*\* Account discontinued use for debtor activity in May 2021

**THE FOLLOWING SECTION MUST BE COMPLETED**
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH  ACTUAL COLUMN)

| | |
|---|---|
| **TOTAL DISBURSEMENTS** | 2,985,808 |
| LESS:  TRANSFERS TO OTHER DEBTOR IN POSSESSION | (1,453,912) |
| PLUS:  ESTATE DISBURSEMENTS MADE BY | |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE** | 1,531,896 |

**The Williamsburg Hotel**
**Reconciliation Detail**
**1103100 · TD DIP Operating Account...0935, Period Ending 01/31/2022**

| Type | Date | Num | Name | Description | Clr | Amount |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 45 items** | | | | | | |
| Bill Pmt -Check | 01/03/2022 | ACH | FISERV MERCHANT SERVICES 8889 ROOMS | A&G - CC Processing Fees | √ | -38,902.66 |
| Bill Pmt -Check | 01/03/2022 | ACH | FISERV MERCHANT SERVICES 1884 F&B | A&G - CC Processing Fees | √ | -7,653.30 |
| Bill Pmt -Check | 01/03/2022 | ACH | FISERV MERCHANT SERVICES 8889 ROOMS | A&G - CC Processing Fees | √ | -3,698.87 |
| Bill Pmt -Check | 01/03/2022 | ACH | FISERV MERCHANT SERVICES 1884 F&B | A&G - CC Processing Fees | √ | -2,738.80 |
| Bill Pmt -Check | 01/03/2022 | ACH | FISERV MERCHANT SERVICES 1884 F&B | A&G - CC Processing Fees | √ | -850.93 |
| Bill Pmt -Check | 01/03/2022 | ACH | FISERV MERCHANT SERVICES 1884 F&B | A&G - CC Processing Fees | √ | -605.33 |
| Check | 01/03/2022 | ACH | FISERV MERCHANT CHARGEBACKS 1884 F&B | A&G - Bad Debt Expense | √ | -75.00 |
| Check | 01/03/2022 | ACH | FISERV MERCHANT SERVICES 1884 F&B | A&G - CC Processing Fees | √ | -0.17 |
| Bill Pmt -Check | 01/05/2022 | Wire | Leitner Berman Inc. | A&G - Professional Fees (Appraisal) | √ | -20,000.00 |
| Check | 01/05/2022 | ACH | FISERV MERCHANT CHARGEBACKS 1884 F&B | A&G - Bad Debt Expense | √ | -34.84 |
| Check | 01/05/2022 | ACH | TD Bank 0935 | A&G - Bank Charges | √ | -30.00 |
| Check | 01/07/2021 | ACH | FISERV MERCHANT SERVICES 1884 F&B | A&G - CC Processing Fees | √ | -3.81 |
| Check | 01/10/2022 | ACH | FISERV MERCHANT CHARGEBACKS 8889 Rooms | A&G - Bad Debt Expense | √ | -672.72 |
| Check | 01/12/2022 | ACH | FISERV MERCHANT CHARGEBACKS 1884 F&B | A&G - Bad Debt Expense | √ | -80.60 |
| Check | 01/13/2022 | ACH | FISERV MERCHANT CHARGEBACKS 8889 Rooms | A&G - Bad Debt Expense | √ | -146.99 |
| Check | 01/13/2022 | ACH | FISERV MERCHANT CHARGEBACKS 1884 F&B | A&G - Bad Debt Expense | √ | -121.25 |
| Check | 01/18/2022 | ACH | FISERV MERCHANT CHARGEBACKS 8889 Rooms | A&G - Bad Debt Expense | √ | -1,547.84 |
| Check | 01/18/2022 | ACH | FISERV MERCHANT CHARGEBACKS 8889 Rooms | A&G - Bad Debt Expense | √ | -38.11 |
| Check | 01/18/2022 | ACH | FISERV MERCHANT CHARGEBACKS 1884 F&B | A&G - Bad Debt Expense | √ | -20.60 |
| Check | 01/19/2022 | ACH | FISERV MERCHANT CHARGEBACKS 8889 Rooms | A&G - Bad Debt Expense | √ | -1,389.39 |
| Bill Pmt -Check | 01/20/2022 | ACH | U.S. Trustee | US Trustee Quarterly Fees | √ | -48,494.00 |
| Check | 01/21/2022 | ACH | FISERV MERCHANT CHARGEBACKS 8889 Rooms | A&G - Bad Debt Expense | √ | -857.72 |
| Check | 01/24/2022 | ACH | FISERV MERCHANT SERVICES 1884 F&B | A&G - CC Processing Fees | √ | -0.31 |
| Check | 01/26/2022 | ACH | FISERV MERCHANT CHARGEBACKS 8889 Rooms | A&G - Bad Debt Expense | √ | -597.04 |
| Check | 01/28/2022 | ACH | FISERV MERCHANT SERVICES 1884 F&B | A&G - CC Processing Fees | √ | -0.42 |
| Check | 01/31/2022 | ACH | FISERV MERCHANT CHARGEBACKS 8889 Rooms | A&G - Bad Debt Expense | √ | -907.15 |
| Check | 01/31/2022 | ACH | FISERV MERCHANT CHARGEBACKS 1884 F&B | A&G - Bad Debt Expense | √ | -63.35 |
| Total Checks and Payments | | | | | | -129,531.20 |
| **Deposits and Credits - 61 items** | | | | | | |
| General Journal | 12/29/2021 | DR 12-29-21 | Daily Revenue | Credit Card Receipts - F&B | √ | 7,870.92 |
| General Journal | 12/29/2021 | DR 12-29-21 | Daily Revenue | Credit Card Receipts - Rooms | √ | 49,288.34 |
| General Journal | 12/30/2021 | DR 12-30-21 | Daily Revenue | Credit Card Receipts - F&B | √ | 144.31 |
| General Journal | 12/30/2021 | DR 12-30-21 | Daily Revenue | Credit Card Receipts - Rooms | √ | 32,037.66 |
| General Journal | 12/31/2021 | DR 12-31-21 | Daily Revenue | Credit Card Receipts - Rooms | √ | 41,082.95 |
| General Journal | 01/01/2021 | DR 01-01-22 | Daily Revenue | Credit Card Receipts - Rooms | √ | 46,666.48 |
| General Journal | 01/02/2022 | DR 01-02-22 | Daily Revenue | Credit Card Receipts - Rooms | √ | 46,970.65 |
| General Journal | 01/03/2022 | DR 01-03-22 | Daily Revenue | Credit Card Receipts - Rooms | √ | 38,681.49 |
| General Journal | 01/03/2022 | DR 01-03-22 | Daily Revenue | Credit Card Receipts - F&B | √ | 62,836.16 |
| General Journal | 01/04/2022 | DR 01-04-22 | Daily Revenue | Credit Card Receipts - F&B | √ | 2,972.61 |
| General Journal | 01/04/2022 | DR 01-04-22 | Daily Revenue | Credit Card Receipts - Rooms | √ | 23,542.67 |
| General Journal | 01/05/2022 | DR 01-05-22 | Daily Revenue | Credit Card Receipts - F&B | √ | 3,583.22 |
| General Journal | 01/05/2022 | DR 01-05-22 | Daily Revenue | Credit Card Receipts - Rooms | √ | 18,979.35 |
| General Journal | 01/06/2022 | DR 01-06-22 | Daily Revenue | Credit Card Receipts - F&B | √ | 4,506.12 |
| General Journal | 01/06/2022 | DR 01-06-22 | Daily Revenue | Credit Card Receipts - Rooms | √ | 11,468.19 |
| General Journal | 01/07/2022 | DR 01-07-22 | Daily Revenue | Credit Card Receipts - F&B | √ | 7,419.31 |
| General Journal | 01/07/2022 | DR 01-07-22 | Daily Revenue | Credit Card Receipts - Rooms | √ | 25,218.60 |
| General Journal | 01/08/2022 | DR 01-08-22 | Daily Revenue | Credit Card Receipts - F&B | √ | 15,212.22 |
| General Journal | 01/08/2022 | DR 01-08-22 | Daily Revenue | Credit Card Receipts - Rooms | √ | 25,187.15 |
| General Journal | 01/09/2022 | DR 01-09-22 | Daily Revenue | Credit Card Receipts - F&B | √ | 6,898.51 |
| General Journal | 01/09/2022 | DR 01-09-22 | Daily Revenue | Credit Card Receipts - Rooms | √ | 42,167.08 |
| General Journal | 01/10/2022 | DR 01-10-22 | Daily Revenue | Credit Card Receipts - F&B | √ | 3,107.21 |
| General Journal | 01/10/2022 | DR 01-10-22 | Daily Revenue | Credit Card Receipts - Rooms | √ | 48,426.10 |
| General Journal | 01/11/2022 | DR 01-11-22 | Daily Revenue | Credit Card Receipts - F&B | √ | 3,130.70 |
| General Journal | 01/11/2022 | DR 01-11-22 | Daily Revenue | Credit Card Receipts - Rooms | √ | 17,504.09 |
| General Journal | 01/12/2022 | DR 01-12-22 | Daily Revenue | Credit Card Receipts - F&B | √ | 2,965.61 |
| General Journal | 01/12/2022 | DR 01-12-22 | Daily Revenue | Credit Card Receipts - Rooms | √ | 27,339.47 |
| General Journal | 01/13/2022 | DR 01-13-22 | Daily Revenue | Credit Card Receipts - F&B | √ | 7,693.74 |
| General Journal | 01/13/2022 | DR 01-13-22 | Daily Revenue | Credit Card Receipts - Rooms | √ | 22,556.87 |
| General Journal | 01/14/2022 | WIRE011422 | | Wire Receipt - F&B | √ | 14,000.00 |
| General Journal | 01/14/2022 | DR 01-14-22 | Daily Revenue | Credit Card Receipts - F&B | √ | 15,293.60 |
| General Journal | 01/14/2022 | DR 01-14-22 | Daily Revenue | Credit Card Receipts - Rooms | √ | 40,629.23 |
| General Journal | 01/15/2022 | DR 01-15-22 | Daily Revenue | Credit Card Receipts - F&B | √ | 17,626.52 |
| General Journal | 01/15/2022 | DR 01-15-22 | Daily Revenue | Credit Card Receipts - Rooms | √ | 23,827.60 |
| General Journal | 01/16/2022 | DR 01-16-22 | Daily Revenue | Credit Card Receipts - F&B | √ | 10,519.08 |
| General Journal | 01/16/2022 | DR 01-16-22 | Daily Revenue | Credit Card Receipts - Rooms | √ | 45,612.77 |
| General Journal | 01/17/2022 | DR 01-17-22 | Daily Revenue | Credit Card Receipts - F&B | √ | 6,738.62 |
| General Journal | 01/17/2022 | DR 01-17-22 | Daily Revenue | Credit Card Receipts - Rooms | √ | 43,128.56 |

**The Williamsburg Hotel**
**Reconciliation Detail**
**1103100 · TD DIP Operating Account...0935, Period Ending 01/31/2022**

| Type | Date | Num | Name | Description | Clr | Amount |
|------|------|-----|------|-------------|-----|--------|
| General Journal | 01/18/2022 | DR 01-18-22 | Daily Revenue | Credit Card Receipts - F&B | √ | 3,469.51 |
| General Journal | 01/18/2022 | DR 01-18-22 | Daily Revenue | Credit Card Receipts - Rooms | √ | 40,979.55 |
| General Journal | 01/19/2022 | DR 01-19-22 | Daily Revenue | Credit Card Receipts - F&B | √ | 4,808.65 |
| General Journal | 01/19/2022 | DR 01-19-22 | Daily Revenue | Credit Card Receipts - Rooms | √ | 18,490.38 |
| General Journal | 01/20/2022 | DR 01-20-22 | Daily Revenue | Credit Card Receipts - F&B | √ | 7,197.37 |
| General Journal | 01/20/2022 | DR 01-20-22 | Daily Revenue | Credit Card Receipts - Rooms | √ | 38,689.93 |
| General Journal | 01/21/2022 | DR 01-21-22 | Daily Revenue | Credit Card Receipts - F&B | √ | 13,265.22 |
| General Journal | 01/21/2022 | DR 01-21-22 | Daily Revenue | Credit Card Receipts - Rooms | √ | 39,390.78 |
| General Journal | 01/22/2022 | DR 01-22-22 | Daily Revenue | Credit Card Receipts - F&B | √ | 19,679.66 |
| General Journal | 01/22/2022 | DR 01-22-22 | Daily Revenue | Credit Card Receipts - Rooms | √ | 38,669.34 |
| General Journal | 01/23/2022 | DR 01-23-22 | Daily Revenue | Credit Card Receipts - F&B | √ | 9,071.55 |
| General Journal | 01/23/2022 | DR 01-23-22 | Daily Revenue | Credit Card Receipts - Rooms | √ | 53,579.15 |
| General Journal | 01/24/2022 | Puls14 | Pulsd Inc. | Direct Deposit Receipts - F&B (Puls'd) | √ | 991.20 |
| General Journal | 01/24/2022 | DR 01-24-22 | Daily Revenue | Credit Card Receipts - F&B | √ | 3,822.80 |
| General Journal | 01/24/2022 | DR 01-24-22 | Daily Revenue | Credit Card Receipts - Rooms | √ | 27,809.92 |
| General Journal | 01/25/2022 | DR 01-25-22 | Daily Revenue | Credit Card Receipts - F&B | √ | 4,719.93 |
| General Journal | 01/25/2022 | DR 01-25-22 | Daily Revenue | Credit Card Receipts - Rooms | √ | 45,599.15 |
| General Journal | 01/26/2022 | DR 01-26-22 | Daily Revenue | Credit Card Receipts - F&B | √ | 4,690.46 |
| General Journal | 01/26/2022 | DR 01-26-22 | Daily Revenue | Credit Card Receipts - Rooms | √ | 18,526.06 |
| General Journal | 01/27/2022 | DR 01-27-22 | Daily Revenue | Credit Card Receipts - F&B | √ | 7,072.59 |
| General Journal | 01/27/2022 | DR 01-27-22 | Daily Revenue | Credit Card Receipts - Rooms | √ | 31,481.09 |
| General Journal | 01/28/2022 | DR 01-28-22 | Daily Revenue | Credit Card Receipts - F&B | √ | 10,667.75 |
| General Journal | 01/28/2022 | DR 01-28-22 | Daily Revenue | Credit Card Receipts - Rooms | √ | 33,720.40 |

|  |  |  |  |  |  |  |
|--|--|--|--|--|--|--|
| Total Deposits and Credits | | | | | | 1,339,226.20 |
| Total Cleared Transactions | | | | | | 1,209,695.00 |

