## UNITED STATES BANKRUPTCY COURT

Southern  DISTRICT OF  New York

In Re. 96 Wythe Acquisition LLC

§
§
§
§

Case No.  21-22108

Debtor(s)

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 02/28/2022

Petition Date: 02/23/2021

Months Pending: 12

Industry Classification: 0  0  0  0

Reporting Method:          Accrual Basis ◯          Cash Basis ⦿

Debtor's Full-Time Employees (current):                    0

Debtor's Full-Time Employees (as of date of order for relief):     0

**Supporting  Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒      Statement of cash receipts and disbursements
☒      Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒      Statement of operations (profit or loss statement)
☐      Accounts receivable aging
☐      Postpetition liabilities aging
☐      Statement of capital assets
☐      Schedule of payments to professionals
☐      Schedule of payments to insiders
☒      All bank statements and bank reconciliations for the reporting period
☐      Description of the assets sold or transferred and the terms of the sale or transfer

/s/ David Goldwasser

David Goldwasser

Signature of Responsible Party

Printed Name of Responsible Party

03/24/2022

Date

.3284 N 29th Ct
Hollywood, FL 33020
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name 96 Wythe Acquisition LLC                                    Case No. 21-22108

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $3,634,002 | |
| b. Total receipts (net of transfers between accounts) | $1,400,444 | $0 |
| c. Total disbursements (net of transfers between accounts) | $1,873,956 | $0 |
| d. Cash balance end of month (a+b-c) | $3,160,490 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $1,873,956 | $0 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $44,122 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory    (Book ● Market ○ Other ○ (attach explanation)) | $263,767 |
| d. Total current assets | $3,637,258 |
| e. Total assets | $95,614,382 |
| f. Postpetition payables (excluding taxes) | $2,144,688 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $252,316 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $2,397,004 |
| k. Prepetition secured debt | $83,517,770 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $0 |
| n. Total liabilities (debt) (j+k+l+m) | $85,914,774 |
| o. Ending equity/net worth (e-n) | $9,699,608 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $1,197,205 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $706,345 | |
| c. Gross profit (a-b) | $490,860 | |
| d. Selling expenses | $112,063 | |
| e. General and administrative expenses | $237,630 | |
| f. Other expenses | $188,565 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $100,050 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-183,527 | $0 |

UST Form 11-MOR (12/01/2021)                                    2

Debtor's Name 96 Wythe Acquisition LLC                                    Case No. 21-22108

| Part 5: Professional Fees and Expenses | | | | | |
|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | $0 | $35,000 | $0 | $35,000 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Leitner Berman Inc. | Financial Professional | $0 | $35,000 | $0 | $35,000 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name 96 Wythe Acquisition LLC                                     Case No. 21-22108

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name 96 Wythe Acquisition LLC                                          Case No. 21-22108

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | $0 | $0 | $0 | $0 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                                          5

Debtor's Name 96 Wythe Acquisition LLC                                    Case No. 21-22108

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name 96 Wythe Acquisition LLC                                    Case No. 21-22108

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  96 Wythe Acquisition LLC                                   Case No.  21-22108

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $0 | $0 | $0 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)     Yes ○  No ◉

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)     Yes ○  No ◉

c. Were any payments made to or on behalf of insiders?     Yes ○  No ◉

d. Are you current on postpetition tax return filings?     Yes ◉  No ○

e. Are you current on postpetition estimated tax payments?     Yes ◉  No ○

f. Were all trust fund taxes remitted on a current basis?     Yes ◉  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)     Yes ○  No ◉

h. Were all payments made to or on behalf of professionals approved by the court?     Yes ○  No ○  N/A ◉

i. Do you have:     Worker's compensation insurance?     Yes ◉  No ○

    If yes, are your premiums current?     Yes ◉  No ○  N/A ○  (if no, see Instructions)

    Casualty/property insurance?     Yes ◉  No ○

    If yes, are your premiums current?     Yes ◉  No ○  N/A ○  (if no, see Instructions)

    General liability insurance?     Yes ◉  No ○

    If yes, are your premiums current?     Yes ◉  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?     Yes ○  No ◉

k. Has a disclosure statement been filed with the court?     Yes ○  No ◉

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?     Yes ◉  No ○

Debtor's Name  96 Wythe Acquisition LLC                                    Case No.  21-22108

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---:|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ David Goldwasser                                        David Goldwasser
_____                                _____
Signature of Responsible Party                            Printed Name of Responsible Party

Manager                                                    03/24/2022
_____                                _____
Title                                                      Date

Debtor's Name 96 Wythe Acquisition LLC                    Case No. 21-22108



Debtor's Name  96 Wythe Acquisition LLC                                        Case No.  21-22108

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  96 Wythe Acquisition LLC                                    Case No.  21-22108



PageThree



PageFour

In re 96 Wythe Acquisition LLC

Debtor

Case No. 21-22108-rdd

Reporting Period: 2/01/2022-2/28/2022

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement.   The beginning cash should be the ending cash from the prior month
or, if this is the first report,  the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH -
ACTUAL" column must equal the sum of the three bank account columns.  Attach copies of the bank statements and the cash disbursements journal.
The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be
attached for each account.  [See MOR-1 (CON'T)]

| ACCOUNT NUMBER (LAST 4) | DIP 0935 | DIP 0927 | TWH BK 1596 | TWH BK 1603 | TWH BK 1611 | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
|---|---|---|---|---|---|---|
| CASH BEGINNING  OF MONTH | $1,321,453.48 | $1,738,803.02 | $57,738.03 | $6,710.33 | $509,296.31 | $3,634,001.17 |
| RECEIPTS | | | | | | |
| CASH  SALES | $1,400,443.68 | | | | | $1,400,443.68 |
| ACCOUNTS RECEIVABLE - PREPETITION | | | | | | |
| ACCOUNTS RECEIVABLE - POSTPETITION | | | | | | |
| LOANS AND ADVANCES | | | | | | |
| SALE  OF  ASSETS | | | | | | |
| OTHER  (ATTACH LIST) | | | | | | $0.00 |
| TRANSFERS (FROM DIP ACCTS) | | | $531,252.74 | $750,009.32 | $114,742.65 | $1,396,004.71 |
| TOTAL  RECEIPTS | $1,400,443.68 | $0.00 | $531,252.74 | $750,009.32 | $114,742.65 | $2,796,448.39 |
| DISBURSEMENTS | | | | | | |
| NET PAYROLL | | | | $751,647.45 | | $751,647.45 |
| PAYROLL TAXES | | | | | | $0.00 |
| SALES, USE, & OTHER TAXES | | | | | $504,418.50 | $504,418.50 |
| INVENTORY PURCHASES | | | | | | |
| SECURED/ RENTAL/ LEASES | | | | | | |
| INSURANCE | | | | | | |
| ADMINISTRATIVE | | | | | | $0.00 |
| SELLING | | | | | | |
| OTHER  (ATTACH LIST) | $74,436.67 | $0.00 | $543,421.82 | $30.00 | | $617,888.49 |
| OWNER DRAW * | | | | | | |
| TRANSFERS (TO DIP ACCTS) | $1,396,004.71 | | | | | $1,396,004.71 |
| PROFESSIONAL FEES | $0.00 | | | | | $0.00 |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | | |
| COURT COSTS | | | | | | |
| TOTAL DISBURSEMENTS | $1,470,441.38 | $0.00 | $543,421.82 | $751,677.45 | $504,418.50 | $3,269,959.15 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | -$69,997.70 | $0.00 | -$12,169.08 | -$1,668.13 | -$389,675.85 | -$473,510.76 |
| | | | | | | |
| CASH – END OF MONTH | $1,251,455.78 | $1,738,803.02 | $45,568.95 | $5,042.20 | $119,620.46 | $3,160,490.41 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

** Account discontinued use for debtor activity in May 2021

## THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH  ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | 3,269,959 |
| LESS:  TRANSFERS TO OTHER DEBTOR IN POSSESSION | (1,396,005) |
| PLUS:  ESTATE DISBURSEMENTS MADE BY | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE | 1,873,954 |

| The Williamsburg Hotel |
|:---:|
| **Income Statement Summary** |
| **February 2022** |

|  |  | **Actual** | **%** |
|---|---|---:|---:|
| **Paid Occupied Rooms** | | 3,134 | |
| **Occupied Rooms** | | 3,213 | |
| **Available Rooms** | | 4,116 | |
| | | | |
| **Paid Occupancy %** | | 76.1% | |
| **Total Occupancy %** | | 78.1% | |
| **Paid ADR** | $ | 215.89 | |
| **Total ADR** | $ | 210.58 | |
| **RevPAR** | $ | 164.38 | |
| | | | |
| **Revenue** | | | |
| Rooms | $ | 676,606.65 | 56.5% |
| Food & Beverage | $ | 467,523.46 | 39.1% |
| Miscellaneous Revenue | $ | 53,074.98 | 4.4% |
| **Total Revenue** | $ | **1,197,205.09** | **100.0%** |
| | | | |
| **Departmental Expenses** | | | |
| Rooms | $ | 324,651.62 | 48.0% |
| Food & Beverage | $ | 381,693.76 | 81.6% |
| **Total Departmental Expenses** | $ | **706,345.38** | **59.0%** |
| | | | |
| **Total Departmental Profit** | $ | **490,859.71** | **41.0%** |
| | | | |
| **Undistributed Operating Expenses** | | | |
| Admin & General | $ | 237,630.87 | 19.8% |
| Info & Telecomm Systems | $ | 27,176.50 | 2.3% |
| Sales & Marketing | $ | 112,063.15 | 9.4% |
| Property Operations & Maintenance | $ | 120,910.81 | 10.1% |
| Utilities | $ | 40,477.33 | 3.4% |
| **Total Undistributed Expenses** | $ | **538,258.66** | **45.0%** |
| | | | |
| **Gross Operating Profit** | $ | **(47,398.95)** | **-4.0%** |
| | | | |
| Property & Liability Insurance | $ | 36,077.67 | 3.0% |
| Property Taxes | $ | 100,050.33 | 8.4% |
| | | | |
| **Net Operating Profit** | $ | **(183,526.95)** | **(15.3%)** |

# The Williamsburg Hotel
# Balance Sheet

## Period Ending                                    28-Feb-22

## Assets

| | | |
|---|---|---|
| Cash And Cash Equivalents | $ | 3,077,052.62 |
| Cash - Sales Tax Reserve | $ | 252,316.23 |
| Net Receivables | $ | 44,122.30 |
| Inventory | $ | 263,766.92 |
| Net Property Plant and Equipment | $ | 91,552,118.59 |
| Prepaid Expenses | $ | 64,228.79 |
| Prepaid Insurance | $ | 360,776.68 |
| **Total Assets** | **$** | **95,614,382.13** |

## Liabilities

| | | |
|---|---|---|
| Accounts Payable | $ | 1,348,340.37 |
| Advance Deposits | $ | 606,562.68 |
| Accrued Payroll & Employer Taxes | $ | 187,615.34 |
| Accrued Sales Tax (Rooms) | $ | 217,757.73 |
| Accrued Sales Tax (F&B) | $ | 34,558.50 |
| Long Term Debt | $ | 83,517,769.95 |
| Other Liabilities | $ | 2,170.00 |
| **Total Liabilities** | **$** | **85,914,774.57** |

## Stockholders' Equity

| | | |
|---|---|---|
| Preferred Stock | $ | 4,000,000.00 |
| Common Stock | $ | 29,346,763.78 |
| Retained Earnings | $ | (23,463,629.27) |
| Net Income | $ | (183,526.95) |
| **Total Stockholder Equity** | **$** | **9,699,607.56** |
| | | |
| **Total Liabilities + Stockholders' Equity** | **$** | **95,614,382.13** |

# The Williamsburg Hotel
## Reconciliation Detail
### 1103100 · TD DIP Operating Account...0935, Period Ending 02/28/2022