The Williamsburg Hotel

# Reconciliation Detail

## 1103110 · TD DIP Secondary Account...0927, Period Ending 01/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | **1,738,803.02** |
| Cleared Balance | | | | | | 1,738,803.02 |

**The Williamsburg Hotel**
**Reconciliation Detail**
**1103500 · TD Mgmt Main Account...1596, Period Ending 01/31/2022**

| Type | Date | Num | Name | Description | Clr | Amount |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 262 items** | | | | | | |
| Bill Pmt -Check | 09/30/2021 | 1944 | Dr Shade Design Inc | POM - Painting & Wallcovering | √ | -4,173.18 |
| Bill Pmt -Check | 09/30/2021 | 1953 | Macnair Sillick | F&B - Operating Supplies (Expense Reimbursement) | √ | -44.00 |
| Bill Pmt -Check | 10/14/2021 | 2015 | Mr & Mrs Smith | Rooms - Travel Agent Commissions | √ | -354.83 |
| Bill Pmt -Check | 10/15/2021 | 2044 | Blondr | Rooms - Travel Agent Commissions | √ | -310.80 |
| Bill Pmt -Check | 10/26/2021 | 2543 | Local Roots NYC LLC | F&B - Food | √ | -444.25 |
| Bill Pmt -Check | 10/26/2021 | 2547 | Bellocq, LLC | F&B - N/A Beverage | √ | -439.00 |
| Bill Pmt -Check | 11/12/2021 | 2709 | Matthew Egbert | F&B - Music & Entertainment | √ | -350.00 |
| Bill Pmt -Check | 11/15/2021 | 2726 | JC & JC Cleaners Inc. (The Dry Cleaner) | Rooms - Linen & Uniform Laundry | √ | -6,899.35 |
| Bill Pmt -Check | 11/15/2021 | 2930 | Bole Road Textiles | F&B - Operating Supplies | √ | -2,808.00 |
| Bill Pmt -Check | 11/19/2021 | 2935 | Emett Controls Inc. | ITS - System Expenses | √ | -3,478.56 |
| Bill Pmt -Check | 11/30/2021 | 2931 | Vault Furniture Inc. | POM - Operating Supplies | √ | -2,310.00 |
| Bill Pmt -Check | 12/01/2021 | 2831 | Chandni Malik | F&B - Music & Entertainment | √ | -200.00 |
| Bill Pmt -Check | 12/03/2021 | 2870 | Charter Linen & Laundry Service -Next Gen | Rooms - Linen Laundry | √ | -3,583.16 |
| Bill Pmt -Check | 12/03/2021 | 2874 | D'Artagnan | F&B - Food | √ | -1,390.43 |
| Bill Pmt -Check | 12/03/2021 | 2875 | Local Roots NYC LLC | F&B - Food | √ | -1,332.75 |
| Bill Pmt -Check | 12/03/2021 | 2876 | Sogno Toscano Tuscan Dream | F&B - Food | √ | -1,236.96 |
| Bill Pmt -Check | 12/03/2021 | 2869 | RMAC Supplies Co. | Rooms - Cleaning Supplies | √ | -1,195.08 |
| Bill Pmt -Check | 12/03/2021 | 2887 | The Regency Group | S&M - Collateral Material | √ | -1,163.67 |
| Bill Pmt -Check | 12/03/2021 | 2851 | Ella Darr | F&B - Music & Entertainment | √ | -1,100.00 |
| Bill Pmt -Check | 12/03/2021 | 2879 | Arctic Glacier - Icesurance | F&B - Equipment Rental (Ice Machine) | √ | -955.92 |
| Bill Pmt -Check | 12/03/2021 | 2888 | Merv Filters LLC | POM - Engineering Supplies | √ | -806.00 |
| Bill Pmt -Check | 12/03/2021 | 2852 | White Plains Linen | F&B - Linen Laundry | √ | -771.24 |
| Bill Pmt -Check | 12/03/2021 | 2871 | LM Media Worldwide, LLC. | Rooms - Travel Agent Commissions | √ | -666.00 |
| Bill Pmt -Check | 12/03/2021 | 2877 | AUTOTAP Corporation | F&B - N/A Beverage | √ | -544.38 |
| Bill Pmt -Check | 12/03/2021 | 2880 | Balter Sales Co. | F&B - Glassware & Supplies | √ | -484.25 |
| Bill Pmt -Check | 12/03/2021 | 2885 | Kelvin Nunez | F&B - Music & Entertainment | √ | -400.00 |
| Bill Pmt -Check | 12/03/2021 | 2883 | Dayna Canning | F&B - Music & Entertainment | √ | -150.00 |
| Bill Pmt -Check | 12/03/2021 | 2872 | Market Square Travel | Rooms - Travel Agent Commissions | √ | -45.00 |
| Bill Pmt -Check | 12/17/2021 | 2904 | Karine Kochariani | F&B - Contract Labor | √ | -976.88 |
| Bill Pmt -Check | 12/17/2021 | 2911 | Alexandra Ivanova | F&B - Music & Entertainment | √ | -700.00 |
| Bill Pmt -Check | 12/17/2021 | 2910 | Josmil Antonio Caraballo De Leon | F&B - Music & Entertainment | √ | -700.00 |
| Bill Pmt -Check | 12/17/2021 | 2908 | Vault Furniture Inc. | POM - Operating Supplies | √ | -535.00 |
| Bill Pmt -Check | 12/17/2021 | 2901 | Brouqueline, LLC | F&B - Marketing & Promotion | √ | -400.00 |
| Bill Pmt -Check | 12/19/2021 | 2927 | Cristian Ramirez | F&B - Contract Labor (Doorman) | √ | -420.00 |
| Bill Pmt -Check | 12/23/2021 | 2922 | Nassau Candy Distributors Inc. | F&B - Minibar Food | √ | -1,063.65 |
| Bill Pmt -Check | 12/23/2021 | 2920 | Fall Family LLC | POM - Contract Labor (Elevator Attendant) | √ | -664.00 |
| Bill Pmt -Check | 12/23/2021 | 2923 | Kristiana Roemer | F&B - Music & Entertainment | √ | -450.00 |
| Bill Pmt -Check | 12/23/2021 | 2925 | Brouqueline, LLC | F&B - Marketing & Promotion | √ | -400.00 |
| Bill Pmt -Check | 12/23/2021 | 2921 | Sabeel Chohan | F&B - Music & Entertainment | √ | -200.00 |
| Bill Pmt -Check | 12/24/2021 | 2915 | White Plains Linen | F&B - Linen Laundry | √ | -2,534.46 |
| Bill Pmt -Check | 12/24/2021 | 2919 | Karine Kochariani | F&B - Contract Labor | √ | -494.25 |
| Bill Pmt -Check | 12/27/2021 | 2933 | JULIO CESAR ALCANTARA | F&B - Employee Net Pay | √ | -396.02 |
| Bill Pmt -Check | 12/29/2021 | 2948 | Mann Sales LLC | S&M - Promotion | √ | -8,000.00 |
| Bill Pmt -Check | 12/29/2021 | 2944 | Ford & Harrison LLP | A&G - Legal | √ | -5,087.00 |
| Bill Pmt -Check | 12/29/2021 | 2966 | Metro Electrical Contractors, Inc. | POM - Electric Repair | √ | -5,000.00 |
| Bill Pmt -Check | 12/29/2021 | 2943 | Royal Waste Services | POM - Waste Removal | √ | -4,697.96 |
| Bill Pmt -Check | 12/29/2021 | 2961 | RMAC Supplies Co. | Rooms - Cleaning Supplies | √ | -4,427.85 |
| Bill Pmt -Check | 12/29/2021 | 2947 | Fredrickson Studios | S&M - Photography | √ | -3,425.00 |
| Bill Pmt -Check | 12/29/2021 | 2959 | I. Halper | F&B - Supplies | √ | -3,167.19 |
| Bill Pmt -Check | 12/29/2021 | 2945 | Allbridge (DCI-Design) | ITS - Telecommunications | √ | -2,966.17 |
| Bill Pmt -Check | 12/29/2021 | 2950 | D'Artagnan | F&B - Food | √ | -2,731.17 |
| Bill Pmt -Check | 12/29/2021 | 2958 | Balter Sales Co. | F&B - Glassware & Supplies | √ | -2,525.23 |
| Bill Pmt -Check | 12/29/2021 | 2956 | Coffee of Grace | F&B - N/A Beverage | √ | -1,825.00 |
| Bill Pmt -Check | 12/29/2021 | 2965 | Krinsky Design | S&M - Photography | √ | -1,800.00 |
| Bill Pmt -Check | 12/29/2021 | 2960 | Moviebeam | Rooms - Cable Television | √ | -1,383.28 |
| Bill Pmt -Check | 12/29/2021 | 2938 | Amadeus Hospitality Americas, Inc | ITS - System Expenses | √ | -1,281.17 |
| Bill Pmt -Check | 12/29/2021 | 2939 | IDEAS | ITS - Room Revenue Software | √ | -1,200.00 |
| Bill Pmt -Check | 12/29/2021 | 2951 | Coffee of Grace | F&B - N/A Beverage | √ | -1,125.00 |
| Bill Pmt -Check | 12/29/2021 | 2940 | 1Concier (Harbor Linen) | Rooms - Linen Cost | √ | -1,106.24 |
| Bill Pmt -Check | 12/29/2021 | 2952 | GdeP Inc. | F&B - Food | √ | -1,099.00 |
| Bill Pmt -Check | 12/29/2021 | 2954 | Sogno Toscano Tuscan Dream | F&B - Food | √ | -1,074.98 |
| Bill Pmt -Check | 12/29/2021 | 2968 | Aurora Hardware and Locksmith | POM - Engineering Supplies | √ | -1,004.23 |
| Bill Pmt -Check | 12/29/2021 | 2937 | City Marshal Henry Daley | A&G - FDNY Fees | √ | -1,000.00 |
| Bill Pmt -Check | 12/29/2021 | 2942 | Arctic Glacier - Icesurance | F&B - Equipment Rental (Ice Machine) | √ | -955.92 |

**The Williamsburg Hotel**
**Pg 18 of 67**
**Reconciliation Detail**
**1103500 · TD Mgmt Main Account...1596, Period Ending 01/31/2022**