| Type | Date | Amount | Description | Name |
|---|---|---|---|---|
| **Checks and Payments - 45 items** | | | | |
| Check | 02/02/2022 | -572.47 | A&G - Bad Debt Expense | FISERV MERCHANT CHARGEBACKS 8889 Rooms |
| Bill Pmt -Check | 02/03/2022 | -25,335.09 | A&G - CC Processing Fees | FISERV MERCHANT SERVICES 8889 ROOMS |
| Bill Pmt -Check | 02/03/2022 | -6,124.07 | A&G - CC Processing Fees | FISERV MERCHANT SERVICES 1884 F&B |
| Bill Pmt -Check | 02/03/2022 | -1,873.78 | A&G - CC Processing Fees | FISERV MERCHANT SERVICES 8889 ROOMS |
| Bill Pmt -Check | 02/03/2022 | -1,780.05 | A&G - CC Processing Fees | FISERV MERCHANT SERVICES 8889 ROOMS |
| Bill Pmt -Check | 02/03/2022 | -816.48 | A&G - CC Processing Fees | FISERV MERCHANT SERVICES 1884 F&B |
| Bill Pmt -Check | 02/03/2022 | -508.60 | A&G - CC Processing Fees | FISERV MERCHANT SERVICES 1884 F&B |
| Check | 02/03/2022 | -36.00 | A&G - Bad Debt Expense | FISERV MERCHANT CHARGEBACKS 1884 F&B |
| Check | 02/04/2022 | -952.60 | A&G - Bad Debt Expense | FISERV MERCHANT CHARGEBACKS 8889 Rooms |
| Check | 02/07/2022 | -1,951.02 | A&G - Bad Debt Expense | FISERV MERCHANT CHARGEBACKS 8889 Rooms |
| Check | 02/09/2022 | -251.69 | A&G - Bad Debt Expense | FISERV MERCHANT CHARGEBACKS 8889 Rooms |
| General Journal | 02/10/2022 | -31,067.15 | Property Tax | NYC Dept of Finance |
| Check | 02/10/2022 | -0.65 | A&G - CC Processing Fees | FISERV MERCHANT SERVICES 1884 F&B |
| Check | 02/14/2022 | -88.07 | A&G - Bad Debt Expense | FISERV MERCHANT CHARGEBACKS 8889 Rooms |
| Check | 02/14/2022 | -58.62 | A&G - Bad Debt Expense | FISERV MERCHANT CHARGEBACKS 1884 F&B |
| Check | 02/15/2022 | -0.04 | A&G - CC Processing Fees | FISERV MERCHANT SERVICES 1884 F&B |
| Check | 02/16/2022 | -351.70 | A&G - Bad Debt Expense | FISERV MERCHANT CHARGEBACKS 8889 Rooms |
| Check | 02/17/2022 | -0.56 | A&G - CC Processing Fees | FISERV MERCHANT SERVICES 1884 F&B |
| Bill Pmt -Check | 02/18/2022 | -2,349.00 | US Trustee Quarterly Fees | U.S. Trustee |
| Check | 02/18/2022 | -155.00 | A&G - Bad Debt Expense | FISERV MERCHANT CHARGEBACKS 1884 F&B |
| Check | 02/18/2022 | -1.70 | A&G - CC Processing Fees | FISERV MERCHANT SERVICES 1884 F&B |
| Check | 02/22/2022 | -40.00 | A&G - Bad Debt Expense | FISERV MERCHANT CHARGEBACKS 1884 F&B |
| Check | 02/22/2022 | -2.55 | A&G - Bad Debt Expense | FISERV MERCHANT CHARGEBACKS 8889 Rooms |
| Check | 02/23/2022 | -120.00 | A&G - Bad Debt Expense | FISERV MERCHANT CHARGEBACKS 1884 F&B |
| Check | 02/23/2022 | -0.14 | A&G - CC Processing Fees | FISERV MERCHANT SERVICES 1884 F&B |
| Check | 02/24/2022 | -0.64 | A&G - CC Processing Fees | FISERV MERCHANT SERVICES 1884 F&B |
| Total Checks and Payments | | -74,437.67 | | |
| **Deposits and Credits - 58 items** | | | | |
| General Journal | 01/29/2022 | 15,134.33 | Credit Card Receipts - Rooms | Daily Revenue |
| General Journal | 01/29/2022 | 15,649.73 | Credit Card Receipts - F&B | Daily Revenue |
| General Journal | 01/30/2022 | 12,468.26 | Credit Card Receipts - F&B | Daily Revenue |
| General Journal | 01/30/2022 | 46,690.70 | Credit Card Receipts - Rooms | Daily Revenue |
| General Journal | 01/31/2022 | 4,612.60 | Credit Card Receipts - F&B | Daily Revenue |
| General Journal | 01/31/2022 | 30,092.96 | Credit Card Receipts - Rooms | Daily Revenue |
| General Journal | 02/01/2022 | 7,190.44 | Credit Card Receipts - F&B | Daily Revenue |
| General Journal | 02/01/2022 | 25,521.68 | Credit Card Receipts - Rooms | Daily Revenue |
| General Journal | 02/02/2022 | 3,838.15 | Credit Card Receipts - F&B | Daily Revenue |
| General Journal | 02/02/2022 | 28,866.73 | Credit Card Receipts - Rooms | Daily Revenue |
| General Journal | 02/03/2022 | 5,251.97 | Credit Card Receipts - F&B | Daily Revenue |
| General Journal | 02/03/2022 | 34,801.62 | Credit Card Receipts - Rooms | Daily Revenue |
| General Journal | 02/04/2022 | 13,120.73 | Credit Card Receipts - F&B | Daily Revenue |
| General Journal | 02/04/2022 | 39,258.36 | Credit Card Receipts - Rooms | Daily Revenue |
| General Journal | 02/05/2022 | 35,692.33 | Credit Card Receipts - Rooms | Daily Revenue |
| General Journal | 02/05/2022 | 41,714.00 | Credit Card Receipts - F&B | Daily Revenue |
| General Journal | 02/06/2022 | 12,570.10 | Credit Card Receipts - F&B | Daily Revenue |
| General Journal | 02/06/2022 | 59,981.33 | Credit Card Receipts - Rooms | Daily Revenue |
| General Journal | 02/07/2022 | 2,350.23 | Credit Card Receipts - F&B | Daily Revenue |
| General Journal | 02/07/2022 | 27,463.89 | Credit Card Receipts - Rooms | Daily Revenue |
| General Journal | 02/08/2022 | 4,884.54 | Credit Card Receipts - F&B | Daily Revenue |
| General Journal | 02/08/2022 | 17,017.09 | Credit Card Receipts - Rooms | Daily Revenue |
| General Journal | 02/09/2022 | 6,035.73 | Credit Card Receipts - F&B | Daily Revenue |
| General Journal | 02/09/2022 | 25,372.17 | Credit Card Receipts - Rooms | Daily Revenue |

**The Williamsburg Hotel**
**Reconciliation Detail**
**1103100 · TD DIP Operating Account...0935, Period Ending 02/28/2022**

| Type | Date | Amount | Description | Name |
|------|------|--------|-------------|------|
| General Journal | 02/10/2022 | 6,682.40 | Credit Card Receipts - F&B | Daily Revenue |
| General Journal | 02/10/2022 | 23,291.00 | Wire Receipt - Rooms | |
| General Journal | 02/10/2022 | 55,621.99 | Credit Card Receipts - Rooms | Daily Revenue |
| General Journal | 02/11/2022 | 27,240.11 | Credit Card Receipts - F&B | Daily Revenue |
| General Journal | 02/11/2022 | 105,449.19 | Credit Card Receipts - Rooms | Daily Revenue |
| General Journal | 02/12/2022 | 38,118.44 | Credit Card Receipts - F&B | Daily Revenue |
| General Journal | 02/12/2022 | 43,231.60 | Credit Card Receipts - Rooms | Daily Revenue |
| General Journal | 02/13/2022 | 16,550.92 | Credit Card Receipts - F&B | Daily Revenue |
| General Journal | 02/13/2022 | 45,586.59 | Credit Card Receipts - Rooms | Daily Revenue |
| General Journal | 02/14/2022 | 12,479.98 | Credit Card Receipts - F&B | Daily Revenue |
| General Journal | 02/14/2022 | 30,071.60 | Credit Card Receipts - Rooms | Daily Revenue |
| General Journal | 02/15/2022 | 5,021.60 | Wire Receipt - F&B | |
| General Journal | 02/15/2022 | 5,594.17 | Credit Card Receipts - F&B | Daily Revenue |
| General Journal | 02/15/2022 | 31,766.84 | Credit Card Receipts - Rooms | Daily Revenue |
| General Journal | 02/16/2022 | 4,293.46 | Credit Card Receipts - F&B | Daily Revenue |
| General Journal | 02/16/2022 | 25,387.38 | Credit Card Receipts - Rooms | Daily Revenue |
| General Journal | 02/17/2022 | 6,042.97 | Credit Card Receipts - F&B | Daily Revenue |
| General Journal | 02/17/2022 | 57,331.02 | Credit Card Receipts - Rooms | Daily Revenue |
| General Journal | 02/18/2022 | 19,686.06 | Credit Card Receipts - F&B | Daily Revenue |
| General Journal | 02/18/2022 | 36,613.94 | Credit Card Receipts - Rooms | Daily Revenue |
| General Journal | 02/19/2022 | 29,915.75 | Credit Card Receipts - Rooms | Daily Revenue |
| General Journal | 02/19/2022 | 30,819.42 | Credit Card Receipts - F&B | Daily Revenue |
| General Journal | 02/20/2022 | 18,048.16 | Credit Card Receipts - F&B | Daily Revenue |
| General Journal | 02/20/2022 | 33,175.03 | Credit Card Receipts - Rooms | Daily Revenue |
| General Journal | 02/21/2022 | 4,267.00 | Credit Card Receipts - F&B | Daily Revenue |
| General Journal | 02/21/2022 | 42,632.81 | Credit Card Receipts - Rooms | Daily Revenue |
| General Journal | 02/22/2022 | 5,165.51 | Credit Card Receipts - F&B | Daily Revenue |
| General Journal | 02/22/2022 | 38,304.18 | Credit Card Receipts - Rooms | Daily Revenue |
| General Journal | 02/23/2022 | 1,199.04 | Wire Receipt - Rooms | |
| General Journal | 02/23/2022 | 7,457.16 | Credit Card Receipts - F&B | Daily Revenue |
| General Journal | 02/23/2022 | 25,726.15 | Credit Card Receipts - Rooms | Daily Revenue |
| General Journal | 02/24/2022 | 8,035.64 | Credit Card Receipts - F&B | Daily Revenue |
| General Journal | 02/24/2022 | 26,298.83 | Wire Receipt - Rooms | |
| General Journal | 02/25/2022 | 17,758.07 | Credit Card Receipts - F&B | Daily Revenue |
| Total Deposits and Credits | | 1,400,443.68 | | |

8:54 PM
03/15/22

**The Williamsburg Hotel**
**Reconciliation Detail**
**1103500 · TD Mgmt Main Account...1596, Period Ending 02/28/2022**

| Type | Date | Amount | Description | Name |
|------|------|--------|-------------|------|
| **Beginning Balance** | | | | |
| **Cleared Transactions** | | | | |
| **Checks and Payments - 308 items** | | | | |
| Bill Pmt -Check | 11/05/2021 | -10,475.00 | F&B - Contract Services (Security) | DTP Security & Hospitality LLC |
| Bill Pmt -Check | 11/15/2021 | -1,079.50 | F&B - Minibar Food | Fine & Raw Chocolate |
| Bill Pmt -Check | 12/01/2021 | -2,960.60 | Rooms - Linen & Uniform Laundry | JC & JC Cleaners Inc. (The Dry Cleaner) |
| Bill Pmt -Check | 12/03/2021 | -875.00 | F&B - N/A Beverage | Coffee of Grace |
| Bill Pmt -Check | 12/03/2021 | -450.00 | Rooms - Guest Amenities | Brooklyn Unplugged LLC |
| Bill Pmt -Check | 12/17/2021 | -5,441.62 | POM - Life/Safety | Safety Fire Sprinkler Corp. |
| Bill Pmt -Check | 12/29/2021 | -1,158.75 | F&B - Minibar Food | Fine & Raw Chocolate |
| Bill Pmt -Check | 01/05/2022 | -2,000.00 | Rooms - Linen & Uniform Laundry | JC & JC Cleaners Inc. (The Dry Cleaner) |
| Bill Pmt -Check | 01/05/2022 | -1,665.79 | POM - HVAC Equipment | Green Oil Recycling |
| Bill Pmt -Check | 01/07/2022 | -2,918.18 | F&B - Linen Laundry | White Plains Linen |
| Bill Pmt -Check | 01/07/2022 | -890.00 | Rooms - Contract Labor | Quality Plus Cleaning |
| Bill Pmt -Check | 01/07/2022 | -545.48 | Rooms - Guest Supplies | Guest Supply, LLC |
| Bill Pmt -Check | 01/07/2022 | -300.00 | Rooms - Guest Amenities | Brooklyn Unplugged LLC |
| Bill Pmt -Check | 01/09/2022 | -633.00 | A&G - Human Resources | Screening One |
| Bill Pmt -Check | 01/09/2022 | -500.00 | F&B - Music & Entertainment | Lucina Valentine Mitsuko Sinclair |
| Bill Pmt -Check | 01/14/2022 | -3,080.00 | Rooms - Contract Labor | Quality Plus Cleaning |
| Bill Pmt -Check | 01/14/2022 | -1,300.00 | F&B - Music & Entertainment | Laeticia Harrison-Roberts |
| Bill Pmt -Check | 01/14/2022 | -400.00 | F&B - Marketing & Promotion | Brouqueline, LLC |
| Bill Pmt -Check | 01/17/2022 | -1,897.75 | Rooms - Operating Supplies | ULINE |
| Bill Pmt -Check | 01/18/2022 | -2,657.00 | Rooms - Linen & Uniform Laundry | JC & JC Cleaners Inc. (The Dry Cleaner) |
| Bill Pmt -Check | 01/18/2022 | -888.50 | F&B - Food | Local Roots NYC LLC |
| Bill Pmt -Check | 01/18/2022 | -650.00 | F&B - Food | GdeP Inc. |
| Bill Pmt -Check | 01/18/2022 | -545.08 | F&B - Food | Blue Moon Acres |
| Bill Pmt -Check | 01/20/2022 | -3,116.86 | Rooms - Linen Cost | 1Concier (Harbor Linen) |
| Bill Pmt -Check | 01/20/2022 | -1,281.17 | ITS - System Expenses | Amadeus Hospitality Americas, Inc |
| Bill Pmt -Check | 01/20/2022 | -1,200.00 | ITS - Room Revenue Software | IDEAS |
| Bill Pmt -Check | 01/20/2022 | -111.05 | ITS - F&B POS Support Monthly | Micros Retail Systems Inc. |
| Bill Pmt -Check | 01/21/2022 | -3,400.00 | F&B - Music & Entertainment | Timothy Sharp |
| Bill Pmt -Check | 01/21/2022 | -1,300.00 | F&B - Music & Entertainment | Laeticia Harrison-Roberts |
| Bill Pmt -Check | 01/21/2022 | -644.03 | F&B - Linen Laundry | White Plains Linen |
| Bill Pmt -Check | 01/21/2022 | -400.00 | F&B - Marketing & Promotion | Brouqueline, LLC |
| Bill Pmt -Check | 01/25/2022 | -1,800.00 | Rooms - Operating Supplies | Aged Woods |
| Bill Pmt -Check | 01/25/2022 | -1,252.06 | POM - HVAC Equipment | Tov Cooling of Brooklyn Inc. |
| Bill Pmt -Check | 01/27/2022 | -4,371.33 | POM - Waste Removal | Royal Waste Services |
| Bill Pmt -Check | 01/27/2022 | -3,084.26 | F&B - Supplies | I. Halper |
| Bill Pmt -Check | 01/27/2022 | -2,408.95 | POM - Kitchen Equipment Repairs & Maintenance | Protek |
| Bill Pmt -Check | 01/27/2022 | -2,361.69 | POM - Elevator Services | Champion Elevator Corp. |
| Bill Pmt -Check | 01/27/2022 | -2,253.72 | POM - Pest Control | Target Exterminating Inc.- Hotel |
| Bill Pmt -Check | 01/27/2022 | -2,237.48 | Rooms - Guest Supplies | Front Desk Supply |
| Bill Pmt -Check | 01/27/2022 | -1,954.00 | S&M - Dues & Subscriptions | NYC & Company |
| Bill Pmt -Check | 01/27/2022 | -1,644.24 | F&B - Glassware & Supplies | Balter Sales Co. |
| Bill Pmt -Check | 01/27/2022 | -1,315.43 | Rooms - Cable Television | Moviebeam |
| Bill Pmt -Check | 01/27/2022 | -1,130.00 | Rooms - Guest Amenities | Vanderlyn Hospitality Group |
| Bill Pmt -Check | 01/27/2022 | -890.00 | Rooms - Contract Labor | Quality Plus Cleaning |
| Bill Pmt -Check | 01/27/2022 | -888.50 | F&B - Food | Local Roots NYC LLC |
| Bill Pmt -Check | 01/27/2022 | -666.00 | F&B - Food | GdeP Inc. |
| Bill Pmt -Check | 01/27/2022 | -623.37 | F&B - Food | Sogno Toscano Tuscan Dream |
| Bill Pmt -Check | 01/27/2022 | -500.64 | F&B - Alcohol | Vranken Pommery America |
| Bill Pmt -Check | 01/27/2022 | -372.73 | F&B - Food | Blue Moon Acres |
| Bill Pmt -Check | 01/27/2022 | -258.04 | Rooms - Guest Amenities | Amass Brands Inc |
| Bill Pmt -Check | 01/27/2022 | -156.00 | Rooms - Guest Amenities | Dow Jones & Co. |
| Bill Pmt -Check | 01/28/2022 | -2,673.40 | F&B - Food | D'Artagnan |
| Bill Pmt -Check | 01/28/2022 | -2,123.18 | POM - Electrical & Mechanical | Power House Generators |