| Type | Date | Num | Name | Description | Clr | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 12/29/2021 | 2962 | Front Desk Supply | Rooms - Guest Supplies | √ | -904.68 |
| Bill Pmt -Check | 12/29/2021 | 2953 | Local Roots NYC LLC | F&B - Food | √ | -888.50 |
| Bill Pmt -Check | 12/29/2021 | 2946 | Fivepals, Inc. | ITS - POM System Expenses | √ | -871.00 |
| Bill Pmt -Check | 12/29/2021 | 2969 | ScentAir Technologies | POM - Engineering Supplies | √ | -646.72 |
| Bill Pmt -Check | 12/29/2021 | 2963 | Guest Supply, LLC | POM - Engineering Supplies | √ | -598.43 |
| Bill Pmt -Check | 12/29/2021 | 2955 | Blue Moon Acres | F&B - Food | √ | -547.55 |
| Bill Pmt -Check | 12/29/2021 | 2971 | Todd Harris Co, Inc | POM - Pool Supplies | √ | -353.84 |
| Bill Pmt -Check | 12/29/2021 | 2970 | ULINE | Rooms - Operating Supplies | √ | -272.92 |
| Bill Pmt -Check | 12/29/2021 | 2941 | Dow Jones & Co. | Rooms - Guest Amenities | √ | -150.00 |
| Bill Pmt -Check | 12/29/2021 | 2964 | New York Post | Rooms - Guest Amenities | √ | -36.40 |
| Bill Pmt -Check | 12/30/2021 | 2984 | Rifka Buls | S&M - Contract Labor | √ | -3,000.00 |
| Bill Pmt -Check | 12/30/2021 | 2985 | White Plains Linen | F&B - Linen Laundry | √ | -2,477.86 |
| Bill Pmt -Check | 12/30/2021 | 2976 | Alexandra Ivanova | F&B - Music & Entertainment | √ | -2,170.00 |
| Bill Pmt -Check | 12/30/2021 | 2977 | Josmil Antonio Caraballo De Leon | F&B - Music & Entertainment | √ | -2,170.00 |
| Bill Pmt -Check | 12/30/2021 | 2974 | Karine Kochariani | F&B - Contract Labor | √ | -1,937.98 |
| Bill Pmt -Check | 12/30/2021 | 2983 | Big Blue Beer Distributor | Bounced Check Reissued | √ | -1,610.37 |
| Bill Pmt -Check | 12/30/2021 | 2975 | Fall Family LLC | POM - Contract Labor (Elevator Attendant) | √ | -548.80 |
| Bill Pmt -Check | 12/30/2021 | 2981 | Nick Biello | F&B - Music & Entertainment | √ | -520.00 |
| Bill Pmt -Check | 12/30/2021 | 2980 | Need to Know Nightlife (Joseph Greiner) | F&B - Music & Entertainment | √ | -500.00 |
| Bill Pmt -Check | 12/30/2021 | 2978 | Kristiana Roemer | F&B - Music & Entertainment | √ | -450.00 |
| Bill Pmt -Check | 12/30/2021 | 2982 | Robert Aloia | F&B - Music & Entertainment | √ | -400.00 |
| Bill Pmt -Check | 12/30/2021 | 2979 | Brouqueline, LLC | F&B - Marketing & Promotion | √ | -400.00 |
| Bill Pmt -Check | 12/30/2021 | 2972 | Rhenalt | F&B - Music & Entertainment | √ | -350.00 |
| Bill Pmt -Check | 12/31/2021 | 2936 | Alboro National | F&B - Contract Services (Security) | √ | -6,256.10 |
| Bill Pmt -Check | 12/31/2021 | 3003 | Jonathan Tsirlin | F&B - Operating Supplies (Expense Reimbursement) | √ | -110.00 |
| Bill Pmt -Check | 01/01/2022 | 3125 | Brian Thabault | F&B - Music & Entertainment | √ | -450.00 |
| Bill Pmt -Check | 01/03/2022 | ACH | NYSIF-DBL | Disability Insurance | √ | -2,606.69 |
| Bill Pmt -Check | 01/03/2022 | 2986 | The Social Secretary LLC | S&M - Contract Labor | √ | -1,500.00 |
| Bill Pmt -Check | 01/03/2022 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Beverages, and Supplies | √ | -1,460.32 |
| Check | 01/03/2022 | ACH | Ascentium Capital | Rooms - Cable Television | √ | -1,249.32 |
| Bill Pmt -Check | 01/03/2022 | ACH | Elavon | A&G - CC Processing Fees | √ | -300.32 |
| Bill Pmt -Check | 01/03/2022 | ACH | Health Plus (Empire BCBS) | Employee Health Insurance Monthly | √ | -281.37 |
| Bill Pmt -Check | 01/04/2022 | ACH | Southern Glazer's of NY Metro | F&B - Alcohol | √ | -33,725.34 |
| Bill Pmt -Check | 01/04/2022 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Beverages, and Supplies | √ | -3,044.73 |
| Bill Pmt -Check | 01/04/2022 | ACH | Empire Blue Cross Blue Shield | Employee Health Insurance Monthly | √ | -1,968.26 |
| Bill Pmt -Check | 01/04/2022 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Beverages, and Supplies | √ | -1,571.60 |
| Bill Pmt -Check | 01/05/2022 | 3008 | TravelClick | Rooms - Reservations Services / S&M - Media | √ | -17,045.82 |
| Bill Pmt -Check | 01/05/2022 | 3016 | Value Service | POM - HVAC Repair | √ | -4,658.77 |
| Bill Pmt -Check | 01/05/2022 | 2992 | D'Artagnan | F&B - Food | √ | -4,331.23 |
| Bill Pmt -Check | 01/05/2022 | 3009 | Mann Sales LLC | S&M - Promotion | √ | -4,000.00 |
| Bill Pmt -Check | 01/05/2022 | 2988 | Charter Linen & Laundry Service -Next Gen | Rooms - Linen Laundry | √ | -3,872.92 |
| Bill Pmt -Check | 01/05/2022 | 3021 | Promotion Depot | A&G - Operating Supplies | √ | -3,133.85 |
| Bill Pmt -Check | 01/05/2022 | 2987 | RMAC Supplies Co. | Rooms - Cleaning Supplies | √ | -3,033.37 |
| Bill Pmt -Check | 01/05/2022 | 3002 | Screening One | A&G - Human Resources | √ | -2,981.00 |
| Bill Pmt -Check | 01/05/2022 | 3012 | Protek | POM - Kitchen Equipment Repairs & Maintenance | √ | -2,969.20 |
| Bill Pmt -Check | 01/05/2022 | 3014 | Lemofet Glass Inc. | POM - Operating Supplies | √ | -2,700.00 |
| Bill Pmt -Check | 01/05/2022 | 3010 | The Regency Group | S&M - Collateral Material | √ | -2,361.93 |
| Bill Pmt -Check | 01/05/2022 | 3011 | Champion Elevator Corp. | POM - Elevator Services | √ | -2,361.69 |
| Bill Pmt -Check | 01/05/2022 | 3005 | Allbridge (DCI-Design) | ITS - Telecommunications | √ | -1,449.42 |
| Bill Pmt -Check | 01/05/2022 | 3001 | I. Halper | F&B - Supplies | √ | -1,443.60 |
| Bill Pmt -Check | 01/05/2022 | 3000 | Balter Sales Co. | F&B - Glassware & Supplies | √ | -1,430.92 |
| Bill Pmt -Check | 01/05/2022 | 3007 | Oracle America Inc. | ITS - A&G System Expenses | √ | -1,274.77 |
| Bill Pmt -Check | 01/05/2022 | 2995 | Coffee of Grace | F&B - N/A Beverage | √ | -1,225.37 |
| Bill Pmt -Check | 01/05/2022 | 3006 | Emett Controls Inc. | ITS - System Expenses | √ | -1,047.92 |
| Bill Pmt -Check | 01/05/2022 | 2993 | GdeP Inc. | F&B - Food | √ | -1,040.00 |
| Bill Pmt -Check | 01/05/2022 | 2994 | Sogno Toscano Tuscan Dream | F&B - Food | √ | -927.52 |
| Bill Pmt -Check | 01/05/2022 | 3018 | Advanced Flameproofing Corp. | POM - Life/Safety | √ | -903.23 |
| Bill Pmt -Check | 01/05/2022 | 3023 | Florieselva Zambrana | Rooms - Contract Labor | √ | -900.00 |
| Bill Pmt -Check | 01/05/2022 | 3020 | Merv Filters LLC | POM - Engineering Supplies | √ | -841.00 |
| Bill Pmt -Check | 01/05/2022 | 2990 | Astor Chocolate | Rooms - Guest Amenities | √ | -771.66 |
| Bill Pmt -Check | 01/05/2022 | 3022 | Desiree Hendricks | S&M - Contract Labor | √ | -770.00 |
| Bill Pmt -Check | 01/05/2022 | 2996 | JB-NY Distributors, Inc. (TapRm) | F&B - Alcohol | √ | -764.40 |
| Bill Pmt -Check | 01/05/2022 | 3004 | Gray Matter Networks | ITS - Phone Support | √ | -727.07 |
| Bill Pmt -Check | 01/05/2022 | 2999 | Popinsanity | F&B - Minibar Food | √ | -709.00 |
| Bill Pmt -Check | 01/05/2022 | 3019 | Aurora Hardware and Locksmith | POM - Engineering Supplies | √ | -698.81 |
| Bill Pmt -Check | 01/05/2022 | 3015 | JA Cooling and Heating Inc. | POM - HVAC Repair | √ | -484.49 |
| Bill Pmt -Check | 01/05/2022 | 2998 | Martin Sidor Farms Inc. | F&B - Minibar Food | √ | -220.00 |

**The Williamsburg Hotel**
**Reconciliation Detail**
**1103500 · TD Mgmt Main Account...1596, Period Ending 01/31/2022**

| Type | Date | Num | Name | Description | Clr | Amount |
|------|------|-----|------|-------------|-----|--------|
| Bill Pmt -Check | 01/06/2022 | ACH | Oxford Health - Combined | Employee Health Insurance Monthly | √ | -13,474.66 |
| Bill Pmt -Check | 01/06/2022 | Wire | Miguel Ovalle | POM - Painting & Wallcovering | √ | -1,000.00 |
| Bill Pmt -Check | 01/06/2022 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Beverages, and Supplies | √ | -910.66 |
| Bill Pmt -Check | 01/06/2022 | 3025 | The Social Secretary LLC | S&M - Contract Labor | √ | -251.24 |
| Check | 01/06/2022 | ACH | TD Bank 1596 | A&G - Banking Charges | √ | -30.00 |
| Bill Pmt -Check | 01/07/2022 | 3026 | Metro Electrical Contractors, Inc. | POM - Electric Repair | √ | -5,000.00 |
| Bill Pmt -Check | 01/07/2022 | 3043 | Charter Linen & Laundry Service -Next Gen | Rooms - Linen Laundry | √ | -3,922.78 |
| Bill Pmt -Check | 01/07/2022 | 3045 | D'Artagnan | F&B - Food | √ | -3,223.46 |
| Bill Pmt -Check | 01/07/2022 | 3056 | Protek | POM - Kitchen Equipment Repairs & Maintenance | √ | -3,140.24 |
| Bill Pmt -Check | 01/07/2022 | 3040 | RMAC Supplies Co. | Rooms - Cleaning Supplies | √ | -2,589.71 |
| Bill Pmt -Check | 01/07/2022 | 3053 | City Marshal Henry Daley | A&G - FDNY Fees | √ | -2,000.00 |
| Bill Pmt -Check | 01/07/2022 | 3055 | Mann Sales LLC | S&M - Promotion | √ | -2,000.00 |
| Bill Pmt -Check | 01/07/2022 | 3042 | Y&T Enterprises of Rockland | A&G - Uniform Costs | √ | -1,913.63 |
| Bill Pmt -Check | 01/07/2022 | 3048 | Coffee of Grace | F&B - N/A Beverage | √ | -1,675.00 |
| Bill Pmt -Check | 01/07/2022 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Beverages, and Supplies | √ | -1,573.04 |
| Bill Pmt -Check | 01/07/2022 | Wire | Mint Development...0696 | POM - Engineers Contract Labor | √ | -1,550.00 |
| Bill Pmt -Check | 01/07/2022 | ACH | Ready Refresh By Nestle | A&G - Operating Supplies | √ | -1,466.58 |
| Bill Pmt -Check | 01/07/2022 | 3035 | Michelle Price | F&B - Music & Entertainment | √ | -1,450.00 |
| Bill Pmt -Check | 01/07/2022 | 3046 | Sogno Toscano Tuscan Dream | F&B - Food | √ | -1,265.07 |
| Bill Pmt -Check | 01/07/2022 | 3031 | Karine Kochariani | F&B - Contract Labor | √ | -1,158.00 |
| Bill Pmt -Check | 01/07/2022 | 3050 | I. Halper | F&B - Supplies | √ | -1,038.11 |
| Bill Pmt -Check | 01/07/2022 | 3047 | AUTOTAP Corporation | F&B - N/A Beverage | √ | -719.65 |
| Bill Pmt -Check | 01/07/2022 | 3049 | Luxury Gourmet Sweets | Minibar - Sundries | √ | -672.20 |
| Bill Pmt -Check | 01/07/2022 | 3030 | Fall Family LLC | POM - Contract Labor (Elevator Attendant) | √ | -624.00 |
| Bill Pmt -Check | 01/07/2022 | 3052 | SevenRooms Inc. | F&B - Reservations Services | √ | -544.38 |
| Bill Pmt -Check | 01/07/2022 | 3029 | Nick Biello | F&B - Music & Entertainment | √ | -520.00 |
| Bill Pmt -Check | 01/07/2022 | 3034 | Basic Music LLC (DJ BOO) | F&B - Music & Entertainment | √ | -500.00 |
| Bill Pmt -Check | 01/07/2022 | 3032 | Kristiana Roemer | F&B - Music & Entertainment | √ | -450.00 |
| Bill Pmt -Check | 01/07/2022 | 3028 | Robert Aloia | F&B - Music & Entertainment | √ | -400.00 |
| Bill Pmt -Check | 01/07/2022 | 3037 | Supertaste Music LLC. | F&B - Music & Entertainment | √ | -400.00 |
| Bill Pmt -Check | 01/07/2022 | 3033 | Brouqueline, LLC | F&B - Marketing & Promotion | √ | -400.00 |
| Bill Pmt -Check | 01/07/2022 | 3036 | Michael Lee | F&B - Music & Entertainment | √ | -400.00 |
| Bill Pmt -Check | 01/07/2022 | ACH | Guardian | Dental Insurance | √ | -359.90 |
| Bill Pmt -Check | 01/07/2022 | 3027 | Julita Kropiwnicki | A&G - Operating Supplies (Expense Reimbursement) | √ | -328.06 |
| Bill Pmt -Check | 01/07/2022 | 3054 | Allbridge (DCI-Design) | ITS - Telecommunications | √ | -55.00 |
| Check | 01/07/2022 | ACH | TD Bank 1596 | A&G - Banking Charges | √ | -30.00 |
| Bill Pmt -Check | 01/10/2022 | ACH | Riviera Produce | F&B - Food | √ | -5,085.22 |
| Bill Pmt -Check | 01/10/2022 | ACH | Lobster Place Wholesale Seafood | F&B - Food | √ | -4,621.37 |
| Bill Pmt -Check | 01/10/2022 | ACH | Riviera Produce | F&B - Food | √ | -3,907.29 |
| Bill Pmt -Check | 01/10/2022 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Beverages, and Supplies | √ | -909.62 |
| Bill Pmt -Check | 01/11/2022 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Beverages, and Supplies | √ | -2,683.96 |
| Bill Pmt -Check | 01/11/2022 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Beverages, and Supplies | √ | -2,203.88 |
| Bill Pmt -Check | 01/11/2022 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Beverages, and Supplies | √ | -662.94 |
| Bill Pmt -Check | 01/12/2022 | Wire | Janover LLC | Employee Health Insurance Monthly | √ | -1,563.00 |
| Check | 01/12/2022 | ACH | TD Bank 1596 | A&G - Banking Charges | √ | -30.00 |
| Check | 01/13/2022 | ACH | Visa Chase Ink | A&G - Credit Card Payment | √ | -8,984.42 |
| Check | 01/13/2022 | ACH | Bank of America Business Card 7197 | A&G - Credit Card Payment | √ | -6,689.98 |
| Bill Pmt -Check | 01/13/2022 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Beverages, and Supplies | √ | -335.34 |
| Bill Pmt -Check | 01/14/2022 | 3057 | Alboro National | F&B - Contract Services (Security) | √ | -4,158.75 |
| Bill Pmt -Check | 01/14/2022 | Wire | Mint Development...0696 | POM - Engineers Contract Labor | √ | -2,562.00 |
| Bill Pmt -Check | 01/14/2022 | 3059 | Metro Electrical Contractors, Inc. | POM - Electric Repair | √ | -2,500.00 |
| Bill Pmt -Check | 01/14/2022 | 3060 | Salamon Engineering | POM - Life/Safety | √ | -1,500.00 |
| Bill Pmt -Check | 01/14/2022 | 3062 | Bronx Freight And Fish | F&B - Food | √ | -1,212.21 |
| Bill Pmt -Check | 01/14/2022 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Beverages, and Supplies | √ | -1,013.44 |
| Bill Pmt -Check | 01/14/2022 | 3058 | Desiree Hendricks | S&M - Contract Labor | √ | -953.00 |
| Bill Pmt -Check | 01/14/2022 | 3064 | Karine Kochariani | F&B - Contract Labor | √ | -766.49 |
| Bill Pmt -Check | 01/14/2022 | 3063 | Fall Family LLC | POM - Contract Labor (Elevator Attendant) | √ | -578.40 |
| Bill Pmt -Check | 01/14/2022 | 3068 | Ella Darr | F&B - Music & Entertainment | √ | -550.00 |
| Bill Pmt -Check | 01/14/2022 | 3066 | Nick Biello | F&B - Music & Entertainment | √ | -520.00 |
| Bill Pmt -Check | 01/14/2022 | 3065 | Rich Greene | F&B - Music & Entertainment | √ | -500.00 |
| Bill Pmt -Check | 01/14/2022 | 3069 | Kristiana Roemer | F&B - Music & Entertainment | √ | -450.00 |
| Check | 01/14/2022 | ACH | TD Bank 1596 | A&G - Banking Charges | √ | -30.00 |
| Bill Pmt -Check | 01/17/2022 | 3072 | Protek | POM - Kitchen Equipment Repairs & Maintenance | √ | -3,312.09 |
| Bill Pmt -Check | 01/17/2022 | 3073 | Croker Fire Drill Corporation | POM - Life/Safety | √ | -530.74 |
| Bill Pmt -Check | 01/18/2022 | 3084 | Balter Sales Co. | F&B - Glassware & Supplies | √ | -2,579.78 |
| Bill Pmt -Check | 01/18/2022 | 3080 | D'Artagnan | F&B - Food | √ | -2,344.19 |
| Bill Pmt -Check | 01/18/2022 | 3074 | RMAC Supplies Co. | Rooms - Cleaning Supplies | √ | -2,336.69 |