# The Williamsburg Hotel
## Pg 19 of 71
## Reconciliation Detail
### 1103500 · TD Mgmt Main Account...1596, Period Ending 02/28/2022

| Type | Date | Amount | Description | Name |
|------|------|--------|-------------|------|
| Bill Pmt -Check | 01/28/2022 | -1,584.13 | POM - HVAC Equipment | Lightning Mechanical |
| Bill Pmt -Check | 01/28/2022 | -1,360.94 | POM - Plumbing | Edison Parker & Associates LLC |
| Bill Pmt -Check | 01/28/2022 | -1,252.80 | POM - Contract Labor (Elevator Attendant) | Fall Family LLC |
| Bill Pmt -Check | 01/28/2022 | -1,247.36 | F&B - Linen Laundry | White Plains Linen |
| Bill Pmt -Check | 01/28/2022 | -1,112.77 | Rooms - Guest Amenities | La Bottega Dell'Albergo USA Inc |
| Bill Pmt -Check | 01/28/2022 | -955.92 | F&B - Equipment Rental (Ice Machine) | Arctic Glacier - Icesurance |
| Bill Pmt -Check | 01/28/2022 | -888.50 | F&B - Food | Local Roots NYC LLC |
| Bill Pmt -Check | 01/28/2022 | -871.00 | ITS - POM System Expenses | Fivepals, Inc. |
| Bill Pmt -Check | 01/28/2022 | -790.78 | F&B - Glassware & Supplies | Balter Sales Co. |
| Bill Pmt -Check | 01/28/2022 | -731.33 | ITS - Phone Support | Gray Matter Networks |
| Bill Pmt -Check | 01/28/2022 | -600.00 | F&B - Music & Entertainment | Need to Know Nightlife (Joseph Greiner) |
| Bill Pmt -Check | 01/28/2022 | -550.00 | F&B - Music & Entertainment | Laeticia Harrison-Roberts |
| Bill Pmt -Check | 01/28/2022 | -550.00 | F&B - Music & Entertainment | Ella Darr |
| Bill Pmt -Check | 01/28/2022 | -520.00 | F&B - Music & Entertainment | Nick Biello |
| Bill Pmt -Check | 01/28/2022 | -400.00 | F&B - Marketing & Promotion | Brouqueline, LLC |
| Bill Pmt -Check | 01/28/2022 | -230.00 | Rooms - Guest Amenities | Grind House Strategies LLC |
| Bill Pmt -Check | 01/28/2022 | -230.00 | F&B - Minibar Food | Martin Sidor Farms Inc. |
| Bill Pmt -Check | 01/28/2022 | -121.55 | F&B - Food | Blue Moon Acres |
| Bill Pmt -Check | 01/28/2022 | -36.40 | Rooms - Guest Amenities | New York Post |
| Bill Pmt -Check | 02/01/2022 | -4,666.43 | F&B - Alcohol | Southern Glazer's of NY Metro |
| Bill Pmt -Check | 02/01/2022 | -3,654.87 | F&B - Food, Non-Alcoholic Beverages, and Supplies | Dairyland USA Corp. |
| Bill Pmt -Check | 02/01/2022 | -2,606.72 | Disability Insurance | NYSIF-DBL |
| Bill Pmt -Check | 02/01/2022 | -1,028.32 | F&B - Food, Non-Alcoholic Beverages, and Supplies | Dairyland USA Corp. |
| Bill Pmt -Check | 02/01/2022 | -191.56 | ITS - Elevator Phone Lines Monthly | Verizon |
| Bill Pmt -Check | 02/02/2022 | -21,947.20 | Rooms - Reservations Services / S&M - Media | TravelClick |
| Bill Pmt -Check | 02/02/2022 | -9,517.89 | Employee Health Insurance Monthly | Oxford Health - Combined |
| Bill Pmt -Check | 02/02/2022 | -7,001.00 | F&B - Marketing & Promotion | FM Prive LLC (Deep Roots) |
| Bill Pmt -Check | 02/02/2022 | -4,000.00 | S&M - Contract Labor | The Social Secretary LLC |
| Bill Pmt -Check | 02/02/2022 | -3,900.80 | F&B - Supplies | I. Halper |
| Bill Pmt -Check | 02/02/2022 | -2,500.00 | POM - Electric Repair | Metro Electrical Contractors, Inc. |
| Bill Pmt -Check | 02/02/2022 | -1,987.50 | S&M - Promotion | Mann Sales LLC |
| Bill Pmt -Check | 02/02/2022 | -1,968.26 | Employee Health Insurance Monthly | Empire Blue Cross Blue Shield |
| Bill Pmt -Check | 02/02/2022 | -1,954.00 | S&M - Dues & Subscriptions | NYC & Company |
| Check | 02/02/2022 | -1,249.32 | Rooms - Cable Television | Ascentium Capital |
| Bill Pmt -Check | 02/02/2022 | -994.52 | S&M - Collateral Material | The Regency Group |
| Bill Pmt -Check | 02/02/2022 | -295.08 | A&G - CC Processing Fees | Elavon |
| Bill Pmt -Check | 02/03/2022 | -4,463.20 | F&B - Food | Lobster Place Wholesale Seafood |
| Bill Pmt -Check | 02/03/2022 | -2,895.77 | F&B - Food, Non-Alcoholic Beverages, and Supplies | Dairyland USA Corp. |
| Bill Pmt -Check | 02/04/2022 | -5,877.82 | ITS - Contract Services | Sorbis |
| Bill Pmt -Check | 02/04/2022 | -4,336.20 | F&B - Supplies | I. Halper |
| Bill Pmt -Check | 02/04/2022 | -3,024.24 | Rooms - Cleaning Supplies | RMAC Supplies Co. |
| Bill Pmt -Check | 02/04/2022 | -3,000.00 | S&M - Contract Labor | Rifka Buls |
| Bill Pmt -Check | 02/04/2022 | -2,602.11 | Rooms - Linen Cost | Revival New York |
| Bill Pmt -Check | 02/04/2022 | -2,574.90 | POM - HVAC Equipment | Tov Cooling of Brooklyn Inc. |
| Bill Pmt -Check | 02/04/2022 | -2,573.50 | Rooms - Reservations Services / S&M - Media | TravelClick |
| Bill Pmt -Check | 02/04/2022 | -2,458.50 | POM - Engineers Contract Labor | Mint Development...0696 |
| Bill Pmt -Check | 02/04/2022 | -2,250.99 | POM - Waste Removal | Royal Waste Services |
| Bill Pmt -Check | 02/04/2022 | -2,163.30 | POM - Life/Safety | County Fire Inc. |
| Bill Pmt -Check | 02/04/2022 | -2,000.00 | S&M - Promotion | Mann Sales LLC |
| Bill Pmt -Check | 02/04/2022 | -2,000.00 | S&M - Photography | Krinsky Design |
| Bill Pmt -Check | 02/04/2022 | -1,593.00 | F&B - Minibar Food | Fine & Raw Chocolate |
| Bill Pmt -Check | 02/04/2022 | -1,551.86 | F&B - Glassware & Supplies | Balter Sales Co. |
| Bill Pmt -Check | 02/04/2022 | -1,500.00 | F&B - Alcohol | Empire Merchants, LLC. |
| Bill Pmt -Check | 02/04/2022 | -1,414.88 | F&B - Food | Sogno Toscano Tuscan Dream |
| Bill Pmt -Check | 02/04/2022 | -1,178.55 | F&B - Linen Laundry | White Plains Linen |
| Bill Pmt -Check | 02/04/2022 | -1,156.25 | ITS - Contract Services | Sorbis |

**The Williamsburg Hotel**
**Reconciliation Detail**
**1103500 · TD Mgmt Main Account...1596, Period Ending 02/28/2022**

| Type | Date | Amount | Description | Name |
|---|---|---|---|---|
| Bill Pmt -Check | 02/04/2022 | -1,150.97 | F&B - Food, Non-Alcoholic Beverages, and Supplies | Dairyland USA Corp. |
| Bill Pmt -Check | 02/04/2022 | -887.33 | POM - HVAC Equipment | Lightning Mechanical |
| Bill Pmt -Check | 02/04/2022 | -834.26 | F&B - Contract Labor | Karine Kochariani |
| Bill Pmt -Check | 02/04/2022 | -812.25 | S&M - Collateral Material | The Regency Group |
| Bill Pmt -Check | 02/04/2022 | -800.00 | F&B - Music & Entertainment | Michelle Price |
| Bill Pmt -Check | 02/04/2022 | -759.40 | POM - Elevator Services | Champion Elevator Corp. |
| Bill Pmt -Check | 02/04/2022 | -750.00 | S&M - Photography | Fredrickson Studios |
| Bill Pmt -Check | 02/04/2022 | -706.37 | POM - Life/Safety | Spark Fire Solution Inc. |
| Bill Pmt -Check | 02/04/2022 | -655.74 | F&B - Cleaning Supplies | Santec Inc. (Cleanslate) |
| Bill Pmt -Check | 02/04/2022 | -596.80 | POM - Contract Labor (Elevator Attendant) | Fall Family LLC |
| Bill Pmt -Check | 02/04/2022 | -545.00 | F&B - N/A Beverage | Coffee of Grace |
| Bill Pmt -Check | 02/04/2022 | -520.00 | F&B - Music & Entertainment | Nick Biello |
| Bill Pmt -Check | 02/04/2022 | -450.00 | F&B - Music & Entertainment | Kristiana Roemer |
| Bill Pmt -Check | 02/04/2022 | -420.00 | F&B - Contract Labor (Doorman) | Cristian Ramirez |
| Bill Pmt -Check | 02/04/2022 | -400.00 | F&B - Music & Entertainment | Robert Aloia |
| Bill Pmt -Check | 02/04/2022 | -400.00 | F&B - Music & Entertainment | Miss Sabado Enterprises |
| Bill Pmt -Check | 02/04/2022 | -400.00 | F&B - Marketing & Promotion | Brouqueline, LLC |
| Bill Pmt -Check | 02/04/2022 | -350.00 | S&M - Contract Labor | Desiree Hendricks |
| Bill Pmt -Check | 02/04/2022 | -332.00 | F&B - Minibar Food | Nassau Candy Distributors Inc. |
| Bill Pmt -Check | 02/04/2022 | -92.54 | F&B - Cleaning Supplies | Santec Inc. (Cleanslate) |
| Bill Pmt -Check | 02/04/2022 | -44.38 | POM - Kitchen Equipment Repairs & Maintenance | Protek |
| Check | 02/04/2022 | -30.00 | A&G - Banking Charges | TD Bank 1596 |
| Bill Pmt -Check | 02/07/2022 | -7,429.21 | Rooms - Linen Laundry | Charter Linen & Laundry Service -Next Gen |
| Bill Pmt -Check | 02/07/2022 | -3,087.81 | F&B - Food, Non-Alcoholic Beverages, and Supplies | Dairyland USA Corp. |
| Bill Pmt -Check | 02/07/2022 | -2,704.43 | F&B - Alcohol | Southern Glazer's of NY Metro |
| Bill Pmt -Check | 02/07/2022 | -1,320.00 | A&G - Human Resources | Hospitality Careers Online, Inc. |
| Bill Pmt -Check | 02/07/2022 | -500.00 | F&B - Music & Entertainment | Lucina Valentine Mitsuko Sinclair |
| Bill Pmt -Check | 02/07/2022 | -350.00 | S&M - Contract Labor | Desiree Hendricks |
| Bill Pmt -Check | 02/07/2022 | -281.37 | Employee Health Insurance Monthly | Health Plus (Empire BCBS) |
| Check | 02/07/2022 | -30.00 | A&G - Banking Charges | TD Bank 1596 |
| Bill Pmt -Check | 02/08/2022 | -1,795.69 | F&B - Food, Non-Alcoholic Beverages, and Supplies | Dairyland USA Corp. |
| Bill Pmt -Check | 02/08/2022 | -1,389.65 | F&B - Food, Non-Alcoholic Beverages, and Supplies | Dairyland USA Corp. |
| Bill Pmt -Check | 02/08/2022 | -990.66 | F&B - Food, Non-Alcoholic Beverages, and Supplies | Dairyland USA Corp. |
| Bill Pmt -Check | 02/08/2022 | -261.68 | F&B - Alcohol | Southern Glazer's of NY Metro |
| Check | 02/08/2022 | -30.00 | A&G - Banking Charges | TD Bank 1596 |
| Bill Pmt -Check | 02/09/2022 | -1,507.50 | F&B - Alcohol | Empire Merchants, LLC. |
| Bill Pmt -Check | 02/10/2022 | -3,666.30 | Rooms - Linen Laundry | Charter Linen & Laundry Service -Next Gen |
| Bill Pmt -Check | 02/10/2022 | -2,023.05 | F&B - Food, Non-Alcoholic Beverages, and Supplies | Dairyland USA Corp. |
| Bill Pmt -Check | 02/10/2022 | -1,380.57 | F&B - Alcohol | Big Blue Beer Distributor |
| Bill Pmt -Check | 02/10/2022 | -1,360.94 | POM - Plumbing | Edison Parker & Associates LLC |
| Bill Pmt -Check | 02/10/2022 | -898.05 | POM - Engineering Supplies | Aurora Hardware and Locksmith |
| Bill Pmt -Check | 02/10/2022 | -881.89 | POM - Life/Safety | County Fire Inc. |
| Bill Pmt -Check | 02/10/2022 | -800.00 | F&B - Music & Entertainment | Michelle Price |
| Bill Pmt -Check | 02/10/2022 | -638.80 | F&B - Alcohol | Southern Glazer's of NY Metro |
| Bill Pmt -Check | 02/10/2022 | -520.00 | F&B - Music & Entertainment | Nick Biello |
| Bill Pmt -Check | 02/10/2022 | -500.00 | F&B - Music & Entertainment | Easy Flow II, LLC |
| Bill Pmt -Check | 02/10/2022 | -350.00 | F&B - Music & Entertainment | Rhenalt |
| Bill Pmt -Check | 02/10/2022 | -200.00 | F&B - Music & Entertainment | Robert Aloia |
| Bill Pmt -Check | 02/10/2022 | -146.57 | S&M - Contract Labor | The Social Secretary LLC |
| Check | 02/11/2022 | -10,198.75 | A&G - Credit Card Payment | Bank of America Business Card 7197 |
| Check | 02/11/2022 | -9,145.50 | A&G - Credit Card Payment | Visa Chase Ink |
| Bill Pmt -Check | 02/11/2022 | -7,720.50 | Rooms - Reservations Services / S&M - Media | TravelClick |
| Bill Pmt -Check | 02/11/2022 | -5,000.00 | Rooms - Linen & Uniform Laundry | JC & JC Cleaners Inc. (The Dry Cleaner) |
| Bill Pmt -Check | 02/11/2022 | -4,900.00 | F&B - Alcohol | Empire Merchants, LLC. |
| Bill Pmt -Check | 02/11/2022 | -4,148.37 | F&B - Food | Riviera Produce |
| Bill Pmt -Check | 02/11/2022 | -3,401.02 | F&B - Food | Riviera Produce |