**The Williamsburg Hotel**
**Reconciliation Detail**
**1103500 · TD Mgmt Main Account...1596, Period Ending 01/31/2022**

| Type | Date | Num | Name | Description | Clr | Amount |
|------|------|-----|------|-------------|-----|--------|
| Bill Pmt -Check | 01/18/2022 | 3085 | I. Halper | F&B - Supplies | √ | -2,099.03 |
| Bill Pmt -Check | 01/18/2022 | 3086 | Mann Sales LLC | S&M - Promotion | √ | -2,000.00 |
| Bill Pmt -Check | 01/18/2022 | 3078 | 1Concier (Harbor Linen) | Rooms - Linen Cost | √ | -1,623.14 |
| Bill Pmt -Check | 01/18/2022 | 3075 | Y&T Enterprises of Rockland | A&G - Uniform Costs | √ | -1,559.73 |
| Bill Pmt -Check | 01/18/2022 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Beverages, and Supplies | √ | -808.58 |
| Bill Pmt -Check | 01/19/2022 | ACH | Expedia, Inc. | Rooms - OTA Commissions | √ | -15,266.67 |
| Bill Pmt -Check | 01/19/2022 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Beverages, and Supplies | √ | -1,763.67 |
| Bill Pmt -Check | 01/19/2022 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Beverages, and Supplies | √ | -993.10 |
| Bill Pmt -Check | 01/19/2022 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Beverages, and Supplies | √ | -557.18 |

4:12 PM
02/14/22

The Williamsburg Hotel
Reconciliation Detail
1103500 · TD Mgmt Main Account...1596, Period Ending 01/31/2022

| Type | Date | Num | Name | Description | Clr | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 01/20/2022 | ACH | Booking.com | Rooms - OTA Commissions | √ | -24,313.85 |
| Bill Pmt -Check | 01/20/2022 | ACH | Winebow, Inc | F&B - Alcohol | √ | -1,880.00 |
| Check | 01/20/2022 | ACH | Intuit Quickbooks | ITS - System Expenses | √ | -383.24 |
| Bill Pmt -Check | 01/21/2022 | 3092 | Charter Linen & Laundry Service -Next Gen | Rooms - Linen Laundry | √ | -4,295.92 |
| Bill Pmt -Check | 01/21/2022 | Wire | Mint Development...0696 | POM - Engineers Contract Labor | √ | -2,509.00 |
| Bill Pmt -Check | 01/21/2022 | 3094 | Karine Kochariani | F&B - Contract Labor | √ | -1,141.11 |
| Bill Pmt -Check | 01/21/2022 | 3100 | Big Blue Beer Distributor | Bounced Check Reissued | √ | -1,029.13 |
| Bill Pmt -Check | 01/21/2022 | ACH | Micros Retail Systems Inc. | ITS - F&B POS Support Monthly | √ | -994.99 |
| Bill Pmt -Check | 01/21/2022 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Beverages, and Supplies | √ | -769.38 |
| Bill Pmt -Check | 01/21/2022 | 3095 | Nick Biello | F&B - Music & Entertainment | √ | -520.00 |
| Bill Pmt -Check | 01/21/2022 | 3096 | Kristiana Roemer | F&B - Music & Entertainment | √ | -450.00 |
| Bill Pmt -Check | 01/21/2022 | 3091 | Desiree Hendricks | S&M - Contract Labor | √ | -420.00 |
| Check | 01/21/2022 | ACH | TD Bank 1596 | A&G - Banking Charges | √ | -30.00 |
| Bill Pmt -Check | 01/24/2022 | ACH | Lobster Place Wholesale Seafood | F&B - Food | √ | -4,897.43 |
| Bill Pmt -Check | 01/24/2022 | ACH | Sorbis | ITS - Contract Services | √ | -3,901.07 |
| Bill Pmt -Check | 01/24/2022 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Beverages, and Supplies | √ | -2,681.24 |
| Check | 01/24/2022 | ACH | Alliance Laundry Services | Rooms - Washer/Dryer Monthly Lease | √ | -324.85 |
| Bill Pmt -Check | 01/25/2022 | ACH | Riviera Produce | F&B - Food | √ | -4,480.47 |
| Bill Pmt -Check | 01/25/2022 | ACH | Riviera Produce | F&B - Food | √ | -4,212.12 |
| Bill Pmt -Check | 01/25/2022 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Beverages, and Supplies | √ | -3,946.79 |
| Bill Pmt -Check | 01/25/2022 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Beverages, and Supplies | √ | -2,096.07 |
| Bill Pmt -Check | 01/25/2022 | 3103 | New Style Signs Ltd. | POM - Furniture & Fixture Repair | √ | -979.88 |
| Bill Pmt -Check | 01/25/2022 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Beverages, and Supplies | √ | -862.59 |
| Bill Pmt -Check | 01/25/2022 | 3104 | The Social Secretary LLC | S&M - Contract Labor | √ | -276.99 |
| Bill Pmt -Check | 01/26/2022 | ACH | Guard Insurance | Workers Compensation Insurance | √ | -12,549.31 |
| Check | 01/26/2022 | EFT | American Express - Gold | Bounced Check Reissued | √ | -2,844.70 |
| Check | 01/27/2022 | ACH | Visa Chase Ink | A&G - Credit Card Payment | √ | -8,331.27 |
| Bill Pmt -Check | 01/27/2022 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Beverages, and Supplies | √ | -2,835.76 |
| Bill Pmt -Check | 01/27/2022 | 3123 | Complete Equipment Rentals | POM - Engineering Supplies | √ | -2,034.66 |
| Bill Pmt -Check | 01/27/2022 | 3129 | Mann Sales LLC | S&M - Promotion | √ | -2,000.00 |
| Bill Pmt -Check | 01/27/2022 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Beverages, and Supplies | √ | -1,841.59 |
| Bill Pmt -Check | 01/27/2022 | ACH | Winebow, Inc | F&B - Alcohol | √ | -1,656.00 |
| Bill Pmt -Check | 01/27/2022 | 3112 | Greenpoint Floral Co. | Rooms - Decorations | √ | -1,546.04 |
| Bill Pmt -Check | 01/27/2022 | 3108 | RMAC Supplies Co. | Rooms - Cleaning Supplies | √ | -1,185.39 |
| Bill Pmt -Check | 01/27/2022 | 3124 | A&S Chair & Party Rental | F&B - Equipment Rental | √ | -1,176.94 |
| Bill Pmt -Check | 01/27/2022 | ACH | NYC Water Board | Utilities | √ | -780.99 |
| Bill Pmt -Check | 01/28/2022 | ACH | YVESDARBOUZE CORP (FARMACIST) | ITS - Contract Services | √ | -5,000.00 |
| Bill Pmt -Check | 01/28/2022 | 3151 | RMAC Supplies Co. | Rooms - Cleaning Supplies | √ | -4,643.14 |
| Bill Pmt -Check | 01/28/2022 | Wire | Kassatex | Rejected Wire Transfer Returned | √ | -4,032.47 |
| Bill Pmt -Check | 01/28/2022 | 3150 | Charter Linen & Laundry Service -Next Gen | Rooms - Linen Laundry | √ | -3,615.98 |
| Bill Pmt -Check | 01/28/2022 | 3156 | Riviera Produce | F&B - Food | √ | -3,149.52 |
| Bill Pmt -Check | 01/28/2022 | ACH | Spectrum | ITS - Phone/Cable Provider | √ | -2,721.67 |
| Bill Pmt -Check | 01/28/2022 | Wire | Mint Development...0696 | POM - Engineers Contract Labor | √ | -2,546.00 |
| Bill Pmt -Check | 01/28/2022 | 3136 | Alboro National | F&B - Contract Services (Security) | √ | -2,425.19 |
| Bill Pmt -Check | 01/28/2022 | 3140 | Michelle Price | F&B - Music & Entertainment | √ | -2,175.00 |
| Bill Pmt -Check | 01/28/2022 | 3146 | Karine Kochariani | F&B - Contract Labor | √ | -1,034.63 |
| Bill Pmt -Check | 01/28/2022 | ACH | TripAdvisor | S&M - Dues & Subscriptions | √ | -788.33 |
| Bill Pmt -Check | 01/28/2022 | 3143 | Camilo Trujillo | F&B - Music & Entertainment | √ | -700.00 |
| Bill Pmt -Check | 01/28/2022 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Beverages, and Supplies | √ | -537.91 |
| Bill Pmt -Check | 01/28/2022 | 3144 | Kristiana Roemer | F&B - Music & Entertainment | √ | -450.00 |
| Bill Pmt -Check | 01/28/2022 | 3167 | Arcade | A&G - Operating Supplies | √ | -247.10 |
| Check | 01/28/2022 | ACH | TD Bank 1596 | A&G - Banking Charges | √ | -30.00 |
| Check | 01/28/2022 | ACH | TD Bank 1596 | A&G - Banking Charges | √ | -30.00 |
| Bill Pmt -Check | 01/31/2022 | ACH | Dairyland USA Corp. | F&B - Food, Non-Alcoholic Beverages, and Supplies | √ | -1,624.11 |
| Check | 01/31/2022 | ACH | Intuit Quickbooks | ITS - System Expenses | √ | -144.49 |

Total Checks and Payments                                                                                                                    -543,717.10