8:54 PM
03/15/22

**The Williamsburg Hotel**
**Reconciliation Detail**
**1103500 · TD Mgmt Main Account...1596, Period Ending 02/28/2022**

| Type | Date | Amount | Description | Name |
|------|------|--------|-------------|------|
| Bill Pmt -Check | 02/11/2022 | -3,323.07 | ITS - Phone Support | Gray Matter Networks |
| Bill Pmt -Check | 02/11/2022 | -3,041.23 | F&B - Food | Riviera Produce |
| Bill Pmt -Check | 02/11/2022 | -2,605.74 | F&B - Food, Non-Alcoholic Beverages, and Supplies | Dairyland USA Corp. |
| Bill Pmt -Check | 02/11/2022 | -2,436.00 | POM - Engineers Contract Labor | Mint Development...0696 |
| Bill Pmt -Check | 02/11/2022 | -2,361.69 | POM - Elevator Services | Champion Elevator Corp. |
| Bill Pmt -Check | 02/11/2022 | -2,315.87 | Rooms - Cleaning Supplies | RMAC Supplies Co. |
| Bill Pmt -Check | 02/11/2022 | -2,290.45 | F&B - Contract Services (Security) | Alboro National |
| Bill Pmt -Check | 02/11/2022 | -2,250.99 | POM - Waste Removal | Royal Waste Services |
| Bill Pmt -Check | 02/11/2022 | -2,000.00 | S&M - Promotion | Mann Sales LLC |
| Bill Pmt -Check | 02/11/2022 | -1,816.04 | Rooms - Dues & Subscriptions | OTA Insight Ltd. |
| Bill Pmt -Check | 02/11/2022 | -1,750.00 | S&M - Photography | Krinsky Design |
| Bill Pmt -Check | 02/11/2022 | -1,749.01 | Rooms - Linen Cost | 1Concier (Harbor Linen) |
| Bill Pmt -Check | 02/11/2022 | -1,256.28 | Rooms - Cable Television | Moviebeam |
| Bill Pmt -Check | 02/11/2022 | -1,137.38 | F&B - Food | D'Artagnan |
| Bill Pmt -Check | 02/11/2022 | -1,000.00 | A&G - FDNY Fees | City Marshal Henry Daley |
| Check | 02/11/2022 | -1,000.00 | A&G - Legal | Raimondi Law, P.C. |
| Bill Pmt -Check | 02/11/2022 | -902.60 | F&B - Linen Laundry | White Plains Linen |
| Bill Pmt -Check | 02/11/2022 | -900.00 | F&B - Contract Labor (Doorman) | Cristian Ramirez |
| Bill Pmt -Check | 02/11/2022 | -620.00 | Rooms - Guest Amenities | Grind House Strategies LLC |
| Bill Pmt -Check | 02/11/2022 | -600.00 | F&B - Music & Entertainment | Elle Dee Inc |
| Bill Pmt -Check | 02/11/2022 | -596.80 | POM - Contract Labor (Elevator Attendant) | Fall Family LLC |
| Bill Pmt -Check | 02/11/2022 | -585.81 | F&B - N/A Beverage | AUTOTAP Corporation |
| Bill Pmt -Check | 02/11/2022 | -552.00 | F&B - Food | GdeP Inc. |
| Bill Pmt -Check | 02/11/2022 | -500.83 | POM - Electrical & Mechanical | Chute Master |
| Bill Pmt -Check | 02/11/2022 | -456.03 | F&B - Food | Blue Moon Acres |
| Bill Pmt -Check | 02/11/2022 | -450.00 | F&B - Music & Entertainment | Kristiana Roemer |
| Bill Pmt -Check | 02/11/2022 | -430.92 | F&B - Food | Local Roots NYC LLC |
| Bill Pmt -Check | 02/11/2022 | -412.53 | F&B - Alcohol | Southern Glazer's of NY Metro |
| Bill Pmt -Check | 02/11/2022 | -412.53 | F&B - Alcohol | Southern Glazer's of NY Metro |
| Bill Pmt -Check | 02/11/2022 | -401.13 | F&B - Glassware & Supplies | Balter Sales Co. |
| Bill Pmt -Check | 02/11/2022 | -300.50 | A&G - Operating Supplies | Arcade |
| Bill Pmt -Check | 02/11/2022 | -300.00 | A&G - Licenses & Permits | Health Compliance NYC Inc. |
| Bill Pmt -Check | 02/11/2022 | -210.63 | F&B - Operating Supplies (Expense Reimbursement) | Alberto Gomez |
| Bill Pmt -Check | 02/11/2022 | -175.00 | S&M - Photography | Fredrickson Studios |
| Bill Pmt -Check | 02/11/2022 | -145.68 | F&B - Alcohol | Direct Wine |
| Check | 02/11/2022 | -30.00 | A&G - Banking Charges | TD Bank 1596 |
| Bill Pmt -Check | 02/14/2022 | -3,672.42 | F&B - Food, Non-Alcoholic Beverages, and Supplies | Dairyland USA Corp. |
| Bill Pmt -Check | 02/14/2022 | -2,721.67 | ITS - Phone/Cable Provider | Spectrum |
| Bill Pmt -Check | 02/15/2022 | -12,502.77 | F&B - Alcohol | Southern Glazer's of NY Metro |
| Bill Pmt -Check | 02/15/2022 | -3,989.14 | F&B - Food, Non-Alcoholic Beverages, and Supplies | Dairyland USA Corp. |
| Bill Pmt -Check | 02/15/2022 | -2,792.70 | F&B - Food, Non-Alcoholic Beverages, and Supplies | Dairyland USA Corp. |
| Bill Pmt -Check | 02/15/2022 | -2,767.61 | F&B - Food, Non-Alcoholic Beverages, and Supplies | Dairyland USA Corp. |
| Bill Pmt -Check | 02/15/2022 | -787.86 | F&B - Alcohol | Southern Glazer's of NY Metro |
| Bill Pmt -Check | 02/15/2022 | -249.38 | F&B - Food | Saxelby Cheesemongers |
| Bill Pmt -Check | 02/16/2022 | -3,074.90 | Rooms - Travel Agent Commissions | Onyx CenterSource AS |
| Bill Pmt -Check | 02/16/2022 | -1,032.06 | Dental Insurance | Guardian |
| Bill Pmt -Check | 02/16/2022 | -707.69 | POM - Grounds, Maintenance & Landscaping | Mill Lane Nursery Inc. |
| Check | 02/16/2022 | -30.00 | A&G - Banking Charges | TD Bank 1596 |
| Bill Pmt -Check | 02/17/2022 | -3,624.25 | F&B - Food | Lobster Place Wholesale Seafood |
| Bill Pmt -Check | 02/17/2022 | -1,070.01 | F&B - Food, Non-Alcoholic Beverages, and Supplies | Dairyland USA Corp. |
| Bill Pmt -Check | 02/17/2022 | -770.00 | S&M - Contract Labor | Desiree Hendricks |
| Bill Pmt -Check | 02/18/2022 | -7,989.37 | Rooms - Reservations Services / S&M - Media | TravelClick |
| Bill Pmt -Check | 02/18/2022 | -5,181.63 | F&B - Alcohol | Big Blue Beer Distributor |
| Bill Pmt -Check | 02/18/2022 | -3,300.85 | Rooms - Linen Laundry | Charter Linen & Laundry Service -Next Gen |
| Bill Pmt -Check | 02/18/2022 | -2,845.00 | POM - Operating Supplies | Vault Furniture Inc. |
| Bill Pmt -Check | 02/18/2022 | -2,370.00 | POM - Engineers Contract Labor | Mint Development...0696 |

8:54 PM
03/15/22

**The Williamsburg Hotel**
Pg 23 of 79
**Reconciliation Detail**
**1103500 · TD Mgmt Main Account...1596, Period Ending 02/28/2022**

| Type | Date | Amount | Description | Name |
|------|------|--------|-------------|------|
| Bill Pmt -Check | 02/18/2022 | -2,162.65 | F&B - Food, Non-Alcoholic Beverages, and Supplies | Dairyland USA Corp. |
| Bill Pmt -Check | 02/18/2022 | -2,039.55 | F&B - Food | Riviera Produce |
| Bill Pmt -Check | 02/18/2022 | -2,000.00 | S&M - Promotion | Mann Sales LLC |
| Bill Pmt -Check | 02/18/2022 | -1,869.63 | POM - Engineering Supplies | ScentAir Technologies |
| Bill Pmt -Check | 02/18/2022 | -1,850.00 | F&B - Music & Entertainment | Timothy Sharp |
| Bill Pmt -Check | 02/18/2022 | -1,751.62 | Rooms - Cleaning Supplies | RMAC Supplies Co. |
| Bill Pmt -Check | 02/18/2022 | -1,701.83 | F&B - Minibar Food & Sundries | In-Room Plus Inc. |
| Bill Pmt -Check | 02/18/2022 | -1,672.08 | Rooms - Linen Cost | 1Concier (Harbor Linen) |
| Bill Pmt -Check | 02/18/2022 | -1,551.75 | F&B - Supplies | I. Halper |
| Bill Pmt -Check | 02/18/2022 | -1,375.00 | F&B - N/A Beverage | Coffee of Grace |
| Bill Pmt -Check | 02/18/2022 | -1,095.55 | F&B - Contract Labor | Karine Kochariani |
| Bill Pmt -Check | 02/18/2022 | -1,082.20 | S&M - Contract Labor | Rifka Buls |
| Bill Pmt -Check | 02/18/2022 | -1,075.00 | F&B - Food | GdeP Inc. |
| Bill Pmt -Check | 02/18/2022 | -1,000.00 | F&B - Music & Entertainment | Basic Music LLC (DJ BOO) |
| Bill Pmt -Check | 02/18/2022 | -871.00 | ITS - POM System Expenses | Fivepals, Inc. |
| Bill Pmt -Check | 02/18/2022 | -867.40 | Rooms - Guest Amenities | La Bottega Dell'Albergo USA Inc |
| Bill Pmt -Check | 02/18/2022 | -771.73 | A&G - Operating Supplies | Promotion Depot |
| Bill Pmt -Check | 02/18/2022 | -767.14 | ITS - Phone Support | Gray Matter Networks |
| Bill Pmt -Check | 02/18/2022 | -729.16 | F&B - Food | Sogno Toscano Tuscan Dream |
| Bill Pmt -Check | 02/18/2022 | -709.95 | F&B - Alcohol | Winebow, Inc |
| Bill Pmt -Check | 02/18/2022 | -700.00 | Rooms - Contract Labor | Quality Plus Cleaning |
| Bill Pmt -Check | 02/18/2022 | -696.80 | Rooms - Linen Cost | Revival New York |
| Bill Pmt -Check | 02/18/2022 | -600.00 | F&B - Contract Labor (Doorman) | Cristian Ramirez |
| Bill Pmt -Check | 02/18/2022 | -585.00 | A&G - Human Resources | Screening One |
| Bill Pmt -Check | 02/18/2022 | -520.00 | F&B - Music & Entertainment | Nick Biello |
| Bill Pmt -Check | 02/18/2022 | -512.00 | POM - Contract Labor (Elevator Attendant) | Fall Family LLC |
| Bill Pmt -Check | 02/18/2022 | -506.27 | POM - Elevator Services | Champion Elevator Corp. |
| Bill Pmt -Check | 02/18/2022 | -500.00 | F&B - Music & Entertainment | Lucina Valentine Mitsuko Sinclair |
| Bill Pmt -Check | 02/18/2022 | -487.72 | F&B - Glassware & Supplies | Balter Sales Co. |
| Bill Pmt -Check | 02/18/2022 | -383.88 | F&B - Linen Laundry | White Plains Linen |
| Bill Pmt -Check | 02/18/2022 | -382.00 | Minibar - N/A Beverage | Big Geyser Inc. |
| Bill Pmt -Check | 02/18/2022 | -274.73 | Rooms - Guest Amenities | Vanderlyn Hospitality Group |
| Bill Pmt -Check | 02/18/2022 | -256.51 | F&B - Food | Tee Jay Distributors, Inc. |
| Bill Pmt -Check | 02/18/2022 | -240.00 | F&B - Security | Matthew Legrand |
| Bill Pmt -Check | 02/18/2022 | -210.00 | F&B - Security | Raymond Artis |
| Bill Pmt -Check | 02/18/2022 | -210.00 | F&B - Security | Mouhamoudou Tounkara |
| Bill Pmt -Check | 02/18/2022 | -210.00 | F&B - Security | Abdul Azeze Hydra |
| Bill Pmt -Check | 02/18/2022 | -210.00 | F&B - Security | Aly Jawara |
| Bill Pmt -Check | 02/18/2022 | -210.00 | F&B - Security | Selah Bucknal |
| Bill Pmt -Check | 02/18/2022 | -210.00 | F&B - Security | Mahamadu Lamineh B Fisiru |
| Bill Pmt -Check | 02/18/2022 | -210.00 | F&B - Security | Khadiesha London |
| Bill Pmt -Check | 02/18/2022 | -210.00 | F&B - Security | Ismael Gakou |
| Bill Pmt -Check | 02/18/2022 | -210.00 | F&B - Security | Musa Silah |
| Bill Pmt -Check | 02/18/2022 | -160.80 | Rooms - Guest Amenities | Dow Jones & Co. |
| Bill Pmt -Check | 02/18/2022 | -55.00 | ITS - Telecommunications | Allbridge (DCI-Design) |
| Bill Pmt -Check | 02/18/2022 | -36.40 | Rooms - Guest Amenities | New York Post |
| Check | 02/18/2022 | -30.00 | A&G - Banking Charges | TD Bank 1596 |
| Bill Pmt -Check | 02/22/2022 | -10,008.05 | Rooms - OTA Commissions | Booking.com |
| Bill Pmt -Check | 02/22/2022 | -4,150.53 | Rooms - OTA Commissions | Expedia, Inc. |
| Bill Pmt -Check | 02/22/2022 | -2,345.34 | F&B - Food, Non-Alcoholic Beverages, and Supplies | Dairyland USA Corp. |
| Bill Pmt -Check | 02/22/2022 | -2,177.50 | POM - Operating Supplies | Fourth State LLC |
| Bill Pmt -Check | 02/22/2022 | -1,320.00 | A&G - Human Resources | Hospitality Careers Online, Inc. |
| Bill Pmt -Check | 02/22/2022 | -1,175.52 | F&B - Alcohol | Southern Glazer's of NY Metro |
| Check | 02/22/2022 | -586.84 | ITS - System Expenses | Intuit Quickbooks |
| Bill Pmt -Check | 02/22/2022 | -90.00 | Rooms - Travel Agent Commissions | Pure Travel Concierge |
| Check | 02/22/2022 | -30.00 | A&G - Banking Charges | TD Bank 1596 |