**The Williamsburg Hotel**
Pg 22 of 67
**Reconciliation Detail**
**1103510 · TD Mgmt Payroll Account...1603, Period Ending 01/31/2022**

| Type | Date | Num | Name | Description | Clr | Amount |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 23 items** | | | | | | |
| General Journal | 01/01/2022 | PR122621-12 | Payroll Entry | Payroll for 12/20/21 - 12/26/21 #253 | √ | -192.75 |
| Check | 01/03/2022 | ACH | Paychex - Payroll (EIB) | A&G - Payroll Processing Fee | √ | -906.92 |
| General Journal | 01/07/2022 | PR010222-10 | Payroll Entry | Payroll for 12/27/21 - 1/2/22 #254 | √ | -129,963.55 |
| General Journal | 01/07/2022 | PR010222-11 | Payroll Entry | Payroll for 12/27/21 - 1/2/22 #254 | √ | -55,110.79 |
| General Journal | 01/07/2022 | PR010222-12 | Payroll Entry | Payroll for 12/27/21 - 1/2/22 #254 | √ | -270.75 |
| Check | 01/10/2022 | ACH | Paychex - Payroll (EIB) | A&G - Payroll Processing Fee | √ | -3,602.17 |
| General Journal | 01/14/2022 | PR010922-10 | Payroll Entry | Payroll for 1/3/22 - 1/9/22 #255 | √ | -118,709.45 |
| General Journal | 01/14/2022 | PR010922-11 | Payroll Entry | Payroll for 1/3/22 - 1/9/22 #255 | √ | -50,594.97 |
| Check | 01/14/2022 | ACH | Paychex - Time & Attend (HRS) | ITS - Time & Attendance Software | √ | -387.84 |
| General Journal | 01/14/2022 | PR010922-12 | Payroll Entry | Payroll for 1/3/22 - 1/9/22 #255 | √ | -233.85 |
| Bill Pmt -Check | 01/18/2022 | EFT | IRS | Payroll for 1/3/22 - 1/9/22 #255 | √ | -18,100.00 |
| General Journal | 01/18/2022 | OAB0122 | Paychex - Timeclock (OAB) | ITS - Timeclocks | √ | -1,601.99 |
| Check | 01/18/2022 | ACH | Paychex - Payroll (EIB) | A&G - Payroll Processing Fee | √ | -828.61 |
| General Journal | 01/20/2022 | ACH | | Payroll for 1/3/22 - 1/9/22 #255 | √ | -0.48 |
| General Journal | 01/21/2022 | PR011622-10 | Payroll Entry | Payroll for 1/10/22 - 1/16/22 #256 | √ | -120,356.96 |
| General Journal | 01/21/2022 | PR011622-11 | Payroll Entry | Payroll for 1/10/22 - 1/16/22 #256 | √ | -51,451.51 |
| General Journal | 01/21/2022 | PR011622-12 | Payroll Entry | Payroll for 1/10/22 - 1/16/22 #256 | √ | -192.75 |
| Check | 01/24/2022 | ACH | Paychex - Payroll (EIB) | A&G - Payroll Processing Fee | √ | -825.31 |
| General Journal | 01/28/2022 | PR012322-10 | Payroll Entry | Payroll for 1/17/22 - 1/23/22 #257 | √ | -127,642.67 |
| General Journal | 01/28/2022 | PR012322-11 | Payroll Entry | Payroll for 1/17/22 - 1/23/22 #257 | √ | -53,873.38 |
| General Journal | 01/28/2022 | PR012322-12 | Payroll Entry | Payroll for 1/17/22 - 1/23/22 #257 | √ | -192.75 |
| Check | 01/31/2022 | ACH | Paychex - Payroll (EIB) | A&G - Payroll Processing Fee | √ | -871.52 |
| General Journal | 01/31/2022 | | | A&G - Bank Charges | √ | -30.00 |
| Total Checks and Payments | | | | | | -735,940.97 |
| **Deposits and Credits - 14 items** | | | | | | |
| General Journal | 01/03/2022 | ReturnCh | Frederick Wakkary | Return of Stale Check | √ | 248.33 |
| General Journal | 01/03/2022 | ReturnCh | Frederick Wakkary | Return of Stale Check | √ | 480.09 |
| General Journal | 01/03/2022 | ReturnCh | Frederick Wakkary | Return of Stale Check | √ | 501.35 |
| General Journal | 01/03/2022 | ReturnCh | Frederick Wakkary | Return of Stale Check | √ | 504.94 |
| General Journal | 01/31/2022 | ReturnCh | Frederick Wakkary | Return of Stale Check | √ | 386.61 |
| General Journal | 01/31/2022 | ReturnCh | Frederick Wakkary | Return of Stale Check | √ | 427.24 |
| General Journal | 01/31/2022 | ReturnCh | Frederick Wakkary | Return of Stale Check | √ | 509.57 |
| General Journal | 01/31/2022 | ReturnCh | Frederick Wakkary | Return of Stale Check | √ | 573.47 |
| Total Deposits and Credits | | | | | | 3,631.60 |
| Total Cleared Transactions | | | | | | -732,309.37 |

**The Williamsburg Hotel**
**Reconciliation Detail**
**1103520 · TD Mgmt Reserve Account #8501 / Period Ending 01/31/2022**

| | Type | Date | Num | Name | Description | Clr | Amount | Balance |
|---|------|------|-----|------|-------------|-----|--------|---------|
| **Beginning Balance** | | | | | | | | **439,687.57** |
| **Cleared Transactions** | | | | | | | | |
| **Checks and Payments - 1 item** | | | | | | | | |
| | Check | 01/27/2022 | ACH | NYS DTF | Sales Tax Payment | √ | -146,338.00 | -146,338.00 |
| Total Checks and Payments | | | | | | | -146,338.00 | -146,338.00 |

**The Williamsburg Hotel**
**Income Statement Summary**
**January 2022**

|  | | Actual | % |
|---|---|---|---|
| **Paid Occupied Rooms** | | 2,807 | |
| **Occupied Rooms** | | 2,858 | |
| **Available Rooms** | | 4,557 | |
| | | | |
| **Paid Occupancy %** | | 61.6% | |
| **Total Occupancy %** | | 62.7% | |
| **Paid ADR** | $ | 211.22 | |
| **Total ADR** | $ | 207.45 | |
| **RevPAR** | $ | 130.10 | |
| | | | |
| **Revenue** | | | |
| Rooms | $ | 592,883.24 | 62.4% |
| Food & Beverage | $ | 303,146.14 | 31.9% |
| Miscellaneous Revenue | $ | 53,821.06 | 5.7% |
| **Total Revenue** | $ | 949,850.44 | 100.0% |
| | | | |
| **Departmental Expenses** | | | |
| Rooms | $ | 339,875.00 | 57.3% |
| Food & Beverage | $ | 351,565.71 | 116.0% |
| **Total Departmental Expenses** | $ | 691,440.72 | 72.8% |
| | | | |
| **Total Departmental Profit** | $ | 258,409.73 | 27.2% |
| | | | |
| **Undistributed Operating Expenses** | | | |
| Admin & General | $ | 244,707.82 | 25.8% |
| Info & Telecomm Systems | $ | 22,938.66 | 2.4% |
| Sales & Marketing | $ | 87,229.56 | 9.2% |
| Property Operations & Maintenance | $ | 106,181.35 | 11.2% |
| Utilities | $ | 38,326.31 | 4.0% |
| **Total Undistributed Expenses** | $ | 499,383.69 | 52.6% |
| | | | |
| **Gross Operating Profit** | $ | (240,973.97) | -25.4% |
| | | | |
| Property & Liability Insurance | $ | 36,077.67 | 3.8% |
| Property Taxes | $ | 100,050.33 | 10.5% |
| | | | |
| **Net Operating Profit** | $ | (377,101.96) | (39.7%) |

# The Williamsburg Hotel
# Balance Sheet

## Period Ending                                    31-Jan-22

## Assets

| | | |
|---|---|---:|
| Cash And Cash Equivalents | $ | 3,054,170.18 |
| Cash - Sales Tax Reserve | $ | 184,351.39 |
| Cash - Reserved for Property Tax Plan Payment Due 1/1/22 | $ | 31,067.15 |
| Net Receivables | $ | 64,911.70 |
| Inventory | $ | 239,635.91 |
| Net Property Plant and Equipment | $ | 91,552,118.59 |
| Prepaid Expenses | $ | 54,786.49 |
| Prepaid Insurance | $ | 396,854.34 |
| **Total Assets** | **$** | **95,577,895.76** |

## Liabilities

| | | |
|---|---|---:|
| Accounts Payable | $ | 1,245,135.02 |
| Advance Deposits | $ | 558,177.98 |
| Accrued Payroll & Employer Taxes | $ | 187,156.91 |
| Accrued Sales Tax (Rooms) | $ | 158,812.63 |
| Accrued Sales Tax (F&B) | $ | 25,538.76 |
| Long Term Debt | $ | 83,517,769.95 |
| Other Liabilities | $ | 2,170.00 |
| **Total Liabilities** | **$** | **85,694,761.25** |

## Stockholders' Equity

| | | |
|---|---|---:|
| Preferred Stock | $ | 4,000,000.00 |
| Common Stock | $ | 29,346,763.78 |
| Retained Earnings | $ | (23,086,527.35) |
| Net Income | $ | (377,101.92) |
| **Total Stockholder Equity** | **$** | **9,883,134.51** |
| | | |
| **Total Liabilities + Stockholders' Equity** | **$** | **95,577,895.76** |

 **Bank**

America's Most Convenient Bank®

E          <span style="color:green">STATEMENT OF ACCOUNT</span>



96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108 SDNY
3284 N 29TH CT
HOLLYWOOD FL  33020

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jan 01 2022-Jan 31 2022 |
| Cust Ref #: | 4384910927-039-E-*** |
| Primary Account #: | 438-4910927 |

## Chapter 11 Checking

96 WYTHE ACQUISITION LLC DBA                                    Account # 438-4910927
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108 SDNY

---

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 1,738,803.02 | Average Collected Balance | 1,738,803.02 |
| | | Interest Earned This Period | 0.00 |
| Ending Balance | 1,738,803.02 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |

---

### DAILY ACCOUNT ACTIVITY

No Transactions this Statement Period

---

<span style="color:green">**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**</span>

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

-Page: 2 of 2

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 1,738,803.02 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | - |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

E



**STATEMENT OF ACCOUNT**



96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108-RRD SDNY
3284 N 29TH CT
HOLLYWOOD FL  33020

| | |
|---|---|
| Page: | 1 of 6 |
| Statement Period: | Jan 01 2022-Jan 31 2022 |
| Cust Ref #: | 4384910935-039-E-*** |
| Primary Account #: | 438-4910935 |

## Chapter 11 Checking

96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108-RRD SDNY

Account # 438-4910935

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 1,565,670.75 | Average Collected Balance | 1,478,874.94 |
| Electronic Deposits | 1,325,226.20 | Interest Earned This Period | 0.00 |
| Other Credits | 14,000.00 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 1,563,413.47 | Days in Period | 31 |
| Other Withdrawals | 20,030.00 | | |
| Ending Balance | 1,321,453.48 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/03 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 49,288.34 |
| 01/03 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 41,082.95 |
| 01/03 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 32,037.66 |
| 01/03 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 7,870.92 |
| 01/03 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 144.31 |
| 01/04 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 46,666.48 |
| 01/05 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 46,970.65 |
| 01/06 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 62,836.16 |
| 01/06 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 38,681.49 |
| 01/07 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 23,542.67 |
| 01/07 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 2,972.61 |
| 01/10 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 25,218.60 |
| 01/10 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 18,979.35 |
| 01/10 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 11,468.19 |
| 01/10 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 7,419.31 |
| 01/10 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 4,506.12 |
| 01/10 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 3,583.22 |
| 01/11 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 25,187.15 |
| 01/11 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 15,212.22 |
| 01/12 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 42,167.08 |
| 01/12 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 6,898.51 |
| 01/13 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 48,426.10 |
| 01/13 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 3,107.21 |
| 01/14 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 17,504.09 |
| 01/14 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 3,130.70 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 1,321,453.48 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.


**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108-RRD SDNY

| | |
|---|---|
| Page: | 3 of 6 |
| Statement Period: | Jan 01 2022-Jan 31 2022 |
| Cust Ref #: | 4384910935-039-E-*** |
| Primary Account #: | 438-4910935 |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/18 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 40,629.23 |
| 01/18 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 27,339.47 |
| 01/18 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 23,827.60 |
| 01/18 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 22,556.87 |
| 01/18 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 17,626.52 |
| 01/18 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 15,293.60 |
| 01/18 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 7,693.74 |
| 01/18 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 2,965.61 |
| 01/19 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 45,612.77 |
| 01/19 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 10,519.08 |
| 01/20 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 43,128.56 |
| 01/20 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 6,738.62 |
| 01/21 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 40,979.55 |
| 01/21 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 3,469.51 |
| 01/24 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 39,390.78 |
| 01/24 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 38,689.93 |
| 01/24 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 19,679.66 |
| 01/24 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 13,265.22 |
| 01/24 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 7,197.37 |
| 01/24 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 4,808.65 |
| 01/24 | ACH DEPOSIT, PULSD INC. BILL PMT ****910935 | 991.20 |
| 01/25 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 38,669.34 |
| 01/25 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 18,490.38 |
| 01/26 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 53,579.15 |
| 01/26 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 9,071.55 |
| 01/27 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 27,809.92 |
| 01/27 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 3,822.80 |
| 01/28 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 45,599.15 |
| 01/28 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 4,719.93 |
| 01/31 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 33,720.40 |
| 01/31 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 31,481.09 |
| 01/31 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 18,526.06 |
| 01/31 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 10,667.75 |
| 01/31 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 7,072.59 |
| 01/31 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 4,690.46 |
| | Subtotal: | 1,325,226.20 |



# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108-RRD SDNY

| | |
|---|---|
| Page: | 4 of 6 |
| Statement Period: | Jan 01 2022-Jan 31 2022 |
| Cust Ref #: | 4384910935-039-E-*** |
| Primary Account #: | 438-4910935 |