8:54 PM
03/15/22

**The Williamsburg Hotel**
**Reconciliation Detail**

**1103500 · TD Mgmt Main Account...1596, Period Ending 02/28/2022**

| Type | Date | Amount | Description | Name |
|------|------|--------|-------------|------|
| Bill Pmt -Check | 02/23/2022 | -12,549.31 | Workers Compensation Insurance | Guard Insurance |
| Bill Pmt -Check | 02/23/2022 | -6,690.95 | F&B - Food, Non-Alcoholic Beverages, and Supplies | Dairyland USA Corp. |
| Bill Pmt -Check | 02/23/2022 | -4,182.50 | Rooms - Linen Cost | H & A Clarke, Inc |
| Bill Pmt -Check | 02/23/2022 | -1,985.11 | F&B - Alcohol | Southern Glazer's of NY Metro |
| Bill Pmt -Check | 02/23/2022 | -1,867.60 | F&B - Food, Non-Alcoholic Beverages, and Supplies | Dairyland USA Corp. |
| Bill Pmt -Check | 02/23/2022 | -1,792.30 | F&B - Food, Non-Alcoholic Beverages, and Supplies | Dairyland USA Corp. |
| Bill Pmt -Check | 02/23/2022 | -1,563.00 | Employee Health Insurance Monthly | Janover LLC |
| Bill Pmt -Check | 02/23/2022 | -994.99 | ITS - F&B POS Support Monthly | Micros Retail Systems Inc. |
| Bill Pmt -Check | 02/23/2022 | -830.30 | F&B - Alcohol | Winebow, Inc |
| Check | 02/23/2022 | -324.85 | Rooms - Washer/Dryer Monthly Lease | Alliance Laundry Services |
| Check | 02/23/2022 | -30.00 | A&G - Banking Charges | TD Bank 1596 |
| Check | 02/23/2022 | -30.00 | A&G - Banking Charges | TD Bank 1596 |
| Bill Pmt -Check | 02/24/2022 | -3,747.83 | ITS - Contract Services | Sorbis |
| Bill Pmt -Check | 02/24/2022 | -3,000.00 | S&M - Contract Labor | The Social Secretary LLC |
| Bill Pmt -Check | 02/24/2022 | -2,718.42 | F&B - Alcohol | Empire Merchants, LLC. |
| Bill Pmt -Check | 02/24/2022 | -1,816.02 | F&B - Food | Lobster Place Wholesale Seafood |
| Bill Pmt -Check | 02/24/2022 | -1,176.99 | S&M - Contract Labor | The Social Secretary LLC |
| Bill Pmt -Check | 02/24/2022 | -897.60 | F&B - Food, Non-Alcoholic Beverages, and Supplies | Dairyland USA Corp. |
| Bill Pmt -Check | 02/24/2022 | -480.00 | F&B - Alcohol | T Edward Wines Ltd. |
| Bill Pmt -Check | 02/25/2022 | -6,763.51 | Rooms - Linen Laundry | Charter Linen & Laundry Service -Next Gen |
| Bill Pmt -Check | 02/25/2022 | -3,458.14 | F&B - Contract Services (Security) | Alboro National |
| Bill Pmt -Check | 02/25/2022 | -2,340.00 | POM - Engineers Contract Labor | Mint Development...0696 |
| Bill Pmt -Check | 02/25/2022 | -1,310.00 | S&M - Contract Labor | Desiree Hendricks |
| Bill Pmt -Check | 02/25/2022 | -1,224.71 | F&B - Contract Labor | Karine Kochariani |
| Bill Pmt -Check | 02/25/2022 | -737.47 | Employee Health Insurance Monthly | Fidelis Care US |
| Check | 02/25/2022 | -30.00 | A&G - Banking Charges | TD Bank 1596 |
| Bill Pmt -Check | 02/28/2022 | -2,707.01 | F&B - Food, Non-Alcoholic Beverages, and Supplies | Dairyland USA Corp. |
| Bill Pmt -Check | 02/28/2022 | -840.68 | Employee Health Insurance Monthly | Fidelis Care US |
| Bill Pmt -Check | 02/28/2022 | -788.33 | S&M - Dues & Subscriptions | TripAdvisor |
| Bill Pmt -Check | 02/28/2022 | -737.47 | Employee Health Insurance Monthly | Fidelis Care US |
| Check | 02/28/2022 | -30.00 | A&G - Banking Charges | TD Bank 1596 |

Total Checks and Payments     -543,421.82

**The Williamsburg Hotel**
## Reconciliation Detail
**1103510 · TD Mgmt Payroll Account...1603, Period Ending 02/28/2022**

| Type | Date | Num | Amount | Description | Name |
|------|------|-----|--------|-------------|------|
| **Checks and Payments - 19 items** | | | | | |
| General Journal | 02/04/2022 | PR013022-10 | -128,140.27 | Payroll for 1/24/22 - 1/30/22 #258 | Payroll Entry |
| General Journal | 02/04/2022 | PR013022-11 | -53,674.40 | Payroll for 1/24/22 - 1/30/22 #258 | Payroll Entry |
| General Journal | 02/04/2022 | PR013022-12 | -192.75 | Payroll for 1/24/22 - 1/30/22 #258 | Payroll Entry |
| Check | 02/07/2022 | ACH | -930.02 | A&G - Payroll Processing Fee | Paychex - Payroll (EIB) |
| General Journal | 02/11/2022 | PR020622-10 | -130,623.83 | Payroll for 1/31/22 - 2/06/22 #259 | Payroll Entry |
| General Journal | 02/11/2022 | PR020622-11 | -54,835.15 | Payroll for 1/31/22 - 2/06/22 #259 | Payroll Entry |
| Check | 02/11/2022 | ACH | -395.33 | ITS - Time & Attendance Software | Paychex - Time & Attend (HRS) |
| General Journal | 02/11/2022 | PR020622-12 | -192.75 | Payroll for 1/31/22 - 2/06/22 #259 | Payroll Entry |
| Check | 02/14/2022 | ACH | -841.81 | A&G - Payroll Processing Fee | Paychex - Payroll (EIB) |
| General Journal | 02/18/2022 | PR021322-11 | -134,205.14 | Payroll for 2/07/22 - 2/13/22 #260 | Payroll Entry |
| General Journal | 02/18/2022 | PR021322-12 | -54,101.74 | Payroll for 2/07/22 - 2/13/22 #260 | Payroll Entry |
| General Journal | 02/18/2022 | PR021322-13 | -192.75 | Payroll for 2/07/22 - 2/13/22 #260 | Payroll Entry |
| Check | 02/21/2022 | ACH | -996.94 | A&G - Payroll Processing Fee | Paychex - Payroll (EIB) |
| General Journal | 02/22/2022 | OAB0222 | -1,615.71 | ITS - Timeclocks | Paychex - Timeclock (OAB) |
| General Journal | 02/25/2022 | PR022022-11 | -134,722.17 | Payroll for 2/14/22 - 2/20/22 #261 | Payroll Entry |
| General Journal | 02/25/2022 | PR022022-12 | -54,935.62 | Payroll for 2/14/22 - 2/20/22 #261 | Payroll Entry |
| General Journal | 02/25/2022 | PR022022-13 | -192.75 | Payroll for 2/14/22 - 2/20/22 #261 | Payroll Entry |
| Check | 02/28/2022 | ACH | -858.32 | A&G - Payroll Processing Fee | Paychex - Payroll (EIB) |
| Check | 02/28/2022 | ACH | -30.00 | A&G - Bank Charges | TD Bank 1603 |
| Total Checks and Payments | | | -751,677.45 | | |



**Bank**

America's Most Convenient Bank®

E



**STATEMENT OF ACCOUNT**

96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108-RRD SDNY
3284 N 29TH CT
HOLLYWOOD FL  33020

| | |
|---|---|
| Page: | 1 of 5 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4384910935-039-E-*** |
| Primary Account #: | 438-4910935 |

## Chapter 11 Checking

96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108-RRD SDNY

Account # 438-4910935

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 1,321,453.48 | Average Collected Balance | 1,242,683.44 |
| Electronic Deposits | 1,349,654.81 | Interest Earned This Period | 0.00 |
| Other Credits | 50,788.87 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 1,470,442.38 | Days in Period | 28 |
| Ending Balance | 1,251,454.78 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 15,649.73 |
| 02/01 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 15,134.33 |
| 02/02 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 46,690.70 |
| 02/02 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 12,468.26 |
| 02/03 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 30,092.96 |
| 02/03 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 4,612.60 |
| 02/04 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 25,521.68 |
| 02/04 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 7,190.44 |
| 02/07 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 39,258.36 |
| 02/07 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 34,801.62 |
| 02/07 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 28,866.73 |
| 02/07 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 13,120.73 |
| 02/07 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 5,251.97 |
| 02/07 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 3,838.15 |
| 02/08 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 41,714.00 |
| 02/08 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 35,692.33 |
| 02/09 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 59,981.33 |
| 02/09 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 12,570.10 |
| 02/10 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 27,463.89 |
| 02/10 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 2,350.23 |
| 02/11 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 17,017.09 |
| 02/11 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 4,884.54 |
| 02/14 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 105,449.19 |
| 02/14 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 55,621.99 |
| 02/14 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 27,240.11 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 1,251,454.78 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | - |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank
**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108-RRD SDNY

| | |
|---|---|
| Page: | 3 of 5 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4384910935-039-E-*** |
| Primary Account #: | 438-4910935 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/14 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 25,372.17 |
| 02/14 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 6,682.40 |
| 02/14 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 6,035.73 |
| 02/15 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 43,231.60 |
| 02/15 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 38,118.44 |
| 02/15 | CCD DEPOSIT, CONEY ISLAND PRE ACH PMT ****582211 | 5,021.60 |
| 02/16 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 45,586.59 |
| 02/16 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 16,550.92 |
| 02/17 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 30,071.60 |
| 02/17 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 12,479.98 |
| 02/18 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 31,766.84 |
| 02/18 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 5,594.17 |
| 02/22 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 57,331.02 |
| 02/22 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 36,613.94 |
| 02/22 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 30,819.42 |
| 02/22 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 29,915.75 |
| 02/22 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 25,387.38 |
| 02/22 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 19,686.06 |
| 02/22 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 6,042.97 |
| 02/22 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 4,293.46 |
| 02/23 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 33,175.03 |
| 02/23 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 18,048.16 |
| 02/24 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 42,632.81 |
| 02/24 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 4,267.00 |
| 02/25 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 38,304.18 |
| 02/25 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 5,165.51 |
| 02/28 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 25,726.15 |
| 02/28 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 17,758.07 |
| 02/28 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 8,035.64 |
| 02/28 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 7,457.16 |
| | Subtotal: | 1,349,654.81 |

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/10 | WIRE TRANSFER INCOMING, 1/MICROBLINK D.O.O. | 23,291.00 |
| 02/23 | WIRE TRANSFER INCOMING, PINK SKY TRAVEL FZE | 1,199.04 |
| 02/24 | WIRE TRANSFER INCOMING, FINSBURY GLOVER HERING US LLC | 26,298.83 |
| | Subtotal: | 50,788.87 |



 **Bank**

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108-RRD SDNY

| Page: | 4 of 5 |
|---|---|
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4384910935-039-E-*** |
| Primary Account #: | 438-4910935 |

---

**DAILY ACCOUNT ACTIVITY**

## Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 42,762.58 |
| 02/02 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | 572.47 |
| 02/03 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021603 | 183,007.42 |
| 02/03 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 55,314.25 |
| 02/03 | CCD DEBIT, FISERV MERCHANT INTERCHNG ****01938889 | 25,335.09 |
| 02/03 | CCD DEBIT, FISERV MERCHANT INTERCHNG ****03671884 | 6,124.07 |
| 02/03 | CCD DEBIT, FISERV MERCHANT DISCOUNT ****01938889 | 1,873.78 |
| 02/03 | CCD DEBIT, FISERV MERCHANT FEE ****01938889 | 1,780.05 |
| 02/03 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | 816.48 |
| 02/03 | CCD DEBIT, FISERV MERCHANT DISCOUNT ****03671884 | 508.60 |
| 02/03 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | 36.00 |
| 02/04 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 15,469.35 |
| 02/04 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | 952.60 |
| 02/07 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 42,864.57 |
| 02/07 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | 1,951.02 |
| 02/08 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 60,355.26 |
| 02/09 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | 251.69 |
| 02/10 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021603 | 186,651.73 |
| 02/10 | CCD DEBIT, NYC DEPT OF FIN NYCDOF PTX C    ****15746 | 31,067.15 |
| 02/10 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 16,863.02 |
| 02/10 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | 0.65 |
| 02/11 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 54,023.64 |
| 02/14 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | 88.07 |
| 02/14 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | 58.62 |
| 02/15 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 51,076.00 |
| 02/15 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 17,334.01 |
| 02/15 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | 0.04 |
| 02/16 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | 351.70 |
| 02/17 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | 0.56 |
| 02/18 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021603 | 189,499.63 |