---

## DAILY ACCOUNT ACTIVITY

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/14 | WIRE TRANSFER INCOMING, JURY BOX LLC | 14,000.00 |
| | Subtotal: | 14,000.00 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/03 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 58,199.89 |
| 01/03 | CCD DEBIT, FISERV MERCHANT INTERCHNG ****01938889 | 38,902.66 |
| 01/03 | CCD DEBIT, FISERV MERCHANT INTERCHNG ****03671884 | 7,653.30 |
| 01/03 | CCD DEBIT, FISERV MERCHANT FEE ****01938889 | 3,698.87 |
| 01/03 | CCD DEBIT, FISERV MERCHANT DISCOUNT ****01938889 | 2,738.80 |
| 01/03 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | 850.93 |
| 01/03 | CCD DEBIT, FISERV MERCHANT DISCOUNT ****03671884 | 605.33 |
| 01/03 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | 75.00 |
| 01/03 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | 0.17 |
| 01/05 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 56,663.65 |
| 01/05 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | 34.84 |
| 01/06 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021603 | 186,345.09 |
| 01/07 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | 3.81 |
| 01/10 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 58,118.43 |
| 01/10 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | 672.72 |
| 01/12 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 60,161.26 |
| 01/12 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | 80.60 |
| 01/13 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | 146.99 |
| 01/13 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | 121.25 |
| 01/14 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021603 | 170,538.27 |
| 01/18 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | 1,547.84 |
| 01/18 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | 38.11 |
| 01/18 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | 20.60 |
| 01/19 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 42,220.52 |
| 01/19 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 37,886.66 |
| 01/19 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | 1,389.39 |
| 01/20 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021603 | 173,001.22 |
| 01/20 | CCD DEBIT, QUARTERLY FEE PAYMENT 0000 | 48,494.00 |

**TD Bank**

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108-RRD SDNY

| | |
|---|---|
| Page: | 5 of 6 |
| Statement Period: | Jan 01 2022-Jan 31 2022 |
| Cust Ref #: | 4384910935-039-E-*** |
| Primary Account #: | 438-4910935 |

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/21 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 43,035.44 |
| 01/21 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 39,580.52 |
| 01/21 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | 857.72 |
| 01/24 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | 0.31 |
| 01/25 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021611 | 215,946.74 |
| 01/25 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 37,489.12 |
| 01/25 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021603 | 1,989.83 |
| 01/26 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 19,000.65 |
| 01/26 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021603 | 18,100.00 |
| 01/26 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | 597.04 |
| 01/27 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021603 | 182,708.80 |
| 01/27 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 52,926.18 |
| 01/28 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | 0.42 |
| 01/31 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | 907.15 |
| 01/31 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | 63.35 |
| | Subtotal: | 1,563,413.47 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/05 | WIRE TRANSFER OUTGOING, Leitner Berman Inc. | 20,000.00 |
| 01/05 | WIRE TRANSFER FEE | 30.00 |
| | Subtotal: | 20,030.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 12/31 | 1,565,670.75 | 01/18 | 1,655,257.07 |
| 01/03 | 1,583,369.98 | 01/19 | 1,629,892.35 |
| 01/04 | 1,630,036.46 | 01/20 | 1,458,264.31 |
| 01/05 | 1,600,278.62 | 01/21 | 1,419,239.69 |
| 01/06 | 1,515,451.18 | 01/24 | 1,543,262.19 |
| 01/07 | 1,541,962.65 | 01/25 | 1,344,996.22 |
| 01/10 | 1,554,346.29 | 01/26 | 1,369,949.23 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108-RRD SDNY

| | |
|---|---|
| Page: | 6 of 6 |
| Statement Period: | Jan 01 2022-Jan 31 2022 |
| Cust Ref #: | 4384910935-039-E-*** |
| Primary Account #: | 438-4910935 |

---

**DAILY BALANCE SUMMARY**

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 01/11 | 1,594,745.66 | 01/27 | 1,165,946.97 |
| 01/12 | 1,583,569.39 | 01/28 | 1,216,265.63 |
| 01/13 | 1,634,834.46 | 01/31 | 1,321,453.48 |
| 01/14 | 1,498,930.98 | | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



**America's Most Convenient Bank®**

E          **STATEMENT OF ACCOUNT**



THE WILLIAMSBURG HOTEL BK LLC
96 WYTHE AVE
BROOKLYN NY  11249

| | |
|---|---|
| Page: | 1 of 28 |
| Statement Period: | Jan 01 2022-Jan 31 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |

## TD Business Premier Checking

THE WILLIAMSBURG HOTEL BK LLC

Account # 438-0021596

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 96,172.81 | Average Collected Balance | 84,542.45 |
| Electronic Deposits | 505,282.32 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Checks Paid | 309,864.96 | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 217,879.67 | Days in Period | 31 |
| Other Withdrawals | 15,972.47 | | |
| Ending Balance | 57,738.03 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/03 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 58,199.89 |
| 01/05 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 56,663.65 |
| 01/10 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 58,118.43 |
| 01/12 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 60,161.26 |
| 01/19 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 42,220.52 |
| 01/19 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 37,886.66 |
| 01/21 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 43,035.44 |
| 01/21 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 39,580.52 |
| 01/25 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 37,489.12 |
| 01/26 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 19,000.65 |
| 01/27 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 52,926.18 |
| | Subtotal: | 505,282.32 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 57,738.03 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

### INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 3 of 28 |
| Statement Period: | Jan 01 2022-Jan 31 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |

---

**DAILY ACCOUNT ACTIVITY**

**Checks Paid**     No. Checks: 191          *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 01/18 | 300 | 1,038.11 | 01/26 | 2921 | 200.00 |
| 01/12 | 1944* | 4,173.18 | 01/04 | 2922 | 1,063.65 |
| 01/27 | 1953* | 44.00 | 01/18 | 2923 | 450.00 |
| 01/04 | 2015* | 354.83 | 01/07 | 2925* | 400.00 |
| 01/03 | 2044* | 310.80 | 01/24 | 2927* | 420.00 |
| 01/24 | 2543* | 444.25 | 01/06 | 2930* | 2,808.00 |
| 01/11 | 2547* | 439.00 | 01/03 | 2931 | 2,310.00 |
| 01/24 | 2709* | 350.00 | 01/04 | 2933* | 396.02 |
| 01/14 | 2726* | 6,899.35 | 01/04 | 2935* | 3,478.56 |
| 01/21 | 2831* | 200.00 | 01/04 | 2936 | 6,256.10 |
| 01/10 | 2851* | 1,100.00 | 01/04 | 2937 | 1,000.00 |
| 01/07 | 2852 | 771.24 | 01/03 | 2938 | 1,281.17 |
| 01/11 | 2869* | 1,195.08 | 01/05 | 2939 | 1,200.00 |
| 01/03 | 2870 | 3,583.16 | 01/03 | 2940 | 1,106.24 |
| 01/12 | 2871 | 666.00 | 01/04 | 2941 | 150.00 |
| 01/06 | 2872 | 45.00 | 01/24 | 2942 | 955.92 |
| 01/05 | 2874* | 1,390.43 | 01/07 | 2943 | 4,697.96 |
| 01/13 | 2875 | 1,332.75 | 01/13 | 2944 | 5,087.00 |
| 01/05 | 2876 | 1,236.96 | 01/06 | 2945 | 2,966.17 |
| 01/03 | 2877 | 544.38 | 01/03 | 2946 | 871.00 |
| 01/24 | 2879* | 955.92 | 01/05 | 2947 | 3,425.00 |
| 01/05 | 2880 | 484.25 | 01/03 | 2948 | 8,000.00 |
| 01/10 | 2883* | 150.00 | 01/05 | 2950* | 2,731.17 |
| 01/31 | 2885* | 400.00 | 01/13 | 2951 | 1,125.00 |
| 01/04 | 2887* | 1,163.67 | 01/05 | 2952 | 1,099.00 |
| 01/11 | 2888 | 806.00 | 01/13 | 2953 | 888.50 |
| 01/07 | 2901* | 400.00 | 01/05 | 2954 | 1,074.98 |
| 01/11 | 2904* | 976.88 | 01/20 | 2955 | 547.55 |
| 01/03 | 2908* | 535.00 | 01/13 | 2956 | 1,825.00 |
| 01/11 | 2910* | 700.00 | 01/05 | 2958* | 2,525.23 |
| 01/11 | 2911 | 700.00 | 01/03 | 2959 | 3,167.19 |
| 01/03 | 2915* | 2,534.46 | 01/18 | 2960 | 1,383.28 |
| 01/11 | 2919* | 494.25 | 01/11 | 2961 | 4,427.85 |
| 01/10 | 2920 | 664.00 | 01/10 | 2962 | 904.68 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 4 of 28 |
| Statement Period: | Jan 01 2022-Jan 31 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |

---

**DAILY ACCOUNT ACTIVITY**

**Checks Paid (continued)** — *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 01/31 | 2963 | 598.43 | 01/19 | 3002 | 2,981.00 |
| 01/05 | 2964 | 36.40 | 01/06 | 3003 | 110.00 |
| 01/06 | 2965 | 1,800.00 | 01/18 | 3004 | 727.07 |
| 01/03 | 2966 | 5,000.00 | 01/21 | 3005 | 1,449.42 |
| 01/26 | 2968* | 1,004.23 | 01/24 | 3006 | 1,047.92 |
| 01/04 | 2969 | 646.72 | 01/19 | 3007 | 1,274.77 |
| 01/05 | 2970 | 272.92 | 01/24 | 3008 | 17,045.82 |
| 01/04 | 2971 | 353.84 | 01/18 | 3009 | 4,000.00 |
| 01/05 | 2972 | 350.00 | 01/18 | 3010 | 2,361.93 |
| 01/11 | 2974* | 1,937.98 | 01/19 | 3011 | 2,361.69 |
| 01/10 | 2975 | 548.80 | 01/19 | 3012 | 2,969.20 |
| 01/11 | 2976 | 2,170.00 | 01/18 | 3014* | 2,700.00 |
| 01/11 | 2977 | 2,170.00 | 01/21 | 3015 | 484.49 |
| 01/24 | 2978 | 450.00 | 01/18 | 3016 | 4,658.77 |
| 01/07 | 2979 | 400.00 | 01/19 | 3018* | 903.23 |
| 01/13 | 2980 | 500.00 | 01/26 | 3019 | 698.81 |
| 01/25 | 2981 | 520.00 | 01/31 | 3020 | 841.00 |
| 01/05 | 2982 | 400.00 | 01/20 | 3021 | 3,133.85 |
| 01/12 | 2983 | 1,610.37 | 01/10 | 3022 | 770.00 |
| 01/03 | 2984 | 3,000.00 | 01/07 | 3023 | 900.00 |
| 01/07 | 2985 | 2,477.86 | 01/10 | 3025* | 251.24 |
| 01/11 | 2986 | 1,500.00 | 01/10 | 3026 | 5,000.00 |
| 01/19 | 2987 | 3,033.37 | 01/10 | 3027 | 328.06 |
| 01/18 | 2988 | 3,872.92 | 01/12 | 3028 | 400.00 |
| 01/18 | 2990* | 771.66 | 01/25 | 3029 | 520.00 |
| 01/21 | 2992* | 4,331.23 | 01/28 | 3030 | 624.00 |
| 01/20 | 2993 | 1,040.00 | 01/11 | 3031 | 1,158.00 |
| 01/20 | 2994 | 927.52 | 01/18 | 3032 | 450.00 |
| 01/18 | 2995 | 1,225.37 | 01/07 | 3033 | 400.00 |
| 01/25 | 2996 | 764.40 | 01/18 | 3034 | 500.00 |
| 01/24 | 2998* | 220.00 | 01/10 | 3035 | 1,450.00 |
| 01/19 | 2999 | 709.00 | 01/25 | 3036 | 400.00 |
| 01/19 | 3000 | 1,430.92 | 01/28 | 3037 | 400.00 |
| 01/18 | 3001 | 1,443.60 | 01/19 | 3040* | 2,589.71 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 5 of 28 |
| Statement Period: | Jan 01 2022-Jan 31 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |

---

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 01/18 | 3042* | 1,913.63 | 01/27 | 3080* | 2,344.19 |
| 01/18 | 3043 | 3,922.78 | 01/27 | 3084* | 2,579.78 |
| 01/21 | 3045* | 3,223.46 | 01/24 | 3085 | 2,099.03 |
| 01/20 | 3046 | 1,265.07 | 01/26 | 3086 | 2,000.00 |
| 01/19 | 3047 | 719.65 | 01/21 | 3091* | 420.00 |
| 01/18 | 3048 | 1,675.00 | 01/24 | 3092 | 4,295.92 |
| 01/19 | 3049 | 672.20 | 01/24 | 3094* | 1,141.11 |
| 01/28 | 3052* | 544.38 | 01/25 | 3095 | 520.00 |
| 01/19 | 3053 | 2,000.00 | 01/24 | 3096 | 450.00 |
| 01/21 | 3054 | 55.00 | 01/21 | 3100* | 1,029.13 |
| 01/18 | 3055 | 2,000.00 | 01/31 | 3103* | 979.88 |
| 01/19 | 3056 | 3,140.24 | 01/25 | 3104 | 276.99 |
| 01/18 | 3057 | 4,158.75 | 01/31 | 3108* | 1,185.39 |
| 01/14 | 3058 | 953.00 | 01/31 | 3112* | 1,546.04 |
| 01/18 | 3059 | 2,500.00 | 01/31 | 3123* | 2,034.66 |
| 01/19 | 3060 | 1,500.00 | 01/31 | 3124 | 1,176.94 |
| 01/20 | 3062* | 1,212.21 | 01/31 | 3125 | 450.00 |
| 01/28 | 3063 | 578.40 | 01/31 | 3129* | 2,000.00 |
| 01/18 | 3064 | 766.49 | 01/31 | 3136* | 2,425.19 |
| 01/18 | 3065 | 500.00 | 01/31 | 3140* | 2,175.00 |
| 01/25 | 3066 | 520.00 | 01/31 | 3143* | 700.00 |
| 01/24 | 3068* | 550.00 | 01/31 | 3144 | 450.00 |
| 01/18 | 3069 | 450.00 | 01/31 | 3146* | 1,034.63 |
| 01/28 | 3072* | 3,312.09 | 01/31 | 3150* | 3,615.98 |
| 01/27 | 3073 | 530.74 | 01/31 | 3151 | 4,643.14 |
| 01/31 | 3074 | 2,336.69 | 01/31 | 3156* | 3,149.52 |
| 01/26 | 3075 | 1,559.73 | 01/31 | 3167* | 247.10 |
| 01/31 | 3078* | 1,623.14 | | | |

| | |
|---|---|
| Subtotal: | 309,864.96 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/03 | ELECTRONIC PMT-WEB, NYSIF WEB_PAY 00667654122021 | 2,606.69 |
| 01/03 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 1,460.32 |
| 01/03 | CCD DEBIT, ASCENTIUMCAPITAL LEASECHG 173752 | 1,249.32 |
| 01/03 | CCD DEBIT, MERCHANT SERVICE MERCH FEE 8079292879 | 300.32 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 6 of 28 |
| Statement Period: | Jan 01 2022-Jan 31 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/03 | CCD DEBIT, HEALTHPLUS OR1544015 000001393648806 | 281.37 |
| 01/04 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000718657 | 33,725.34 |
| 01/04 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 3,044.73 |
| 01/04 | CCD DEBIT, EMPIRE BLUE INDIVIDUAL 2263434 | 1,968.26 |
| 01/04 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 1,571.60 |
| 01/06 | CTX DEBIT, UNITED HEALTHCAR EDI PAYMTS 636007367224 | 13,474.66 |
| 01/06 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 910.66 |
| 01/07 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 1,573.04 |
| 01/07 | CCD DEBIT, READYREFRESH ECHECKPAY 0446216020 | 1,466.58 |
| 01/07 | CCD DEBIT, THE GUARDIAN JAN GP INS 79990900BE10000 | 359.90 |
| 01/10 | CCD DEBIT, RIVIERA PROD 2 INVOICES WILL05 | 5,085.22 |
| 01/10 | CCD DEBIT, BRONX LOBSTER PL ACH 201-707-4847 | 4,621.37 |
| 01/10 | CCD DEBIT, RIVIERA PROD 2 INVOICES WILL05 | 3,907.29 |
| 01/10 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 909.62 |
| 01/11 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 2,683.96 |
| 01/11 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 2,203.88 |
| 01/11 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 662.94 |
| 01/13 | TD BILL PAY SERV, CHASE CARD SERV ONLINE PMT TDB212585026POS | 8,984.42 |
| 01/13 | TD BILL PAY SERV, BANK OF AMERICA ONLINE PMT TDB212585026POS | 6,689.98 |
| 01/13 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 335.34 |
| 01/14 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 1,013.44 |
| 01/18 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 808.58 |
| 01/19 | CCD DEBIT, EXPEDIA, INC. 10079862_6 127000595068 | 15,266.67 |
| 01/19 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 1,763.67 |
| 01/19 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 993.10 |
| 01/19 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 557.18 |
| 01/20 | CCD DEBIT, BOOKING.COM B.V. 1027609328 10000700272755 | 24,313.85 |
| 01/20 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000162675 | 1,880.00 |
| 01/20 | CCD DEBIT, 833-830-9255 QUICKBOOKS 2997237 | 383.24 |
| 01/21 | CCD DEBIT, MICROS RETAIL SY ACH DEBIT 5315891072 | 994.99 |
| 01/21 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 769.38 |
| 01/24 | CCD DEBIT, BRONX LOBSTER PL ACH 201-707-4847 | 4,897.43 |
| 01/24 | ELECTRONIC PMT-WEB, SORBIS WEBPAYMENT | 3,901.07 |
| 01/24 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 2,681.24 |
| 01/24 | CCD DEBIT, ALLIANCE ACHDEBITS 000102316653001 | 324.85 |
| 01/25 | CCD DEBIT, RIVIERA PROD 2 INVOICES WILL05 | 4,480.47 |
| 01/25 | CCD DEBIT, RIVIERA PROD 2 INVOICES WILL05 | 4,212.12 |
| 01/25 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 3,946.79 |
| 01/25 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 2,835.76 |

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 7 of 28 |
| Statement Period: | Jan 01 2022-Jan 31 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/25 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 2,096.07 |
| 01/25 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 862.59 |
| 01/26 | CCD DEBIT, WESTGUARD INS CO INS PREM WIWC291833 | 12,549.31 |
| 01/26 | CCD DEBIT, AMEX EPAYMENT ACH PMT W1602 | 2,844.70 |
| 01/27 | TD BILL PAY SERV, CHASE CARD SERV ONLINE PMT TDB212585026POS | 8,331.27 |
| 01/27 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 1,841.59 |
| 01/27 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000164097 | 1,656.00 |
| 01/27 | TD BILL PAY SERV, NYC WATER BOARD ONLINE PMT TDB212585026POS | 780.99 |
| 01/28 | CCD DEBIT, FARMACIST SALE | 5,000.00 |
| 01/28 | ELECTRONIC PMT-WEB, SPECTRUM SPECTRUM 6805128 | 2,721.67 |
| 01/28 | ELECTRONIC PMT-WEB, TRIPADVISOR ADVERTSING 0148041 | 788.33 |
| 01/28 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 537.91 |
| 01/31 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 1,624.11 |
| 01/31 | ELECTRONIC PMT-TEL, 833-830-9255 QUICKBOOKS 2419791 | 144.49 |
| | Subtotal: | 217,879.67 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/06 | WIRE TRANSFER OUTGOING, Miguel Ovalle | 1,000.00 |
| 01/06 | WIRE TRANSFER FEE | 30.00 |
| 01/07 | WIRE TRANSFER OUTGOING, Mint Development Corp | 1,550.00 |
| 01/07 | WIRE TRANSFER FEE | 30.00 |
| 01/12 | WIRE TRANSFER OUTGOING, Janover LLC | 1,563.00 |
| 01/12 | WIRE TRANSFER FEE | 30.00 |
| 01/14 | WIRE TRANSFER OUTGOING, Mint Development Corp | 2,562.00 |
| 01/14 | WIRE TRANSFER FEE | 30.00 |
| 01/21 | WIRE TRANSFER OUTGOING, Mint Development Corp | 2,509.00 |
| 01/21 | WIRE TRANSFER FEE | 30.00 |
| 01/28 | WIRE TRANSFER OUTGOING, Kassatex Inc. | 4,032.47 |
| 01/28 | WIRE TRANSFER OUTGOING, Mint Development Corp | 2,546.00 |
| 01/28 | WIRE TRANSFER FEE | 30.00 |
| 01/28 | WIRE TRANSFER FEE | 30.00 |
| | Subtotal: | 15,972.47 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 12/31 | 96,172.81 | 01/18 | 40,341.52 |
| 01/03 | 116,231.28 | 01/19 | 75,583.10 |
| 01/04 | 61,057.96 | 01/20 | 40,879.81 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 8 of 28 |
| Statement Period: | Jan 01 2022-Jan 31 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 01/05 | 101,495.27 | 01/21 | 107,999.67 |
| 01/06 | 78,350.78 | 01/24 | 65,769.19 |
| 01/07 | 62,924.20 | 01/25 | 81,303.12 |
| 01/10 | 95,352.35 | 01/26 | 79,446.99 |
| 01/11 | 71,126.53 | 01/27 | 114,264.61 |
| 01/12 | 122,845.24 | 01/28 | 93,119.36 |
| 01/13 | 96,077.25 | 01/31 | 57,738.03 |
| 01/14 | 84,619.46 | | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 9 of 28 |
| Statement Period: | Jan 01 2022-Jan 31 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |



| | | |
|---|---|---|
| #300 | 01/18 | $1,038.11 |
| #1944 | 01/12 | $4,173.18 |
| #1953 | 01/27 | $44.00 |
| #2015 | 01/04 | $354.83 |
| #2044 | 01/03 | $310.80 |
| #2543 | 01/24 | $444.25 |
| #2547 | 01/11 | $439.00 |
| #2709 | 01/24 | $350.00 |
| #2726 | 01/14 | $6,899.35 |
| #2831 | 01/21 | $200.00 |



**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

Page:                10 of 28
Statement Period:    Jan 01 2022-Jan 31 2022
Cust Ref #:          4380021596-719-E-***
Primary Account #:   438-0021596



| #2851 | 01/10 | $1,100.00 |
| #2852 | 01/07 | $771.24 |
| #2869 | 01/11 | $1,195.08 |
| #2870 | 01/03 | $3,583.16 |
| #2871 | 01/12 | $666.00 |
| #2872 | 01/06 | $45.00 |
| #2874 | 01/05 | $1,390.43 |
| #2875 | 01/13 | $1,332.75 |
| #2876 | 01/05 | $1,236.96 |
| #2877 | 01/03 | $544.38 |

**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

THE WILLIAMSBURG HOTEL BK LLC

Page:                    11 of 28
Statement Period:    Jan 01 2022-Jan 31 2022
Cust Ref #:          4380021596-719-E-***
Primary Account #:           438-0021596



| #2879 | 01/24 | $955.92 |
| #2880 | 01/05 | $484.25 |
| #2883 | 01/10 | $150.00 |
| #2885 | 01/31 | $400.00 |
| #2887 | 01/04 | $1,163.67 |
| #2888 | 01/11 | $806.00 |
| #2901 | 01/07 | $400.00 |
| #2904 | 01/11 | $976.88 |
| #2908 | 01/03 | $535.00 |
| #2910 | 01/11 | $700.00 |

**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

THE WILLIAMSBURG HOTEL BK LLC

Page:                                    12 of 28
Statement Period:       Jan 01 2022-Jan 31 2022
Cust Ref #:                 4380021596-719-E-***
Primary Account #:               438-0021596



| #2911 | 01/11 | $700.00 |
| #2915 | 01/03 | $2,534.46 |
| #2919 | 01/11 | $494.25 |
| #2920 | 01/10 | $664.00 |
| #2921 | 01/26 | $200.00 |
| #2922 | 01/04 | $1,063.65 |
| #2923 | 01/18 | $450.00 |
| #2925 | 01/07 | $400.00 |
| #2927 | 01/24 | $420.00 |
| #2930 | 01/06 | $2,808.00 |

# TD Bank

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 13 of 28 |
| Statement Period: | Jan 01 2022-Jan 31 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |



| #2931 | 01/03 | $2,310.00 | | #2933 | 01/04 | $396.02 |
|---|---|---|---|---|---|---|
| #2935 | 01/04 | $3,478.56 | | #2936 | 01/04 | $6,256.10 |
| #2937 | 01/04 | $1,000.00 | | #2938 | 01/03 | $1,281.17 |
| #2939 | 01/05 | $1,200.00 | | #2940 | 01/03 | $1,106.24 |
| #2941 | 01/04 | $150.00 | | #2942 | 01/24 | $955.92 |



**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

Page:                        14 of 28
Statement Period:    Jan 01 2022-Jan 31 2022
Cust Ref #:              4380021596-719-E-***
Primary Account #:              438-0021596



| Check | Date | Amount |
|---|---|---|
| #2943 | 01/07 | $4,697.96 |
| #2944 | 01/13 | $5,087.00 |
| #2945 | 01/06 | $2,966.17 |
| #2946 | 01/03 | $871.00 |
| #2947 | 01/05 | $3,425.00 |
| #2948 | 01/03 | $8,000.00 |
| #2950 | 01/05 | $2,731.17 |
| #2951 | 01/13 | $1,125.00 |
| #2952 | 01/05 | $1,099.00 |
| #2953 | 01/13 | $888.50 |

**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 15 of 28 |
| Statement Period: | Jan 01 2022-Jan 31 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |



| | | |
|---|---|---|
| #2954 | 01/05 | $1,074.98 |
| #2955 | 01/20 | $547.55 |
| #2956 | 01/13 | $1,825.00 |
| #2958 | 01/05 | $2,525.23 |
| #2959 | 01/03 | $3,167.19 |
| #2960 | 01/18 | $1,383.28 |
| #2961 | 01/11 | $4,427.85 |
| #2962 | 01/10 | $904.68 |
| #2963 | 01/31 | $598.43 |
| #2964 | 01/05 | $36.40 |



**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 16 of 28 |
| Statement Period: | Jan 01 2022-Jan 31 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |



| | | |
|---|---|---|
| #2965 | 01/06 | $1,800.00 |
| #2966 | 01/03 | $5,000.00 |
| #2968 | 01/26 | $1,004.23 |
| #2969 | 01/04 | $646.72 |
| #2970 | 01/05 | $272.92 |
| #2971 | 01/04 | $353.84 |
| #2972 | 01/05 | $350.00 |
| #2974 | 01/11 | $1,937.98 |
| #2975 | 01/10 | $548.80 |
| #2976 | 01/11 | $2,170.00 |



**America's Most Convenient Bank®**

THE WILLIAMSBURG HOTEL BK LLC



| | | |
|---|---|---|
| #2977 | 01/11 | $2,170.00 |
| #2978 | 01/24 | $450.00 |
| #2979 | 01/07 | $400.00 |
| #2980 | 01/13 | $500.00 |
| #2981 | 01/25 | $520.00 |
| #2982 | 01/05 | $400.00 |
| #2983 | 01/12 | $1,610.37 |
| #2984 | 01/03 | $3,000.00 |
| #2985 | 01/07 | $2,477.86 |
| #2986 | 01/11 | $1,500.00 |