**TD Bank**
America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108-RRD SDNY

| | |
|---|---|
| Page: | 5 of 5 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4384910935-039-E-*** |
| Primary Account #: | 438-4910935 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/18 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 16,897.62 |
| 02/18 | CCD DEBIT, QUARTERLY FEE PAYMENT 0000 | 2,349.00 |
| 02/18 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | 155.00 |
| 02/18 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | 1.70 |
| 02/22 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021611 | 114,742.65 |
| 02/22 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 39,882.47 |
| 02/22 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 39,720.05 |
| 02/22 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | 40.00 |
| 02/22 | CCD DEBIT, FISERV MERCHANT FEE ****01938889 | 2.55 |
| 02/23 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 44,714.85 |
| 02/23 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | 120.00 |
| 02/23 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | 0.14 |
| 02/24 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021603 | 190,850.54 |
| 02/24 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | 0.64 |
| 02/28 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 33,975.07 |
| | Subtotal: | 1,470,442.38 |

---

**DAILY BALANCE SUMMARY**

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 01/31 | 1,321,453.48 | 02/14 | 1,326,589.68 |
| 02/01 | 1,309,474.96 | 02/15 | 1,344,551.27 |
| 02/02 | 1,368,061.45 | 02/16 | 1,406,337.08 |
| 02/03 | 1,127,971.27 | 02/17 | 1,448,888.10 |
| 02/04 | 1,144,261.44 | 02/18 | 1,277,346.16 |
| 02/07 | 1,224,583.41 | 02/22 | 1,293,048.44 |
| 02/08 | 1,241,634.48 | 02/23 | 1,300,635.68 |
| 02/09 | 1,313,934.22 | 02/24 | 1,182,983.14 |
| 02/10 | 1,132,456.79 | 02/25 | 1,226,452.83 |
| 02/11 | 1,100,334.78 | 02/28 | 1,251,454.78 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®          E          **STATEMENT OF ACCOUNT**



96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108 SDNY
3284 N 29TH CT
HOLLYWOOD FL  33020

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4384910927-039-E-*** |
| Primary Account #: | 438-4910927 |

## Chapter 11 Checking

96 WYTHE ACQUISITION LLC DBA                                          Account # 438-4910927
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108 SDNY

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 1,738,803.02 | Average Collected Balance | 1,738,803.02 |
| | | Interest Earned This Period | 0.00 |
| Ending Balance | 1,738,803.02 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 28 |

### DAILY ACCOUNT ACTIVITY

No Transactions this Statement Period



# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| **①** Ending Balance | 1,738,803.02 |
| **②** Total Deposits | + |
| **③** Sub Total | |
| **④** Total Withdrawals | - |
| **⑤** Adjusted Balance | |

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ② |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ④ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

E      **STATEMENT OF ACCOUNT**




THE WILLIAMSBURG HOTEL BK LLC
96 WYTHE AVE
BROOKLYN NY  11249

| | |
|---|---|
| Page: | 1 of 32 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |

## TD Business Premier Checking

THE WILLIAMSBURG HOTEL BK LLC

Account # 438-0021596

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 57,738.03 | Average Collected Balance | 57,457.93 |
| Electronic Deposits | 531,252.74 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Checks Paid | 334,185.10 | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 190,481.82 | Days in Period | 28 |
| Other Withdrawals | 18,724.90 | | |
| Service Charges | 30.00 | | |
| Ending Balance | 45,568.95 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 42,762.58 |
| 02/03 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 55,314.25 |
| 02/04 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 15,469.35 |
| 02/07 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 42,864.57 |
| 02/08 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 60,355.26 |
| 02/10 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 16,863.02 |
| 02/11 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 54,023.64 |
| 02/15 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 51,076.00 |
| 02/15 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 17,334.01 |
| 02/18 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 16,897.62 |
| 02/22 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 39,882.47 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | | 45,568.95 |
| ❷ | Total Deposits | + | |
| ❸ | Sub Total | | |
| ❹ | Total Withdrawals | - | |
| ❺ | Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

**TD Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 3 of 32 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |

---

**DAILY ACCOUNT ACTIVITY**

## Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/22 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 39,720.05 |
| 02/23 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 44,714.85 |
| 02/28 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 33,975.07 |
| | Subtotal: | 531,252.74 |

## Checks Paid

No. Checks: 221          *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 02/11 | 3 | 1,380.57 | 02/03 | 3093* | 644.03 |
| 02/18 | 38* | 5,181.63 | 02/01 | 3097* | 1,300.00 |
| 02/10 | 2648* | 10,475.00 | 02/03 | 3098 | 3,400.00 |
| 02/03 | 2839* | 2,960.60 | 02/22 | 3099 | 400.00 |
| 02/14 | 2868* | 450.00 | 02/01 | 3101* | 1,800.00 |
| 02/08 | 2878* | 875.00 | 02/07 | 3102 | 1,252.06 |
| 02/02 | 2934* | 1,079.50 | 02/02 | 3105* | 890.00 |
| 02/02 | 2957* | 1,158.75 | 02/07 | 3107* | 1,315.43 |
| 02/22 | 2989* | 2,000.00 | 02/02 | 3109* | 2,237.48 |
| 02/01 | 3017* | 1,665.79 | 02/01 | 3110 | 258.04 |
| 02/02 | 3038* | 890.00 | 02/02 | 3111 | 156.00 |
| 02/14 | 3039 | 300.00 | 02/04 | 3113* | 1,130.00 |
| 02/09 | 3041* | 545.48 | 02/02 | 3116* | 666.00 |
| 02/03 | 3051* | 2,918.18 | 02/07 | 3117 | 888.50 |
| 02/02 | 3061* | 3,080.00 | 02/03 | 3118 | 623.37 |
| 02/01 | 3067* | 1,300.00 | 02/17 | 3119 | 372.73 |
| 02/22 | 3070* | 400.00 | 02/07 | 3120 | 500.64 |
| 02/22 | 3071 | 1,897.75 | 02/01 | 3121 | 1,644.24 |
| 02/22 | 3077* | 2,657.00 | 02/04 | 3122 | 3,084.26 |
| 02/02 | 3081* | 650.00 | 02/01 | 3126* | 500.00 |
| 02/07 | 3082 | 888.50 | 02/03 | 3128* | 633.00 |
| 02/17 | 3083 | 545.08 | 02/07 | 3130* | 1,954.00 |
| 02/02 | 3087* | 1,281.17 | 02/01 | 3132* | 2,361.69 |
| 02/02 | 3088 | 1,200.00 | 02/01 | 3133 | 4,371.33 |
| 02/02 | 3089 | 111.05 | 02/08 | 3134 | 2,253.72 |
| 02/08 | 3090 | 3,116.86 | 02/01 | 3135 | 2,408.95 |

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 4 of 32 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |

---

**DAILY ACCOUNT ACTIVITY**

**Checks Paid (continued)**    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 02/01 | 3138* | 520.00 | 02/14 | 3185 | 520.00 |
| 02/03 | 3139 | 600.00 | 02/08 | 3186 | 400.00 |
| 02/01 | 3141* | 550.00 | 02/07 | 3187 | 800.00 |
| 02/10 | 3142 | 550.00 | 02/07 | 3188 | 450.00 |
| 02/22 | 3145* | 400.00 | 02/22 | 3189 | 400.00 |
| 02/01 | 3148* | 1,252.80 | 02/25 | 3190 | 1,178.55 |
| 02/03 | 3152* | 1,112.77 | 02/08 | 3192* | 332.00 |
| 02/02 | 3153 | 36.40 | 02/07 | 3193 | 3,024.24 |
| 02/03 | 3154 | 230.00 | 02/07 | 3195* | 2,602.11 |
| 02/01 | 3155 | 2,123.18 | 02/11 | 3197* | 1,414.88 |
| 02/08 | 3157* | 1,584.13 | 02/08 | 3198 | 545.00 |
| 02/01 | 3158 | 1,247.36 | 02/11 | 3199 | 1,593.00 |
| 02/17 | 3161* | 121.55 | 02/08 | 3200 | 1,551.86 |
| 02/02 | 3162 | 2,673.40 | 02/04 | 3201 | 4,336.20 |
| 02/07 | 3163 | 888.50 | 02/08 | 3202 | 92.54 |
| 02/02 | 3164 | 230.00 | 02/08 | 3204* | 1,156.25 |
| 02/16 | 3165 | 955.92 | 02/09 | 3205 | 2,573.50 |
| 02/01 | 3166 | 790.78 | 02/28 | 3206 | 750.00 |
| 02/07 | 3168* | 731.33 | 02/09 | 3207 | 2,000.00 |
| 02/04 | 3169 | 1,360.94 | 02/07 | 3208 | 2,000.00 |
| 02/01 | 3170 | 871.00 | 02/07 | 3209 | 812.25 |
| 02/09 | 3171 | 21,947.20 | 02/08 | 3210 | 759.40 |
| 02/14 | 3172 | 7,001.00 | 02/09 | 3211 | 2,250.99 |
| 02/04 | 3173 | 3,900.80 | 02/11 | 3212 | 44.38 |
| 02/07 | 3174 | 1,987.50 | 02/08 | 3213 | 887.33 |
| 02/28 | 3175 | 1,954.00 | 02/14 | 3214 | 2,574.90 |
| 02/07 | 3176 | 994.52 | 02/07 | 3215 | 2,163.30 |
| 02/09 | 3177 | 2,500.00 | 02/08 | 3216 | 706.37 |
| 02/04 | 3178 | 4,000.00 | 02/08 | 3217 | 7,429.21 |
| 02/09 | 3179 | 420.00 | 02/14 | 3218 | 596.80 |
| 02/22 | 3180 | 834.26 | 02/10 | 3219 | 350.00 |
| 02/08 | 3181 | 3,000.00 | 02/08 | 3220 | 500.00 |
| 02/10 | 3182 | 350.00 | 02/10 | 3221 | 5,441.62 |
| 02/09 | 3184* | 400.00 | 02/17 | 3222 | 1,320.00 |

**TD Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 5 of 32 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |

---

**DAILY ACCOUNT ACTIVITY**

**Checks Paid (continued)**   *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 02/14 | 3223 | 900.00 | 02/16 | 3269 | 552.00 |
| 02/14 | 3224 | 596.80 | 02/16 | 3270 | 1,137.38 |
| 02/22 | 3225 | 5,000.00 | 02/14 | 3271 | 3,041.23 |
| 02/14 | 3226 | 2,290.45 | 02/15 | 3272 | 1,749.01 |
| 02/11 | 3227 | 210.63 | 02/18 | 3273 | 1,816.04 |
| 02/28 | 3228 | 450.00 | 02/24 | 3274 | 620.00 |
| 02/14 | 3229 | 520.00 | 02/15 | 3275 | 2,315.87 |
| 02/14 | 3231* | 800.00 | 02/15 | 3276 | 1,256.28 |
| 02/22 | 3232 | 200.00 | 02/14 | 3277 | 1,000.00 |
| 02/14 | 3233 | 3,666.30 | 02/24 | 3278 | 707.69 |
| 02/22 | 3234 | 350.00 | 02/18 | 3279 | 770.00 |
| 02/14 | 3238* | 500.00 | 02/22 | 3280 | 600.00 |
| 02/14 | 3239 | 146.57 | 02/22 | 3281 | 700.00 |
| 02/18 | 3243* | 898.05 | 02/24 | 3282 | 512.00 |
| 02/14 | 3244 | 881.89 | 02/22 | 3283 | 1,095.55 |
| 02/18 | 3245 | 1,360.94 | 02/24 | 3286* | 382.00 |
| 02/15 | 3247* | 2,250.99 | 02/22 | 3289* | 1,082.20 |
| 02/14 | 3248 | 500.83 | 02/25 | 3290 | 1,850.00 |
| 02/15 | 3249 | 2,361.69 | 02/22 | 3291 | 520.00 |
| 02/14 | 3251* | 2,000.00 | 02/23 | 3293* | 500.00 |
| 02/16 | 3252 | 1,750.00 | 02/28 | 3294 | 1,000.00 |
| 02/28 | 3253 | 175.00 | 02/22 | 3295 | 210.00 |
| 02/15 | 3254 | 7,720.50 | 02/18 | 3296 | 210.00 |
| 02/22 | 3256* | 3,323.07 | 02/22 | 3297 | 210.00 |
| 02/15 | 3257 | 1,000.00 | 02/22 | 3298 | 210.00 |
| 02/17 | 3258 | 300.00 | 02/28 | 3299 | 210.00 |
| 02/14 | 3259 | 300.50 | 02/22 | 3301* | 210.00 |
| 02/16 | 3260 | 600.00 | 02/28 | 3302 | 210.00 |
| 02/25 | 3261 | 902.60 | 02/22 | 3303 | 210.00 |
| 02/15 | 3263* | 401.13 | 02/22 | 3304 | 210.00 |
| 02/22 | 3265* | 145.68 | 02/22 | 3305 | 240.00 |
| 02/15 | 3266 | 585.81 | 02/23 | 3306 | 1,751.62 |
| 02/17 | 3267 | 456.03 | 02/24 | 3307 | 867.40 |
| 02/22 | 3268 | 430.92 | 02/24 | 3308 | 160.80 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 6 of 32 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 02/23 | 3309 | 36.40 | 02/25 | 3330 | 771.73 |
| 02/24 | 3310 | 3,300.85 | 02/23 | 3332* | 506.27 |
| 02/23 | 3312* | 1,672.08 | 02/22 | 3333 | 2,000.00 |
| 02/23 | 3313 | 696.80 | 02/23 | 3335* | 7,989.37 |
| 02/23 | 3314 | 274.73 | 02/24 | 3336 | 767.14 |
| 02/22 | 3316* | 2,039.55 | 02/24 | 3337 | 55.00 |
| 02/28 | 3317 | 1,075.00 | 02/22 | 3338 | 871.00 |
| 02/24 | 3319* | 729.16 | 02/28 | 3339 | 2,177.50 |
| 02/28 | 3320 | 256.51 | 02/28 | 3340 | 1,320.00 |
| 02/24 | 3321 | 1,375.00 | 02/28 | 3342* | 90.00 |
| 02/25 | 3322 | 1,701.83 | 02/28 | 3348* | 3,000.00 |
| 02/23 | 3324* | 487.72 | 02/25 | 3349 | 1,176.99 |
| 02/22 | 3325 | 1,551.75 | 02/28 | 3351* | 3,458.14 |
| 02/23 | 3326 | 383.88 | 02/28 | 3352 | 6,763.51 |
| 02/23 | 3327 | 2,845.00 | 02/28 | 3358* | 1,224.71 |
| 02/22 | 3328 | 585.00 | 02/25 | 3361* | 1,310.00 |
| 02/22 | 3329 | 1,869.63 | | | |
| | | | | Subtotal: | 334,185.10 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|--------------|-------------|--------|
| 02/01 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000724911 | 4,666.43 |
| 02/01 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 3,654.87 |
| 02/01 | ELECTRONIC PMT-WEB, NYSIF WEB_PAY 00704837011722 | 2,606.72 |
| 02/01 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 1,028.32 |
| 02/01 | ELECTRONIC PMT-WEB, VERIZON PAYMENTREC 2515388510001 | 191.56 |
| 02/02 | CTX DEBIT, UNITED HEALTHCAR EDI PAYMTS 636325720325 | 9,517.89 |
| 02/02 | CCD DEBIT, EMPIRE BLUE INDIVIDUAL 0106862 | 1,968.26 |
| 02/02 | CCD DEBIT, ASCENTIUMCAPITAL LEASECHG 173752 | 1,249.32 |
| 02/02 | CCD DEBIT, MERCHANT SERVICE MERCH FEE 8079292879 | 295.08 |
| 02/03 | CCD DEBIT, BRONX LOBSTER PL ACH 201-707-4847 | 4,463.20 |
| 02/03 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 2,895.77 |
| 02/04 | ELECTRONIC PMT-WEB, SORBIS WEBPAYMENT | 5,877.82 |
| 02/04 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 5942107 | 1,500.00 |
| 02/04 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 1,150.97 |
| 02/04 | ACH DEBIT, CLEANSLATE PURCHASE | 655.74 |
| 02/07 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 3,087.81 |