**TD Bank**
America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 18 of 28 |
| Statement Period: | Jan 01 2022-Jan 31 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |



| | | |
|---|---|---|
| #2987 | 01/19 | $3,033.37 |
| #2988 | 01/18 | $3,872.92 |
| #2990 | 01/18 | $771.66 |
| #2992 | 01/21 | $4,331.23 |
| #2993 | 01/20 | $1,040.00 |
| #2994 | 01/20 | $927.52 |
| #2995 | 01/18 | $1,225.37 |
| #2996 | 01/25 | $764.40 |
| #2998 | 01/24 | $220.00 |
| #2999 | 01/19 | $709.00 |

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 19 of 28 |
| Statement Period: | Jan 01 2022-Jan 31 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |



| #3000 | 01/19 | $1,430.92 |
|---|---|---|

| #3001 | 01/18 | $1,443.60 |
|---|---|---|

| #3002 | 01/19 | $2,981.00 |
|---|---|---|

| #3003 | 01/06 | $110.00 |
|---|---|---|

| #3004 | 01/18 | $727.07 |
|---|---|---|

| #3005 | 01/21 | $1,449.42 |
|---|---|---|

| #3006 | 01/24 | $1,047.92 |
|---|---|---|

| #3007 | 01/19 | $1,274.77 |
|---|---|---|

| #3008 | 01/24 | $17,045.82 |
|---|---|---|

| #3009 | 01/18 | $4,000.00 |
|---|---|---|

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 20 of 28 |
| Statement Period: | Jan 01 2022-Jan 31 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |



| | | |
|---|---|---|
| #3010 | 01/18 | $2,361.93 |
| #3011 | 01/19 | $2,361.69 |
| #3012 | 01/19 | $2,969.20 |
| #3014 | 01/18 | $2,700.00 |
| #3015 | 01/21 | $484.49 |
| #3016 | 01/18 | $4,658.77 |
| #3018 | 01/19 | $903.23 |
| #3019 | 01/26 | $698.81 |
| #3020 | 01/31 | $841.00 |
| #3021 | 01/20 | $3,133.85 |



**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 21 of 28 |
| Statement Period: | Jan 01 2022-Jan 31 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |



| #3022 | 01/10 | $770.00 | #3023 | 01/07 | $900.00 |
|---|---|---|---|---|---|
| #3025 | 01/10 | $251.24 | #3026 | 01/10 | $5,000.00 |
| #3027 | 01/10 | $328.06 | #3028 | 01/12 | $400.00 |
| #3029 | 01/25 | $520.00 | #3030 | 01/28 | $624.00 |
| #3031 | 01/11 | $1,158.00 | #3032 | 01/18 | $450.00 |

**TD Bank**
America's Most Convenient Bank®

THE WILLIAMSBURG HOTEL BK LLC

Page: 22 of 28
Statement Period: Jan 01 2022-Jan 31 2022
Cust Ref #: 4380021596-719-E-***
Primary Account #: 438-0021596



| Check | Date | Amount |
|-------|------|--------|
| #3033 | 01/07 | $400.00 |
| #3034 | 01/18 | $500.00 |
| #3035 | 01/10 | $1,450.00 |
| #3036 | 01/25 | $400.00 |
| #3037 | 01/28 | $400.00 |
| #3040 | 01/19 | $2,589.71 |
| #3042 | 01/18 | $1,913.63 |
| #3043 | 01/18 | $3,922.78 |
| #3045 | 01/21 | $3,223.46 |
| #3046 | 01/20 | $1,265.07 |



**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

Page:                               23 of 28
Statement Period:   Jan 01 2022-Jan 31 2022
Cust Ref #:              4380021596-719-E-***
Primary Account #:         438-0021596



| #3047 | 01/19 | $719.65 | #3048 | 01/18 | $1,675.00 |
| #3049 | 01/19 | $672.20 | #3052 | 01/28 | $544.38 |
| #3053 | 01/19 | $2,000.00 | #3054 | 01/21 | $55.00 |
| #3055 | 01/18 | $2,000.00 | #3056 | 01/19 | $3,140.24 |
| #3057 | 01/18 | $4,158.75 | #3058 | 01/14 | $953.00 |



**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

Page:                                              24 of 28
Statement Period:          Jan 01 2022-Jan 31 2022
Cust Ref #:                     4380021596-719-E-***
Primary Account #:                       438-0021596



| Check # | Date | Amount |
|---|---|---|
| #3059 | 01/18 | $2,500.00 |
| #3060 | 01/19 | $1,500.00 |
| #3062 | 01/20 | $1,212.21 |
| #3063 | 01/28 | $578.40 |
| #3064 | 01/18 | $766.49 |
| #3065 | 01/18 | $500.00 |
| #3066 | 01/25 | $520.00 |
| #3068 | 01/24 | $550.00 |
| #3069 | 01/18 | $450.00 |
| #3072 | 01/28 | $3,312.09 |

# TD Bank
### America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

Page: 25 of 28
Statement Period: Jan 01 2022-Jan 31 2022
Cust Ref #: 4380021596-719-E-***
Primary Account #: 438-0021596



#3073     01/27     $530.74

#3074     01/31     $2,336.69

#3075     01/26     $1,559.73

#3078     01/31     $1,623.14

#3080     01/27     $2,344.19

#3084     01/27     $2,579.78

#3085     01/24     $2,099.03

#3086     01/26     $2,000.00

#3091     01/21     $420.00

#3092     01/24     $4,295.92

**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 26 of 28 |
| Statement Period: | Jan 01 2022-Jan 31 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |



| | | |
|---|---|---|
| #3094 | 01/24 | $1,141.11 |
| #3095 | 01/25 | $520.00 |
| #3096 | 01/24 | $450.00 |
| #3100 | 01/21 | $1,029.13 |
| #3103 | 01/31 | $979.88 |
| #3104 | 01/25 | $276.99 |
| #3108 | 01/31 | $1,185.39 |
| #3112 | 01/31 | $1,546.04 |
| #3123 | 01/31 | $2,034.66 |
| #3124 | 01/31 | $1,176.94 |

**TD Bank**
America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

Page:                                    27 of 28
Statement Period:        Jan 01 2022-Jan 31 2022
Cust Ref #:                   4380021596-719-E-***
Primary Account #:                     438-0021596



| | | |
|---|---|---|
| #3125 | 01/31 | $450.00 |
| #3129 | 01/31 | $2,000.00 |
| #3136 | 01/31 | $2,425.19 |
| #3140 | 01/31 | $2,175.00 |
| #3143 | 01/31 | $700.00 |
| #3144 | 01/31 | $450.00 |
| #3146 | 01/31 | $1,034.63 |
| #3150 | 01/31 | $3,615.98 |
| #3151 | 01/31 | $4,643.14 |
| #3156 | 01/31 | $3,149.52 |

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 28 of 28 |
| Statement Period: | Jan 01 2022-Jan 31 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |



#3167          01/31          $247.10





**America's Most Convenient Bank®**

E   **STATEMENT OF ACCOUNT**

| | | |
|---|---|---|
| THE WILLIAMSBURG HOTEL BK LLC | Page: | 1 of 3 |
| PAYROLL ACCOUNT | Statement Period: | Jan 01 2022-Jan 31 2022 |
| 96 WYTHE AVE | Cust Ref #: | 4380021603-719-E-*** |
| BROOKLYN NY  11249 | Primary Account #: | 438-0021603 |

## TD Business Premier Checking

THE WILLIAMSBURG HOTEL BK LLC
PAYROLL ACCOUNT

Account # 438-0021603

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 6,336.49 | Average Collected Balance | 23,364.35 |
| Electronic Deposits | 736,314.81 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 735,910.97 | Annual Percentage Yield Earned | 0.00% |
| Service Charges | 30.00 | Days in Period | 31 |
| Ending Balance | 6,710.33 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/03 | CCD DEPOSIT, PAYCHEX - RCX PAYROLL 95397200007737X | 504.94 |
| 01/03 | CCD DEPOSIT, PAYCHEX - RCX PAYROLL 95397200007735X | 501.35 |
| 01/03 | CCD DEPOSIT, PAYCHEX - RCX PAYROLL 95397200007736X | 480.09 |
| 01/03 | CCD DEPOSIT, PAYCHEX - RCX PAYROLL 95397200007734X | 248.33 |
| 01/06 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 186,345.09 |
| 01/14 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 170,538.27 |
| 01/20 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 173,001.22 |
| 01/25 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 1,989.83 |
| 01/26 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 18,100.00 |
| 01/27 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 182,708.80 |
| 01/31 | CCD DEPOSIT, PAYCHEX-RCX PAYROLL 95755300007284X | 573.47 |
| 01/31 | CCD DEPOSIT, PAYCHEX-RCX PAYROLL 95755300007276X | 509.57 |
| 01/31 | CCD DEPOSIT, PAYCHEX-RCX PAYROLL 95755300007283X | 427.24 |
| 01/31 | CCD DEPOSIT, PAYCHEX-RCX PAYROLL 95755300007277X | 386.61 |
| | Subtotal: | 736,314.81 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/03 | CCD DEBIT, PAYCHEX EIB INVOICE X95516500023887 | 906.92 |
| 01/03 | CCD DEBIT, PAYCHEX CGS GARNISH COL0101726581 | 192.75 |
| 01/07 | CCD DEBIT, PAYCHEX-RCX PAYROLL 95604400001219X | 129,963.55 |
| 01/07 | CCD DEBIT, PAYCHEX TPS TAXES 95604900003279X | 55,110.79 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 6,710.33 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

**TD Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC
PAYROLL ACCOUNT

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Jan 01 2022-Jan 31 2022 |
| Cust Ref #: | 4380021603-719-E-*** |
| Primary Account #: | 438-0021603 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/07 | CCD DEBIT, PAYCHEX CGS GARNISH COL0101775085 | 270.75 |
| 01/10 | CCD DEBIT, PAYCHEX EIB INVOICE X95605500005774 | 3,602.17 |
| 01/14 | CCD DEBIT, PAYCHEX-RCX PAYROLL 95699900001347X | 118,709.45 |
| 01/14 | CCD DEBIT, PAYCHEX TPS TAXES 95700400003578X | 50,594.97 |
| 01/14 | CCD DEBIT, PAYCHEX-HRS HRS PMT 39022154 | 387.84 |
| 01/14 | CCD DEBIT, PAYCHEX CGS GARNISH COL0101884755 | 233.85 |
| 01/18 | CCD DEBIT, PAYCHEX EIB INVOICE X95703800009987 | 828.61 |
| 01/20 | CCD DEBIT, PAYCHEX-OAB INVOICE 95724300028611X | 1,601.99 |
| 01/20 | CCD DEBIT, PAYCHEX TPS TAXES 95752300031552X | 0.48 |
| 01/21 | CCD DEBIT, PAYCHEX - RCX PAYROLL 95783000000101X | 120,356.96 |
| 01/21 | CCD DEBIT, PAYCHEX TPS TAXES 95777900004337X | 51,451.51 |
| 01/21 | CCD DEBIT, PAYCHEX CGS GARNISH COL0101996097 | 192.75 |
| 01/24 | CCD DEBIT, PAYCHEX EIB INVOICE X95784300016175 | 825.31 |
| 01/27 | CCD DEBIT, IRS USATAXPYMT 270242750631582 | 18,100.00 |
| 01/28 | CCD DEBIT, PAYCHEX PAYROLL 95874900001902X | 127,642.67 |
| 01/28 | CCD DEBIT, PAYCHEX TPS TAXES 95872200001900X | 53,873.38 |
| 01/28 | CCD DEBIT, PAYCHEX CGS GARNISH COL0102106868 | 192.75 |
| 01/31 | CCD DEBIT, PAYCHEX EIB INVOICE X95876000019619 | 871.52 |
| | Subtotal: | 735,910.97 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/31 | MAINTENANCE FEE | 30.00 |
| | Subtotal: | 30.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 12/31 | 6,336.49 | 01/21 | 3,550.44 |
| 01/03 | 6,971.53 | 01/24 | 2,725.13 |
| 01/06 | 193,316.62 | 01/25 | 4,714.96 |
| 01/07 | 7,971.53 | 01/26 | 22,814.96 |
| 01/10 | 4,369.36 | 01/27 | 187,423.76 |
| 01/14 | 4,981.52 | 01/28 | 5,714.96 |
| 01/18 | 4,152.91 | 01/31 | 6,710.33 |
| 01/20 | 175,551.66 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



**Bank**

America's Most Convenient Bank®

E    **STATEMENT OF ACCOUNT**



THE WILLIAMSBURG HOTEL BK LLC
96 WYTHE AVE
BROOKLYN NY  11249

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jan 01 2022-Jan 31 2022 |
| Cust Ref #: | 4380021611-717-E-*** |
| Primary Account #: | 438-0021611 |

## TD Business Convenience Plus

THE WILLIAMSBURG HOTEL BK LLC

Account # 438-0021611

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 439,687.57 | Average Collected Balance | 464,846.83 |
| Electronic Deposits | 215,946.74 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 146,338.00 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 509,296.31 | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/25 | eTransfer Credit, Online Xfer | 215,946.74 |
| | Transfer from CK 4384910935 | |
| | Subtotal: | 215,946.74 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/27 | CCD DEBIT, NYS DTF SALES TAX PAYMNT 000000078313378 | 146,338.00 |
| | Subtotal: | 146,338.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 12/31 | 439,687.57 | 01/27 | 509,296.31 |
| 01/25 | 655,634.31 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**1** Ending Balance        509,296.31

**2** Total Deposits    +

**3** Sub Total

**4** Total Withdrawals    -

**5** Adjusted Balance

| **2** DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | **2** |

| **4** WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | **4** |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.