**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 7 of 32 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/07 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000726096 | 2,704.43 |
| 02/07 | CCD DEBIT, HEALTHPLUS OR1544015 000001406036794 | 281.37 |
| 02/08 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 1,795.69 |
| 02/08 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 1,389.65 |
| 02/08 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 990.66 |
| 02/08 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000726368 | 261.48 |
| 02/09 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 1676342 | 1,507.50 |
| 02/10 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 2,023.05 |
| 02/10 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000727170 | 638.80 |
| 02/11 | TD BILL PAY SERV, BANK OF AMERICA ONLINE PMT TDB212585026POS | 10,198.75 |
| 02/11 | TD BILL PAY SERV, CHASE CARD SERV ONLINE PMT TDB212585026POS | 9,145.50 |
| 02/11 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 1305924 | 4,900.00 |
| 02/11 | CCD DEBIT, RIVIERA PROD 2 INVOICES WILL05 | 4,148.37 |
| 02/11 | CCD DEBIT, RIVIERA PROD 2 INVOICES WILL05 | 3,401.02 |
| 02/11 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 2,605.74 |
| 02/11 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000727362 | 412.53 |
| 02/11 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000727363 | 412.53 |
| 02/14 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 3,672.42 |
| 02/14 | ELECTRONIC PMT-WEB, SPECTRUM SPECTRUM 2684669 | 2,721.67 |
| 02/15 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000727776 | 12,502.77 |
| 02/15 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 3,989.14 |
| 02/15 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 2,792.70 |
| 02/15 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 2,767.61 |
| 02/15 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000727774 | 787.86 |
| 02/15 | CCD DEBIT, SAXELBY CHEESEMO SALE | 249.38 |
| 02/16 | CCD DEBIT, THE GUARDIAN FEB GP INS 79990900BE10000 | 1,032.06 |
| 02/17 | CCD DEBIT, BRONX LOBSTER PL ACH 201-707-4847 | 3,624.25 |
| 02/17 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 1,070.01 |
| 02/18 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 2,162.65 |
| 02/18 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000167342 | 709.95 |
| 02/22 | CCD DEBIT, BOOKING.COM B.V. 1028527530 10000700904558 | 10,008.05 |
| 02/22 | CCD DEBIT, EXPEDIA, INC. 10080588_8 127000605074 | 4,150.53 |
| 02/22 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 2,345.34 |
| 02/22 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000729151 | 1,175.52 |
| 02/22 | CCD DEBIT, 833-830-9255 QUICKBOOKS 6770455 | 586.84 |
| 02/23 | CCD DEBIT, WESTGUARD INS CO INS PREM WIWC291833 | 12,549.31 |
| 02/23 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 6,690.95 |
| 02/23 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000729486 | 1,985.11 |
| 02/23 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 1,867.60 |

**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 8 of 32 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/23 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 1,792.30 |
| 02/23 | CCD DEBIT, MICROS RETAIL SY ACH DEBIT 5319477208 | 994.99 |
| 02/23 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000167822 | 830.30 |
| 02/23 | CCD DEBIT, ALLIANCE ACHDEBITS 000102316653001 | 324.85 |
| 02/24 | ELECTRONIC PMT-WEB, SORBIS WEBPAYMENT | 3,747.83 |
| 02/24 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 0808790 | 2,718.42 |
| 02/24 | CCD DEBIT, BRONX LOBSTER PL ACH 201-707-4847 | 1,816.02 |
| 02/24 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 897.60 |
| 02/24 | CCD DEBIT, T. EDWARD WINES, ACH DEBIT 5323767219 | 480.00 |
| 02/25 | ELECTRONIC PMT-WEB, FIDELIS CARE US 000000000 | 737.47 |
| 02/28 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 2,707.01 |
| 02/28 | ELECTRONIC PMT-WEB, FIDELIS CARE US 000000000 | 840.68 |
| 02/28 | ELECTRONIC PMT-WEB, TRIPADVISOR ADVERTSING 8755474 | 788.33 |
| 02/28 | ELECTRONIC PMT-WEB, FIDELIS CARE US 000000000 | 737.47 |
| | Subtotal: | 190,481.82 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/04 | WIRE TRANSFER OUTGOING, Mint Development Corp | 2,458.50 |
| 02/04 | WIRE TRANSFER FEE | 30.00 |
| 02/07 | STOP PAYMENT CHG(S), STOP ITEM | 30.00 |
| 02/08 | STOP PAYMENT CHG(S), STOP ITEM | 30.00 |
| 02/11 | WIRE TRANSFER OUTGOING, Mint Development Corp | 2,436.00 |
| 02/11 | WIRE TRANSFER FEE | 30.00 |
| 02/16 | WIRE TRANSFER OUTGOING, Onyx Centersource AS | 3,074.90 |
| 02/16 | WIRE TRANSFER FEE | 30.00 |
| 02/18 | WIRE TRANSFER OUTGOING, Mint Development Corp | 2,370.00 |
| 02/18 | WIRE TRANSFER FEE | 30.00 |
| 02/22 | STOP PAYMENT CHG(S), STOP ITEM | 30.00 |
| 02/23 | WIRE TRANSFER OUTGOING, HA Clarke, LLC | 4,182.50 |
| 02/23 | WIRE TRANSFER OUTGOING, Janover LLC | 1,563.00 |
| 02/23 | WIRE TRANSFER FEE | 30.00 |
| 02/23 | WIRE TRANSFER FEE | 30.00 |
| 02/25 | WIRE TRANSFER OUTGOING, Mint Development Corp | 2,340.00 |
| 02/25 | WIRE TRANSFER FEE | 30.00 |
| | Subtotal: | 18,724.90 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 9 of 32 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |

---

**DAILY ACCOUNT ACTIVITY**

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/28 | MAINTENANCE FEE | 30.00 |
| | Subtotal: | 30.00 |

---

**DAILY BALANCE SUMMARY**

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 01/31 | 57,738.03 | 02/14 | 38,639.15 |
| 02/01 | 63,387.55 | 02/15 | 64,318.42 |
| 02/02 | 34,017.25 | 02/16 | 55,186.16 |
| 02/03 | 68,850.58 | 02/17 | 47,376.51 |
| 02/04 | 54,834.70 | 02/18 | 48,764.87 |
| 02/07 | 68,342.78 | 02/22 | 77,917.75 |
| 02/08 | 99,040.89 | 02/23 | 72,647.82 |
| 02/09 | 64,896.22 | 02/24 | 52,810.91 |
| 02/10 | 61,930.77 | 02/25 | 37,811.74 |
| 02/11 | 73,620.51 | 02/28 | 45,568.95 |





**TD Bank**
America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 10 of 32 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |

| | | |
|---|---|---|
| #3 | 02/11 | $1,380.57 |



| | | |
|---|---|---|
| #38 | 02/18 | $5,181.63 |

| | | |
|---|---|---|
| #2648 | 02/10 | $10,475.00 |



| | | |
|---|---|---|
| #2839 | 02/03 | $2,960.60 |



| | | |
|---|---|---|
| #2868 | 02/14 | $450.00 |

| | | |
|---|---|---|
| #2878 | 02/08 | $875.00 |



| | | |
|---|---|---|
| #2934 | 02/02 | $1,079.50 |

| | | |
|---|---|---|
| #2957 | 02/02 | $1,158.75 |



| | | |
|---|---|---|
| #2989 | 02/22 | $2,000.00 |





| | | |
|---|---|---|
| #3017 | 02/01 | $1,665.79 |

**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

THE WILLIAMSBURG HOTEL BK LLC

Page:                          11 of 32
Statement Period:   Feb 01 2022-Feb 28 2022
Cust Ref #:              4380021596-719-E-***
Primary Account #:              438-0021596



| | | |
|---|---|---|
| #3038 | 02/02 | $890.00 |
| #3039 | 02/14 | $300.00 |
| #3041 | 02/09 | $545.48 |
| #3051 | 02/03 | $2,918.18 |
| #3061 | 02/02 | $3,080.00 |
| #3067 | 02/01 | $1,300.00 |
| #3070 | 02/22 | $400.00 |
| #3071 | 02/22 | $1,897.75 |
| #3077 | 02/22 | $2,657.00 |
| #3081 | 02/02 | $650.00 |

**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

THE WILLIAMSBURG HOTEL BK LLC

Page:                    12 of 32
Statement Period:        Feb 01 2022-Feb 28 2022
Cust Ref #:              4380021596-719-E-***
Primary Account #:       438-0021596



| #3082 | 02/07 | $888.50 | #3083 | 02/17 | $545.08 |
| #3087 | 02/02 | $1,281.17 | #3088 | 02/02 | $1,200.00 |
| #3089 | 02/02 | $111.05 | #3090 | 02/08 | $3,116.86 |
| #3093 | 02/03 | $644.03 | #3097 | 02/01 | $1,300.00 |
| #3098 | 02/03 | $3,400.00 | #3099 | 02/22 | $400.00 |

**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

THE WILLIAMSBURG HOTEL BK LLC

Page:                    13 of 32
Statement Period:        Feb 01 2022-Feb 28 2022
Cust Ref #:              4380021596-719-E-***
Primary Account #:       438-0021596



#3101    02/01    $1,800.00

#3102    02/07    $1,252.06

#3105    02/02    $890.00

#3107    02/07    $1,315.43

#3109    02/02    $2,237.48

#3110    02/01    $258.04

#3111    02/02    $156.00

#3113    02/04    $1,130.00

#3116    02/02    $666.00

#3117    02/07    $888.50

# TD Bank
### America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 14 of 32 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |



| #3118 | 02/03 | $623.37 |
|---|---|---|

| #3119 | 02/17 | $372.73 |
|---|---|---|

| #3120 | 02/07 | $500.64 |
|---|---|---|

| #3121 | 02/01 | $1,644.24 |
|---|---|---|

| #3122 | 02/04 | $3,084.26 |
|---|---|---|

| #3126 | 02/01 | $500.00 |
|---|---|---|

| #3128 | 02/03 | $633.00 |
|---|---|---|

| #3130 | 02/07 | $1,954.00 |
|---|---|---|

| #3132 | 02/01 | $2,361.69 |
|---|---|---|

| #3133 | 02/01 | $4,371.33 |
|---|---|---|

**TD Bank**
America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

Page: 15 of 32
Statement Period: Feb 01 2022-Feb 28 2022
Cust Ref #: 4380021596-719-E-***
Primary Account #: 438-0021596



| #3134 | 02/08 | $2,253.72 |
| #3135 | 02/01 | $2,408.95 |
| #3138 | 02/01 | $520.00 |
| #3139 | 02/03 | $600.00 |
| #3141 | 02/01 | $550.00 |
| #3142 | 02/10 | $550.00 |
| #3145 | 02/22 | $400.00 |
| #3148 | 02/01 | $1,252.80 |
| #3152 | 02/03 | $1,112.77 |
| #3153 | 02/02 | $36.40 |

# TD Bank

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 16 of 32 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |



| | | |
|---|---|---|
| #3154 | 02/03 | $230.00 |
| #3155 | 02/01 | $2,123.18 |
| #3157 | 02/08 | $1,584.13 |
| #3158 | 02/01 | $1,247.36 |
| #3161 | 02/17 | $121.55 |
| #3162 | 02/02 | $2,673.40 |
| #3163 | 02/07 | $888.50 |
| #3164 | 02/02 | $230.00 |
| #3165 | 02/16 | $955.92 |
| #3166 | 02/01 | $790.78 |

# TD Bank
### America's Most Convenient Bank®

THE WILLIAMSBURG HOTEL BK LLC

Page:                    17 of 32
Statement Period:    Feb 01 2022-Feb 28 2022
Cust Ref #:            4380021596-719-E-***
Primary Account #:              438-0021596



| Check # | Date | Amount |
|---|---|---|
| #3168 | 02/07 | $731.33 |
| #3169 | 02/04 | $1,360.94 |
| #3170 | 02/01 | $871.00 |
| #3171 | 02/09 | $21,947.20 |
| #3172 | 02/14 | $7,001.00 |
| #3173 | 02/04 | $3,900.80 |
| #3174 | 02/07 | $1,987.50 |
| #3175 | 02/28 | $1,954.00 |
| #3176 | 02/07 | $994.52 |
| #3177 | 02/09 | $2,500.00 |

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 18 of 32 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |



| #3178 | 02/04 | $4,000.00 |
| #3179 | 02/09 | $420.00 |
| #3180 | 02/22 | $834.26 |
| #3181 | 02/08 | $3,000.00 |
| #3182 | 02/10 | $350.00 |
| #3184 | 02/09 | $400.00 |
| #3185 | 02/14 | $520.00 |
| #3186 | 02/08 | $400.00 |
| #3187 | 02/07 | $800.00 |
| #3188 | 02/07 | $450.00 |

**TD Bank**
America's Most Convenient Bank®

THE WILLIAMSBURG HOTEL BK LLC

Page: 19 of 32
Statement Period: Feb 01 2022-Feb 28 2022
Cust Ref #: 4380021596-719-E-***
Primary Account #: 438-0021596



| #3189 | 02/22 | $400.00 |
| #3190 | 02/25 | $1,178.55 |
| #3192 | 02/08 | $332.00 |
| #3193 | 02/07 | $3,024.24 |
| #3195 | 02/07 | $2,602.11 |
| #3197 | 02/11 | $1,414.88 |
| #3198 | 02/08 | $545.00 |
| #3199 | 02/11 | $1,593.00 |
| #3200 | 02/08 | $1,551.86 |
| #3201 | 02/04 | $4,336.20 |

**TD Bank**
America's Most Convenient Bank®

THE WILLIAMSBURG HOTEL BK LLC

Page: 20 of 32
Statement Period: Feb 01 2022-Feb 28 2022
Cust Ref #: 4380021596-719-E-***
Primary Account #: 438-0021596



| Check | Date | Amount |
|---|---|---|
| #3202 | 02/08 | $92.54 |
| #3204 | 02/08 | $1,156.25 |
| #3205 | 02/09 | $2,573.50 |
| #3206 | 02/28 | $750.00 |
| #3207 | 02/09 | $2,000.00 |
| #3208 | 02/07 | $2,000.00 |
| #3209 | 02/07 | $812.25 |
| #3210 | 02/08 | $759.40 |
| #3211 | 02/09 | $2,250.99 |
| #3212 | 02/11 | $44.38 |

# TD Bank
### America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 21 of 32 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |



| #3213 | 02/08 | $887.33 |
|---|---|---|
| #3214 | 02/14 | $2,574.90 |
| #3215 | 02/07 | $2,163.30 |
| #3216 | 02/08 | $706.37 |
| #3217 | 02/08 | $7,429.21 |
| #3218 | 02/14 | $596.80 |
| #3219 | 02/10 | $350.00 |
| #3220 | 02/08 | $500.00 |
| #3221 | 02/10 | $5,441.62 |
| #3222 | 02/17 | $1,320.00 |



**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 22 of 32 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |



| #3223 | 02/14 | $900.00 | #3224 | 02/14 | $596.80 |
|---|---|---|---|---|---|
| #3225 | 02/22 | $5,000.00 | #3226 | 02/14 | $2,290.45 |
| #3227 | 02/11 | $210.63 | #3228 | 02/28 | $450.00 |
| #3229 | 02/14 | $520.00 | #3231 | 02/14 | $800.00 |
| #3232 | 02/22 | $200.00 | #3233 | 02/14 | $3,666.30 |

**TD Bank**
America's Most Convenient Bank®

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 23 of 32 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |



| #3234 | 02/22 | $350.00 | #3238 | 02/14 | $500.00 |
|---|---|---|---|---|---|
| #3239 | 02/14 | $146.57 | #3243 | 02/18 | $898.05 |
| #3244 | 02/14 | $881.89 | #3245 | 02/18 | $1,360.94 |
| #3247 | 02/15 | $2,250.99 | #3248 | 02/14 | $500.83 |
| #3249 | 02/15 | $2,361.69 | #3251 | 02/14 | $2,000.00 |

**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 24 of 32 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |



| #3252 | 02/16 | $1,750.00 |
|---|---|---|
| #3253 | 02/28 | $175.00 |
| #3254 | 02/15 | $7,720.50 |
| #3256 | 02/22 | $3,323.07 |
| #3257 | 02/15 | $1,000.00 |
| #3258 | 02/17 | $300.00 |
| #3259 | 02/14 | $300.50 |
| #3260 | 02/16 | $600.00 |
| #3261 | 02/25 | $902.60 |
| #3263 | 02/15 | $401.13 |

# TD Bank
### America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 25 of 32 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |



| | | |
|---|---|---|
| #3265 | 02/22 | $145.68 |
| #3266 | 02/15 | $585.81 |
| #3267 | 02/17 | $456.03 |
| #3268 | 02/22 | $430.92 |
| #3269 | 02/16 | $552.00 |
| #3270 | 02/16 | $1,137.38 |
| #3271 | 02/14 | $3,041.23 |
| #3272 | 02/15 | $1,749.01 |
| #3273 | 02/18 | $1,816.04 |
| #3274 | 02/24 | $620.00 |



**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 26 of 32 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |



| #3275 | 02/15 | $2,315.87 |
|---|---|---|
| #3276 | 02/15 | $1,256.28 |
| #3277 | 02/14 | $1,000.00 |
| #3278 | 02/24 | $707.69 |
| #3279 | 02/18 | $770.00 |
| #3280 | 02/22 | $600.00 |
| #3281 | 02/24 | $700.00 |
| #3282 | 02/24 | $512.00 |
| #3283 | 02/22 | $1,095.55 |
| #3286 | 02/24 | $382.00 |

# TD Bank

**America's Most Convenient Bank®**

THE WILLIAMSBURG HOTEL BK LLC

**STATEMENT OF ACCOUNT**

Page: 27 of 32
Statement Period: Feb 01 2022-Feb 28 2022
Cust Ref #: 4380021596-719-E-***
Primary Account #: 438-0021596



| #3289 | 02/22 | $1,082.20 |
|---|---|---|
| #3290 | 02/25 | $1,850.00 |
| #3291 | 02/22 | $520.00 |
| #3293 | 02/23 | $500.00 |
| #3294 | 02/28 | $1,000.00 |
| #3295 | 02/22 | $210.00 |
| #3296 | 02/18 | $210.00 |
| #3297 | 02/22 | $210.00 |
| #3298 | 02/22 | $210.00 |
| #3299 | 02/28 | $210.00 |

**TD Bank**
America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 28 of 32 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |



| #3301 | 02/22 | $210.00 |
|---|---|---|
| #3302 | 02/28 | $210.00 |
| #3303 | 02/22 | $210.00 |
| #3304 | 02/22 | $210.00 |
| #3305 | 02/22 | $240.00 |
| #3306 | 02/23 | $1,751.62 |
| #3307 | 02/24 | $867.40 |
| #3308 | 02/24 | $160.80 |
| #3309 | 02/23 | $36.40 |
| #3310 | 02/24 | $3,300.85 |

**TD Bank**
America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 29 of 32 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |



| #3312 | 02/23 | $1,672.08 |
|---|---|---|
| #3313 | 02/23 | $696.80 |
| #3314 | 02/23 | $274.73 |
| #3316 | 02/22 | $2,039.55 |
| #3317 | 02/28 | $1,075.00 |
| #3319 | 02/24 | $729.16 |
| #3320 | 02/28 | $256.51 |
| #3321 | 02/24 | $1,375.00 |
| #3322 | 02/25 | $1,701.83 |
| #3324 | 02/23 | $487.72 |

**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 30 of 32 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |



| #3325 | 02/22 | $1,551.75 |
|---|---|---|
| #3326 | 02/23 | $383.88 |
| #3327 | 02/23 | $2,845.00 |
| #3328 | 02/22 | $585.00 |
| #3329 | 02/22 | $1,869.63 |
| #3330 | 02/25 | $771.73 |
| #3332 | 02/23 | $506.27 |
| #3333 | 02/22 | $2,000.00 |
| #3335 | 02/23 | $7,989.37 |
| #3336 | 02/24 | $767.14 |

**TD Bank**
America's Most Convenient Bank®

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 31 of 32 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |



#3337    02/24    $55.00

#3338    02/22    $871.00

#3339    02/28    $2,177.50

#3340    02/28    $1,320.00

#3342    02/28    $90.00

#3348    02/25    $3,000.00

#3349    02/25    $1,176.99

#3351    02/28    $3,458.14

#3352    02/28    $6,763.51

#3358    02/28    $1,224.71

**TD Bank**

America's Most Convenient Bank®

THE WILLIAMSBURG HOTEL BK LLC

**STATEMENT OF ACCOUNT**

| | |
|---|---|
| Page: | 32 of 32 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |



| | | |
|---|---|---|
| #3361 | 02/25 | $1,310.00 |


**Bank**

America's Most Convenient Bank®

E


**STATEMENT OF ACCOUNT**



THE WILLIAMSBURG HOTEL BK LLC
PAYROLL ACCOUNT
96 WYTHE AVE
BROOKLYN NY  11249

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4380021603-719-E-*** |
| Primary Account #: | 438-0021603 |

## TD Business Premier Checking

THE WILLIAMSBURG HOTEL BK LLC
PAYROLL ACCOUNT

Account # 438-0021603

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 6,710.33 | Average Collected Balance | 26,680.30 |
| Electronic Deposits | 750,009.32 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 751,647.45 | Annual Percentage Yield Earned | 0.00% |
| Service Charges | 30.00 | Days in Period | 28 |
| Ending Balance | 5,042.20 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/03 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 183,007.42 |
| 02/10 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 186,651.73 |
| 02/18 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 189,499.63 |
| 02/24 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 190,850.54 |
| | Subtotal: | 750,009.32 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/04 | CCD DEBIT, PAYCHEX - RCX PAYROLL 95964900001631X | 128,140.27 |
| 02/04 | CCD DEBIT, PAYCHEX TPS TAXES 95959600004475X | 53,674.40 |
| 02/04 | CCD DEBIT, PAYCHEX CGS GARNISH COL0102220471 | 192.75 |
| 02/07 | CCD DEBIT, PAYCHEX EIB INVOICE X95996900001915 | 930.02 |
| 02/11 | CCD DEBIT, PAYCHEX - RCX PAYROLL 96051200000659X | 130,623.83 |
| 02/11 | CCD DEBIT, PAYCHEX TPS TAXES 96050900001596X | 54,835.15 |
| 02/11 | CCD DEBIT, PAYCHEX-HRS HRS PMT 39353071 | 395.33 |
| 02/11 | CCD DEBIT, PAYCHEX CGS GARNISH COL0102330093 | 192.75 |
| 02/14 | CCD DEBIT, PAYCHEX EIB INVOICE X96055200022507 | 841.81 |
| 02/18 | CCD DEBIT, PAYCHEX-RCX PAYROLL 96144100001409X | 134,205.14 |
| 02/18 | CCD DEBIT, PAYCHEX TPS TAXES 96143000004628X | 54,101.74 |
| 02/18 | CCD DEBIT, PAYCHEX CGS GARNISH COL0102446163 | 192.75 |
| 02/22 | CCD DEBIT, PAYCHEX-OAB INVOICE 96156600027016X | 1,615.71 |
| 02/22 | CCD DEBIT, PAYCHEX EIB INVOICE X96150600000897 | 996.94 |
| 02/25 | CCD DEBIT, PAYCHEX PAYROLL 96235100000431X | 134,722.17 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| **❶ Ending Balance** | | 5,042.20 |
| **❷ Total Deposits** | + | |
| **❸ Sub Total** | | |
| **❹ Total Withdrawals** | - | |
| **❺ Adjusted Balance** | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC
PAYROLL ACCOUNT

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4380021603-719-E-*** |
| Primary Account #: | 438-0021603 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/25 | CCD DEBIT, PAYCHEX TPS TAXES 96228400003765X | 54,935.62 |
| 02/25 | CCD DEBIT, PAYCHEX CGS GARNISH COL0102553759 | 192.75 |
| 02/28 | CCD DEBIT, PAYCHEX EIB INVOICE X96234400013487 | 858.32 |
| | Subtotal: | 751,647.45 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/28 | MAINTENANCE FEE | 30.00 |
| | Subtotal: | 30.00 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 01/31 | 6,710.33 | 02/14 | 6,543.17 |
| 02/03 | 189,717.75 | 02/18 | 7,543.17 |
| 02/04 | 7,710.33 | 02/22 | 4,930.52 |
| 02/07 | 6,780.31 | 02/24 | 195,781.06 |
| 02/10 | 193,432.04 | 02/25 | 5,930.52 |
| 02/11 | 7,384.98 | 02/28 | 5,042.20 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



# TD Bank

**America's Most Convenient Bank®**

E                    **STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC
96 WYTHE AVE
BROOKLYN NY  11249

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4380021611-717-E-*** |
| Primary Account #: | 438-0021611 |

## TD Business Convenience Plus

THE WILLIAMSBURG HOTEL BK LLC

Account # 438-0021611

---

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 509,296.31 | Average Collected Balance | 322,745.68 |
| Electronic Deposits | 114,742.65 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Checks Paid | 428,586.42 | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 75,832.08 | Days in Period | 28 |
| Ending Balance | 119,620.46 | | |

---

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/22 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | 114,742.65 |
| | Subtotal: | 114,742.65 |

**Checks Paid**      No. Checks: 3      *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 02/16 | 1002 | 88,262.72 | 02/16 | 1004 | 190,059.01 |
| 02/16 | 1003 | 150,264.69 | | | |
| | | | | Subtotal: | 428,586.42 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/23 | CCD DEBIT, NYS DTF SALES TAX PAYMNT 000000079425048 | 75,832.08 |
| | Subtotal: | 75,832.08 |

---

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 01/31 | 509,296.31 | 02/22 | 195,452.54 |
| 02/16 | 80,709.89 | 02/23 | 119,620.46 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 119,620.46 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

### INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

**TD Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Feb 01 2022-Feb 28 2022 |
| Cust Ref #: | 4380021611-717-E-*** |
| Primary Account #: | 438-0021611 |



| #1002 | 02/16 | $88,262.72 |
|---|---|---|
| #1003 | 02/16 | $150,264.69 |
| #1004 | 02/16 | $190,059.01 |