# UNITED STATES BANKRUPTCY COURT

## Southern  DISTRICT OF  New York

In Re. 96 Wythe Acquisition LLC

§
§
§
§

Case No.  21-22108

_____ Debtor(s)

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 03/31/2022

Petition Date: 02/23/2021

Months Pending: 13

Industry Classification: | 0 | 0 | 0 | 0 |

Reporting Method:            Accrual Basis ○            Cash Basis ◉

Debtor's Full-Time Employees (current):            0

Debtor's Full-Time Employees (as of date of order for relief):            0

## Supporting  Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒   Statement of cash receipts and disbursements
☒   Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒   Statement of operations (profit or loss statement)
☐   Accounts receivable aging
☐   Postpetition liabilities aging
☐   Statement of capital assets
☐   Schedule of payments to professionals
☐   Schedule of payments to insiders
☒   All bank statements and bank reconciliations for the reporting period
☐   Description of the assets sold or transferred and the terms of the sale or transfer

/s/ David Goldwasser
_____
Signature of Responsible Party

05/13/2022
_____
Date

.David Goldwasser
_____
Printed Name of Responsible Party

3284 N 29th Ct Hollywod FL 33020
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.
§ 1320.4(a)(2) applies.

Debtor's Name 96 Wythe Acquisition LLC                                                      Case No. 21-22108

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $3,160,489 | |
| b. Total receipts (net of transfers between accounts) | $1,992,339 | $0 |
| c. Total disbursements (net of transfers between accounts) | $2,423,853 | $0 |
| d. Cash balance end of month (a+b-c) | $2,728,975 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $2,423,853 | $0 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $44,122 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory    (Book ◉  Market ◯  Other ◯    (attach explanation)) | $263,767 |
| d Total current assets | $3,637,258 |
| e. Total assets | $95,614,382 |
| f. Postpetition payables (excluding taxes) | $2,144,688 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $252,316 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $2,397,004 |
| k. Prepetition secured debt | $83,517,770 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $0 |
| n. Total liabilities (debt) (j+k+l+m) | $85,914,774 |
| o. Ending equity/net worth (e-n) | $9,699,608 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $1,540,117 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $820,849 | |
| c. Gross profit (a-b) | $719,268 | |
| d. Selling expenses | $141,706 | |
| e. General and administrative expenses | $274,991 | |
| f. Other expenses | $213,768 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $100,050 | |
| j. Reorganization items | $278,953 | |
| k. Profit (loss) | $-289,701 | $0 |

UST Form 11-MOR (12/01/2021)                                       2

Debtor's Name 96 Wythe Acquisition LLC                               Case No. 21-22108

| Part 5: Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | $259,428 | $294,428 | $259,428 | $294,428 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Leitner Berman Inc. | Financial Professional | $13,500 | $48,500 | $13,500 | $48,500 |
| ii | Huebscher Consulting Corp | Special Counsel | $87,679 | $87,679 | $87,679 | $87,679 |
| iii | Locke Lord LLP | Special Counsel | $158,249 | $158,249 | $158,249 | $158,249 |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name 96 Wythe Acquisition LLC                                    Case No. 21-22108

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name 96 Wythe Acquisition LLC                                        Case No. 21-22108

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | Firm Name | Role | | | | | |
| i | | | | $0 | $0 | $0 | $0 |
| ii | | | | | | | |
| iii | | | | | | | |
| iv | | | | | | | |
| v | | | | | | | |
| vi | | | | | | | |
| vii | | | | | | | |
| viii | | | | | | | |
| ix | | | | | | | |
| x | | | | | | | |
| xi | | | | | | | |
| xii | | | | | | | |
| xiii | | | | | | | |
| xiv | | | | | | | |

UST Form 11-MOR (12/01/2021)                                        5

Debtor's Name 96 Wythe Acquisition LLC                                    Case No. 21-22108

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name 96 Wythe Acquisition LLC                    Case No. 21-22108

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  96 Wythe Acquisition LLC                                      Case No.  21-22108

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $0 | $0 | $0 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ○   No ◉

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)   Yes ○   No ◉

c.  Were any payments made to or on behalf of insiders?   Yes ○   No ◉

d.  Are you current on postpetition tax return filings?   Yes ◉   No ○

e.  Are you current on postpetition estimated tax payments?   Yes ◉   No ○

f.  Were all trust fund taxes remitted on a current basis?   Yes ◉   No ○

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)   Yes ○   No ◉

h.  Were all payments made to or on behalf of professionals approved by the court?   Yes ○   No ○   N/A ◉

i.  Do you have:        Worker's compensation insurance?   Yes ◉   No ○

    If yes, are your premiums current?   Yes ◉   No ○   N/A ○   (if no, see Instructions)

    Casualty/property insurance?   Yes ◉   No ○

    If yes, are your premiums current?   Yes ◉   No ○   N/A ○   (if no, see Instructions)

    General liability insurance?   Yes ◉   No ○

    If yes, are your premiums current?   Yes ◉   No ○   N/A ○   (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?   Yes ○   No ◉

k.  Has a disclosure statement been filed with the court?   Yes ○   No ◉

l.  Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?   Yes ◉   No ○

Debtor's Name  96 Wythe Acquisition LLC                                                      Case No.  21-22108

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---:|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ David Goldwasser

Signature of Responsible Party

CRO

Title

David Goldwasser

Printed Name of Responsible Party

05/13/2022

Date

Debtor's Name 96 Wythe Acquisition LLC                                    Case No. 21-22108



Debtor's Name 96 Wythe Acquisition LLC                    Case No.  21-22108



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name 96 Wythe Acquisition LLC                                    Case No. 21-22108



PageThree



PageFour

In re 96 Wythe Acquisition LLC  
_____  
Debtor

Case No. 21-22108-rdd  
Reporting Period: 3/01/2022-3/31/2022

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the three bank account columns.  Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| ACCOUNT NUMBER (LAST 4) | DIP 0935 | DIP 0927 | TWH BK 1596 | TWH BK 1603 | TWH BK 1611 | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
|---|---|---|---|---|---|---|
| **CASH BEGINNING  OF MONTH** | $1,251,454.78 | $1,738,803.02 | $45,568.95 | $5,042.20 | $119,620.46 | $3,160,489.41 |
| **RECEIPTS** | | | | | | |
| CASH  SALES | $1,992,337.95 | | $0.98 | | | $1,992,338.93 |
| ACCOUNTS RECEIVABLE - PREPETITION | | | | | | |
| ACCOUNTS RECEIVABLE - POSTPETITION | | | | | | |
| LOANS AND ADVANCES | | | | | | |
| SALE  OF  ASSETS | | | | | | |
| OTHER  *(ATTACH LIST)* | | | | | | $0.00 |
| TRANSFERS *(FROM DIP ACCTS)* | | | $482,509.74 | $954,593.37 | $143,796.94 | $1,580,900.05 |
| **TOTAL  RECEIPTS** | $1,992,337.95 | $0.00 | $482,510.72 | $954,593.37 | $143,796.94 | $3,573,238.98 |
| **DISBURSEMENTS** | | | | | | |
| NET PAYROLL | | | | $755,783.88 | | $755,783.88 |
| PAYROLL TAXES | | | | | | $0.00 |
| SALES, USE, & OTHER TAXES | | $612,351.89 | | $6,042.20 | $252,341.74 | $870,735.83 |
| INVENTORY PURCHASES | | | | | | |
| SECURED/ RENTAL/ LEASES | | | | | | |
| INSURANCE | | | | | | |
| ADMINISTRATIVE | | $120.00 | | | | $120.00 |
| SELLING | | | | | | |
| OTHER  *(ATTACH LIST)* | $61,777.53 | $0.00 | $476,008.55 | | | $537,786.08 |
| OWNER DRAW * | | | | | | |
| TRANSFERS *(TO DIP ACCTS)* | $1,580,900.05 | | | | | $1,580,900.05 |
| PROFESSIONAL FEES | $0.00 | $259,427.60 | | | | $259,427.60 |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | | |
| COURT COSTS | | | | | | |
| **TOTAL DISBURSEMENTS** | $1,642,677.58 | $871,899.49 | $476,008.55 | $761,826.08 | $252,341.74 | $4,004,753.44 |
| | | | | | | $0.00 |
| **NET CASH FLOW** (RECEIPTS LESS DISBURSEMENTS) | $349,660.37 | -$871,899.49 | $6,502.17 | $192,767.29 | -$108,544.80 | -$431,514.46 |
| | | | | | | |
| **CASH – END OF MONTH** | $1,601,115.15 | $866,903.53 | $52,071.12 | $197,809.49 | $11,075.66 | $2,728,974.95 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

** Account discontinued use for debtor activity in May 2021

**THE FOLLOWING SECTION MUST BE COMPLETED**  
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH  ACTUAL COLUMN)

| | |
|---|---|
| **TOTAL DISBURSEMENTS** | 4,004,753 |
| LESS:  TRANSFERS TO OTHER DEBTOR IN POSSESSION | (1,580,900) |
| PLUS:  ESTATE DISBURSEMENTS MADE BY | |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE** | 2,423,853 |

**The Williamsburg Hotel**
**Reconciliation Detail**
**1103100 · TD DIP Operating Account...0935, Period Ending 03/31/2022**

| Type | Date | Num | Name | Description | Clr | Amount |
|------|------|-----|------|-------------|-----|--------|
| **Beginning Balance** | | | | | | |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 34 items** | | | | | | |
| Bill Pmt -Check | 03/03/2022 | ACH | FISERV MERCHANT SERVICES 1884 F&B | A&G - CC Processing Fees | √ | -8,059.22 |
| Bill Pmt -Check | 03/03/2022 | ACH | FISERV MERCHANT SERVICES 1884 F&B | A&G - CC Processing Fees | √ | -822.26 |
| Bill Pmt -Check | 03/03/2022 | ACH | FISERV MERCHANT SERVICES 1884 F&B | A&G - CC Processing Fees | √ | -662.49 |
| Bill Pmt -Check | 03/03/2022 | ACH | FISERV MERCHANT SERVICES 8889 ROOMS | A&G - CC Processing Fees | √ | -278.20 |
| Bill Pmt -Check | 03/09/2022 | ACH | Con Edison New - 8RTL | Utilities | √ | -51,609.47 |
| Check | 03/09/2022 | ACH | FISERV MERCHANT CHARGEBACKS 1884 F&B | A&G - Bad Debt Expense | √ | -52.55 |
| Check | 03/21/2022 | ACH | FISERV MERCHANT SERVICES 1884 F&B | A&G - CC Processing Fees | √ | -0.68 |
| Check | 03/23/2022 | ACH | FISERV MERCHANT CHARGEBACKS 1884 F&B | A&G - Bad Debt Expense | √ | -155.00 |
| Check | 03/30/2022 | ACH | FISERV MERCHANT CHARGEBACKS 1884 F&B | A&G - Bad Debt Expense | √ | -137.18 |
| Check | 03/31/2022 | ACH | FISERV MERCHANT SERVICES 1884 F&B | A&G - CC Processing Fees | √ | -0.48 |
| Total Checks and Payments | | | | | | -61,777.53 |

**The Williamsburg Hotel**

**Reconciliation Detail**

**1103110 · TD DIP Secondary Account...0927, Period Ending 03/31/2022**

| Type | Date | Num | Name | Description | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 1,738,803.02 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 9 items** | | | | | | |
| Check | 03/16/2022 | Wire | Locke Lord LLP | A&G - Professional Fees (Examiner's Attorney) | -100,000.00 | -100,000.00 |
| Check | 03/16/2022 | Wire | Huebscher Consulting Corp. | A&G - Professional Fees (Examiner) | -87,678.57 | -187,678.57 |
| Check | 03/16/2022 | ACH | TD Bank 0927 | A&G - Bank Charges | -30.00 | -187,708.57 |
| Check | 03/16/2022 | ACH | TD Bank 0927 | A&G - Bank Charges | -30.00 | -187,738.57 |
| Check | 03/17/2022 | Wire | Locke Lord LLP | A&G - Professional Fees (Examiner's Attorney) | -58,249.03 | -245,987.60 |
| Check | 03/17/2022 | ACH | TD Bank 0927 | A&G - Bank Charges | -30.00 | -246,017.60 |
| General Journal | 03/25/2022 | PTAX | NYC Dept of Finance | Property Tax | -612,351.89 | -858,369.49 |
| Check | 03/31/2022 | Wire | Leitner Berman Inc. | A&G - Professional Fees (Appraiser) | -13,500.00 | -871,869.49 |
| Check | 03/31/2022 | ACH | TD Bank 0927 | A&G - Bank Charges | -30.00 | -871,899.49 |
| Total Checks and Payments | | | | | -871,899.49 | -871,899.49 |
| **Total Cleared Transactions** | | | | | -871,899.49 | -871,899.49 |
| **Cleared Balance** | | | | | -871,899.49 | 866,903.53 |

# The Williamsburg Hotel
## Reconciliation Detail
### 103500 · TD Mgmt Main Account...1596, Period Ending 03/31/2022

| Type | Date | Num | Amount | Description |
|---|---|---|---|---|

**Beginning Balance**

  **Cleared Transactions**

   **Checks and Payments - 185 items**

| Type | Date | Amount | Description |
|---|---|---|---|
| Bill Pmt -Check | 02/19/2021 | -550.00 | F&B - Music & Entertainment |
| Bill Pmt -Check | 11/12/2021 | -350.00 | F&B - Music & Entertainment |
| Bill Pmt -Check | 11/16/2021 | -317.90 | Rooms - TA Commissions |
| Bill Pmt -Check | 02/10/2022 | -1,399.04 | POM - Pest Control |
| Bill Pmt -Check | 02/10/2022 | -600.00 | F&B - Music & Entertainment |
| Bill Pmt -Check | 02/10/2022 | -300.00 | F&B - Music & Entertainment |
| Bill Pmt -Check | 02/10/2022 | -300.00 | F&B - Music & Entertainment |
| Bill Pmt -Check | 02/11/2022 | -955.92 | F&B - Equipment Rental (Ice Machine) |
| Bill Pmt -Check | 02/15/2022 | -3,795.00 | ITS - Information Systems |
| Bill Pmt -Check | 02/18/2022 | -2,522.85 | Rooms - Linen & Uniform Laundry |
| Bill Pmt -Check | 02/18/2022 | -1,116.80 | Rooms - Linen Costs |
| Bill Pmt -Check | 02/18/2022 | -979.88 | POM - Pest Control |
| Bill Pmt -Check | 02/18/2022 | -955.92 | F&B - Equipment Rental (Ice Machine) |
| Bill Pmt -Check | 02/18/2022 | -210.00 | F&B - Security |
| Bill Pmt -Check | 02/20/2022 | -600.00 | F&B - Contract Labor (Doorman) |
| Bill Pmt -Check | 02/20/2022 | -520.00 | F&B - Music & Entertainment |
| Bill Pmt -Check | 02/25/2022 | -3,048.13 | F&B - Food |
| Bill Pmt -Check | 02/25/2022 | -2,000.00 | S&M - Photography |
| Bill Pmt -Check | 02/25/2022 | -2,000.00 | POM - Grounds, Maintenance & Landscaping |
| Bill Pmt -Check | 02/25/2022 | -1,530.00 | POM - Engineering Supplies (Expense Reimbusement) |
| Bill Pmt -Check | 02/25/2022 | -1,255.13 | Rooms - Cleaning Supplies |
| Bill Pmt -Check | 02/25/2022 | -1,221.65 | F&B - Alcohol |
| Bill Pmt -Check | 02/25/2022 | -158.00 | F&B - Food |
| Bill Pmt -Check | 02/26/2022 | -200.00 | F&B - Music & Entertainment |
| Bill Pmt -Check | 03/01/2022 | -2,430.25 | F&B - Food, Non-Alcoholic Beverages, and Supplies |
| Bill Pmt -Check | 03/01/2022 | -2,219.11 | F&B - Food, Non-Alcoholic Beverages, and Supplies |
| Bill Pmt -Check | 03/01/2022 | -2,009.50 | F&B - Food, Non-Alcoholic Beverages, and Supplies |
| Bill Pmt -Check | 03/02/2022 | -3,536.18 | F&B - Alcohol |
| Bill Pmt -Check | 03/02/2022 | -1,968.26 | Employee Health Insurance Monthly |
| Bill Pmt -Check | 03/02/2022 | -1,624.00 | F&B - Alcohol |
| Check | 03/02/2022 | -1,249.32 | Rooms - Cable Television |
| Bill Pmt -Check | 03/02/2022 | -888.00 | F&B - Wine |
| Bill Pmt -Check | 03/02/2022 | -308.16 | A&G - CC Processing Fees |
| Bill Pmt -Check | 03/02/2022 | -183.36 | F&B - Alcohol |
| Bill Pmt -Check | 03/03/2022 | -1,102.99 | F&B - Alcohol |
| Bill Pmt -Check | 03/03/2022 | -850.00 | POM - Painting & Wallcovering |
| Bill Pmt -Check | 03/03/2022 | -191.56 | ITS - Elevator Phone Lines Monthly |
| Bill Pmt -Check | 03/04/2022 | -67,807.23 | Sales Tax Payment |
| Bill Pmt -Check | 03/04/2022 | -4,500.00 | S&M - Contract Labor |
| Bill Pmt -Check | 03/04/2022 | -2,500.00 | S&M - Promotion |
| Bill Pmt -Check | 03/04/2022 | -2,500.00 | ITS - Phone Support |
| Bill Pmt -Check | 03/04/2022 | -1,820.00 | F&B - Music & Entertainment |

# The Williamsburg Hotel
## Reconciliation Detail
### 103500 · TD Mgmt Main Account...1596, Period Ending 03/31/2022

| Type | Date | Amount | Name |
|---|---|---|---|
| Bill Pmt -Check | 03/04/2022 | -1,800.00 | Rooms - Operating Supplies |
| Bill Pmt -Check | 03/04/2022 | -1,763.79 | POM - Pest Control |
| Bill Pmt -Check | 03/04/2022 | -1,711.48 | F&B - Operating Supplies |
| Bill Pmt -Check | 03/04/2022 | -1,518.76 | Rooms - Cleaning Supplies |
| Bill Pmt -Check | 03/04/2022 | -1,483.98 | F&B - Glassware & Supplies |
| Bill Pmt -Check | 03/04/2022 | -1,147.94 | F&B - Contract Labor |
| Bill Pmt -Check | 03/04/2022 | -777.61 | F&B - Food |
| Bill Pmt -Check | 03/04/2022 | -775.00 | F&B - Music & Entertainment |
| Bill Pmt -Check | 03/04/2022 | -707.69 | POM - Plumbing |
| Bill Pmt -Check | 03/04/2022 | -672.20 | Minibar - Sundries |
| Bill Pmt -Check | 03/04/2022 | -629.50 | F&B - Food |
| Bill Pmt -Check | 03/04/2022 | -600.00 | F&B - Contract Labor (Doorman) |
| Bill Pmt -Check | 03/04/2022 | -550.00 | F&B - Music & Entertainment |
| Bill Pmt -Check | 03/04/2022 | -550.00 | F&B - Music & Entertainment |
| Bill Pmt -Check | 03/04/2022 | -544.38 | POM - Kitchen Equipment Repairs & Maintenance |
| Bill Pmt -Check | 03/04/2022 | -520.00 | F&B - Music & Entertainment |
| Bill Pmt -Check | 03/04/2022 | -500.00 | F&B - Music & Entertainment |
| Bill Pmt -Check | 03/04/2022 | -450.00 | F&B - Music & Entertainment |
| Bill Pmt -Check | 03/04/2022 | -111.14 | F&B - Food |
| Bill Pmt -Check | 03/04/2022 | -30.00 | F&B - Operating Supplies (Expense Reimbursement) |
| Bill Pmt -Check | 03/10/2022 | -3,428.09 | F&B - Food, Non-Alcoholic Beverages, and Supplies |
| Bill Pmt -Check | 03/10/2022 | -3,323.41 | F&B - Contract Services (Security) |
| Bill Pmt -Check | 03/10/2022 | -1,034.15 | F&B - Contract Labor |
| Check | 03/10/2022 | -30.00 | A&G - Bank Charges |
| Bill Pmt -Check | 03/11/2022 | -10,134.75 | Rooms - Reservations Services / S&M - Media |
| Bill Pmt -Check | 03/11/2022 | -5,755.63 | Rooms - Linen Laundry |
| Bill Pmt -Check | 03/11/2022 | -2,850.00 | S&M - Marketing |
| Bill Pmt -Check | 03/11/2022 | -2,691.40 | F&B - Equipment Rental |
| Bill Pmt -Check | 03/11/2022 | -2,590.00 | S&M - Contract Labor |
| Bill Pmt -Check | 03/11/2022 | -2,500.00 | POM - Painting & Wallcovering |
| Bill Pmt -Check | 03/11/2022 | -2,500.00 | S&M - Promotion |
| Bill Pmt -Check | 03/11/2022 | -2,377.50 | POM - Engineers Contract Labor |
| Bill Pmt -Check | 03/11/2022 | -1,792.00 | F&B - Alcohol |
| Bill Pmt -Check | 03/11/2022 | -1,589.63 | POM - Operating Supplies |
| Bill Pmt -Check | 03/11/2022 | -1,584.61 | F&B - Alcohol |
| Bill Pmt -Check | 03/11/2022 | -825.00 | F&B - Music & Entertainment |
| Bill Pmt -Check | 03/11/2022 | -520.00 | F&B - Music & Entertainment |
| Bill Pmt -Check | 03/11/2022 | -400.00 | F&B - Music & Entertainment |
| Bill Pmt -Check | 03/11/2022 | -400.00 | F&B - Music & Entertainment |
| Check | 03/11/2022 | -50.00 | A&G - Bank Charges |
| Check | 03/11/2022 | -30.00 | A&G - Bank Charges |
| Check | 03/11/2022 | -30.00 | A&G - Bank Charges |
| Bill Pmt -Check | 03/14/2022 | -14,599.11 | Employee Health Insurance Monthly |
| Bill Pmt -Check | 03/14/2022 | -8,500.00 | S&M - Public Relations |
| Bill Pmt -Check | 03/14/2022 | -5,000.00 | ITS - Contract Services |

# The Williamsburg Hotel
# Reconciliation Detail
### 103500 · TD Mgmt Main Account...1596, Period Ending 03/31/2022

| Type | Date | Num | Amount | Name |
|------|------|-----|--------|------|
| Bill Pmt -Check | 03/14/2022 | | -5,000.00 | ITS - Contract Services |
| Bill Pmt -Check | 03/14/2022 | | -1,203.35 | S&M - Contract Labor |
| Bill Pmt -Check | 03/14/2022 | | -967.28 | S&M - Public Relations |
| Bill Pmt -Check | 03/15/2022 | | -14,109.66 | F&B - Food, Non-Alcoholic Beverages, and Supplies |
| Bill Pmt -Check | 03/15/2022 | | -3,765.00 | POM - Furniture & Equipment Repair |
| Bill Pmt -Check | 03/15/2022 | | -3,553.09 | F&B - Food |
| Check | 03/15/2022 | | -2,926.83 | A&G - Credit Card Payment |
| Bill Pmt -Check | 03/15/2022 | | -2,086.71 | F&B - Food |
| Check | 03/15/2022 | | -587.45 | F&B - Employee Replacement Check |
| Check | 03/15/2022 | | -30.00 | A&G - Bank Charges |
| Check | 03/15/2022 | | -30.00 | A&G - Bank Charges |
| Check | 03/16/2022 | | -12,920.91 | A&G - Credit Card Payment |
| Bill Pmt -Check | 03/16/2022 | | -3,899.08 | F&B - Alcohol |
| Check | 03/17/2022 | | -11,764.16 | A&G - Credit Card Payment |
| Bill Pmt -Check | 03/17/2022 | | -7,151.02 | F&B - Alcohol |
| Check | 03/17/2022 | | -6,523.01 | A&G - Credit Card Payment |
| Bill Pmt -Check | 03/17/2022 | | -2,224.62 | F&B - Alcohol |
| Bill Pmt -Check | 03/17/2022 | | -1,208.00 | F&B - Alcohol |
| Bill Pmt -Check | 03/17/2022 | | -281.37 | Employee Health Insurance Monthly |
| Bill Pmt -Check | 03/18/2022 | | -4,778.08 | POM - Engineering Supplies (Expense Reimbusement) |
| Bill Pmt -Check | 03/18/2022 | | -3,500.00 | POM - Painting & Wallcovering |
| Bill Pmt -Check | 03/18/2022 | | -2,553.89 | A&G - Operating Supplies |
| Bill Pmt -Check | 03/18/2022 | | -2,377.50 | POM - Engineers Contract Labor |
| Bill Pmt -Check | 03/18/2022 | | -2,217.75 | S&M - Contract Labor |
| Bill Pmt -Check | 03/18/2022 | | -966.33 | F&B - Contract Labor |
| Bill Pmt -Check | 03/18/2022 | | -865.16 | S&M - Contract Labor |
| Bill Pmt -Check | 03/18/2022 | | -800.00 | F&B - Music & Entertainment |
| Bill Pmt -Check | 03/18/2022 | | -700.00 | F&B - Music & Entertainment |
| Bill Pmt -Check | 03/18/2022 | | -600.00 | F&B - Music & Entertainment |
| Bill Pmt -Check | 03/18/2022 | | -520.00 | F&B - Music & Entertainment |
| Bill Pmt -Check | 03/18/2022 | | -500.00 | F&B - Music & Entertainment |
| Bill Pmt -Check | 03/18/2022 | | -500.00 | F&B - Music & Entertainment |
| Bill Pmt -Check | 03/18/2022 | | -489.94 | F&B - Marketing & Promotion |
| Bill Pmt -Check | 03/18/2022 | | -200.00 | F&B - Music & Entertainment |
| Bill Pmt -Check | 03/18/2022 | | -159.96 | A&G - Operating Supplies (Expense Reimbursement) |
| Bill Pmt -Check | 03/18/2022 | | -126.17 | POM - Operating Supplies (Expense Reimbursement) |
| Bill Pmt -Check | 03/18/2022 | | -32.65 | ITS - Operating supplies (Expense Reimbursement) |
| Check | 03/18/2022 | | -30.00 | A&G - Bank Charges |
| Bill Pmt -Check | 03/21/2022 | | -7,660.36 | Rooms - OTA Commissions |
| Bill Pmt -Check | 03/21/2022 | | -5,289.21 | Rooms - OTA Commissions |
| Bill Pmt -Check | 03/21/2022 | | -4,960.55 | F&B - Food |
| Bill Pmt -Check | 03/21/2022 | | -2,705.00 | Rooms - Linen Costs |
| Check | 03/21/2022 | | -586.84 | ITS - System Expenses |
| Check | 03/21/2022 | | -50.00 | A&G - Bank Charges |
| Check | 03/22/2022 | | -14,201.93 | A&G - Credit Card Payment |

1:00 PM
04/26/22

# The Williamsburg Hotel
# Reconciliation Detail
### 103500 · TD Mgmt Main Account...1596, Period Ending 03/31/2022

| Type | Date | Amount | |
|------|------|--------|--|
| Bill Pmt -Check | 03/22/2022 | -12,158.25 | F&B - Alcohol |
| Bill Pmt -Check | 03/22/2022 | -5,243.41 | Disability Insurance |
| Bill Pmt -Check | 03/22/2022 | -3,852.84 | Rooms - Linen Laundry |
| Bill Pmt -Check | 03/22/2022 | -2,690.27 | S&M - Collateral Material |
| Bill Pmt -Check | 03/22/2022 | -1,572.01 | F&B - Linen Laundry |
| Bill Pmt -Check | 03/22/2022 | -1,522.70 | POM - Life/Safety |
| Bill Pmt -Check | 03/22/2022 | -1,246.91 | F&B - Glassware & Supplies |
| Bill Pmt -Check | 03/22/2022 | -1,002.00 | F&B - Food |
| Bill Pmt -Check | 03/22/2022 | -978.53 | POM - Engineering Supplies |
| Bill Pmt -Check | 03/22/2022 | -920.00 | F&B - Food |
| Bill Pmt -Check | 03/22/2022 | -772.63 | ITS - Phone Support |
| Check | 03/22/2022 | -324.85 | Rooms - Washer/Dryer Monthly Lease |
| Bill Pmt -Check | 03/22/2022 | -267.49 | POM - Furniture & Equipment Repair |
| Bill Pmt -Check | 03/22/2022 | -154.10 | Rooms - Guest Amenities |
| Bill Pmt -Check | 03/22/2022 | -116.50 | F&B - N/A Beverage |
| Bill Pmt -Check | 03/23/2022 | -8,753.96 | F&B - Food, Non-Alcoholic Beverages, and Supplies |
| General Journal | 03/23/2022 | -2,493.00 | Bank Researching |
| Bill Pmt -Check | 03/23/2022 | -994.99 | ITS - F&B POS Support Monthly |
| General Journal | 03/23/2022 | -940.00 | Bank Researching |
| General Journal | 03/23/2022 | -940.00 | Bank Researching |
| Check | 03/23/2022 | -30.00 | A&G - Bank Charges |
| Bill Pmt -Check | 03/24/2022 | -7,521.61 | F&B - Alcohol |
| Bill Pmt -Check | 03/24/2022 | -3,997.07 | F&B - Contract Services (Security) |
| Bill Pmt -Check | 03/24/2022 | -786.00 | F&B - Alcohol |
| Check | 03/24/2022 | -30.00 | A&G - Bank Charges |
| Bill Pmt -Check | 03/25/2022 | -3,865.59 | F&B - Alcohol |
| Check | 03/25/2022 | -2,710.63 | A&G - Credit Card Payment |
| Bill Pmt -Check | 03/25/2022 | -2,347.50 | POM - Engineers Contract Labor |
| Bill Pmt -Check | 03/25/2022 | -1,989.82 | F&B - Alcohol |
| Bill Pmt -Check | 03/25/2022 | -1,600.00 | F&B - Music & Entertainment |
| Bill Pmt -Check | 03/25/2022 | -1,022.65 | POM - Payroll Net Pay |
| Bill Pmt -Check | 03/25/2022 | -600.00 | F&B - Contract Labor (Doorman) |
| Bill Pmt -Check | 03/25/2022 | -472.43 | F&B - Operating Supplies (Expense Reimbursement) |
| Bill Pmt -Check | 03/25/2022 | -400.00 | F&B - Music & Entertainment |
| Bill Pmt -Check | 03/25/2022 | -387.90 | F&B - Alcohol |
| Bill Pmt -Check | 03/25/2022 | -100.81 | F&B - Operating Supplies (Expense Reimbursement) |
| Check | 03/25/2022 | -30.00 | A&G - Bank Charges |
| Bill Pmt -Check | 03/28/2022 | -12,549.25 | Workers Compensation Insurance |
| Bill Pmt -Check | 03/28/2022 | -788.33 | S&M - Dues & Subscriptions |
| Bill Pmt -Check | 03/28/2022 | -737.47 | Employee Health Insurance Monthly |
| Bill Pmt -Check | 03/28/2022 | -450.00 | S&M - Photography |
| Bill Pmt -Check | 03/28/2022 | -420.34 | Employee Health Insurance Monthly |
| Bill Pmt -Check | 03/30/2022 | -8,754.75 | F&B - Alcohol |
| Bill Pmt -Check | 03/30/2022 | -4,053.71 | F&B - Food |
| Bill Pmt -Check | 03/30/2022 | -2,880.00 | F&B - Alcohol |

# The Williamsburg Hotel
# Reconciliation Detail
## 103500 · TD Mgmt Main Account...1596, Period Ending 03/31/2022

| Type | Date | Amount | Description |
|---|---|---|---|
| Bill Pmt -Check | 03/30/2022 | -2,630.42 | POM - Furniture & Fixtures |
| Bill Pmt -Check | 03/30/2022 | -2,136.00 | F&B - Alcohol |
| Bill Pmt -Check | 03/30/2022 | -400.00 | F&B - Music & Entertainment |
| Check | 03/30/2022 | -30.00 | A&G - Bank Charges |
| General Journal | 03/30/2022 | -0.97 | A&G - Credit Card Payment |
| Check | 03/31/2022 | -11,563.55 | A&G - Credit Card Payment |
| Bill Pmt -Check | 03/31/2022 | -191.56 | ITS - Elevator Phone Lines Monthly |
| Check | 03/31/2022 | -30.00 | A&G - Bank Charges |

Total Checks and Payments    -476,008.55

1:42 PM
04/26/22

**The Williamsburg Hotel**

**Reconciliation Detail**

**1103520 · TD Mgmt Reserve Account...1611, Period Ending 03/31/2022**

| Type | Date | Num | Name | Description | Clr | Amount |
|------|------|-----|------|-------------|-----|--------|
| **Beginning Balance** | | | | | | |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 5 items** | | | | | | |
| General Journal | 03/04/2022 | ACH | NYS DTF | Sales Tax Payment | √ | -119,495.46 |
| General Journal | 03/04/2022 | ACH | NYS DTF | Sales Tax Payment | √ | -125.00 |
| Bill Pmt -Check | 03/25/2022 | ACH | NYC Department of Finance | Occupancy Tax Payment | √ | -141,033.19 |
| Bill Pmt -Check | 03/28/2022 | ACH | NYS DTF | Sales Tax Payment | √ | -5,007.98 |
| Check | 03/31/2022 | ACH | TD Bank 1611 | A&G - Bank Charges | √ | -25.00 |
| Total Checks and Payments | | | | | | -265,686.63 |

**The Williamsburg Hotel**
**Income Statement Summary**
**March 2022**

|  | | **Actual** | **%** |
|---|---|---|---|
| **Paid Occupied Rooms** | | 3,606 | |
| **Occupied Rooms** | | 3,647 | |
| **Available Rooms** | | 4,557 | |
| | | | |
| **Paid Occupancy %** | | 79.1% | |
| **Total Occupancy %** | | 80.0% | |
| **Paid ADR** | $ | 276.93 | |
| **Total ADR** | $ | 273.82 | |
| **RevPAR** | $ | 219.14 | |
| | | | |
| **Revenue** | | | |
| Rooms | $ | 998,614.58 | 64.8% |
| Food & Beverage | $ | 493,687.97 | 32.1% |
| Miscellaneous Revenue | $ | 47,814.62 | 3.1% |
| **Total Revenue** | $ | 1,540,117.17 | 100.0% |
| | | | |
| **Departmental Expenses** | | | |
| Rooms | $ | 393,705.32 | 39.4% |
| Food & Beverage | $ | 427,143.54 | 86.5% |
| **Total Departmental Expenses** | $ | 820,848.87 | 53.3% |
| | | | |
| **Total Departmental Profit** | $ | 719,268.31 | 46.7% |
| | | | |
| **Undistributed Operating Expenses** | | | |
| Admin & General | $ | 251,259.68 | 16.3% |
| Info & Telecomm Systems | $ | 23,231.27 | 1.5% |
| Sales & Marketing | $ | 141,706.21 | 9.2% |
| Property Operations & Maintenance | $ | 131,653.22 | 8.5% |
| Utilities | $ | 46,037.45 | 3.0% |
| **Total Undistributed Expenses** | $ | 593,887.83 | 38.6% |
| | | | |
| **Gross Operating Profit** | $ | 125,380.48 | 8.1% |
| | | | |
| Property & Liability Insurance | $ | 36,077.67 | 2.3% |
| Property Taxes | $ | 100,050.33 | 6.5% |
| | | | |
| **Net Operating Profit** | $ | (10,747.52) | (0.7%) |
| | | | |
| Ch. 11 Professional & Trustee Fees | $ | 278,953.18 | 18.1% |
| | | | |
| **Profit After Ch. 11 Fees** | $ | (289,700.71) | (18.8%) |

**TD Bank**

America's Most Convenient Bank®

E       <span style="color:green">**STATEMENT OF ACCOUNT**</span>



96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108-RRD SDNY
3284 N 29TH CT
HOLLYWOOD FL  33020

| | |
|---|---|
| Page: | 1 of 6 |
| Statement Period: | Mar 01 2022-Mar 31 2022 |
| Cust Ref #: | 4384910935-039-E-*** |
| Primary Account #: | 438-4910935 |

## Overdraft Policy Change Effective April 8, 2022

The following change applies only to Commercial and Small Business Checking Accounts and Money Market Accounts with check access:  TD is making changes to reduce Customer overdraft fees:  Instead of charging an overdraft fee if you overdraw your account by greater than $10, you may now overdraw your account by up to $50 without TD charging you an overdraft fee.

For Business Checking accounts on Account Analysis Billing, all overdrafts, regardless of volume, are billed through Account Analysis.  Please contact your Treasury Management Officer for further details.

## Chapter 11 Checking

96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108-RRD SDNY

Account # 438-4910935

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 1,251,454.78 | Average Collected Balance | 1,253,569.40 |
| Deposits | 34,517.73 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 1,797,233.77 | Interest Paid Year-to-Date | 0.00 |
| Other Credits | 160,586.45 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |
| Electronic Payments | 1,642,677.58 | | |
| Ending Balance | 1,601,115.15 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/18 | DEPOSIT | 4,973.00 |
| 03/18 | DEPOSIT | 2,354.00 |
| 03/18 | DEPOSIT | 1,011.00 |
| 03/18 | DEPOSIT | 600.00 |
| 03/18 | DEPOSIT | 500.00 |
| 03/18 | DEPOSIT | 263.70 |
| 03/18 | DEPOSIT | 225.24 |
| 03/18 | DEPOSIT | 13.39 |
| 03/31 | DEPOSIT | 24,577.40 |
| | Subtotal: | 34,517.73 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/01 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 33,354.00 |
| 03/02 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 12,007.79 |
| 03/03 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 3,714.06 |
| 03/04 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 3,981.10 |
| 03/07 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 18,609.73 |

<span style="color:green">**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**</span>

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | | 1,601,115.15 |
| ❷ | Total Deposits | + | |
| ❸ | Sub Total | | |
| ❹ | Total Withdrawals | - | |
| ❺ | Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108-RRD SDNY

| | |
|---|---|
| Page: | 3 of 6 |
| Statement Period: | Mar 01 2022-Mar 31 2022 |
| Cust Ref #: | 4384910935-039-E-*** |
| Primary Account #: | 438-4910935 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/07 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 8,233.61 |
| 03/07 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 5,389.92 |
| 03/08 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 36,718.03 |
| 03/09 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 14,724.39 |
| 03/10 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 3,131.14 |
| 03/11 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 4,516.82 |
| 03/14 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 17,752.93 |
| 03/14 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 8,675.84 |
| 03/14 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 4,473.42 |
| 03/15 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 22,128.41 |
| 03/16 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 11,077.89 |
| 03/17 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 5,429.26 |
| 03/18 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 705,267.64 |
| 03/18 | CCD DEPOSIT, PHREESIA, INC. PAYMENT SUP-100568 | 23,633.12 |
| 03/18 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 5,965.74 |
| 03/21 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 63,997.64 |
| 03/21 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 31,593.51 |
| 03/21 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 29,731.23 |
| 03/21 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 25,254.57 |
| 03/21 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 7,307.82 |
| 03/21 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 5,470.50 |
| 03/22 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 63,197.28 |
| 03/22 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 38,020.05 |
| 03/23 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 60,683.15 |
| 03/23 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 10,208.65 |
| 03/24 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 59,516.95 |
| 03/24 | CCD DEPOSIT, PHREESIA, INC. PAYMENT SUP-100568 | 7,757.34 |
| 03/24 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 3,846.33 |
| 03/25 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 25,545.01 |
| 03/25 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 4,992.81 |
| 03/28 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 45,747.08 |
| 03/28 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 35,192.67 |
| 03/28 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 29,296.47 |
| 03/28 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 23,369.28 |
| 03/28 | CCD DEPOSIT, SHOPIFY INC 7469 SINGLE | 22,459.31 |
| 03/28 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 13,016.43 |
| 03/28 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 5,822.00 |
| 03/29 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 37,000.84 |
| 03/29 | CCD DEPOSIT, WISE INC MICROBLINK Microblink | 34,292.48 |

# TD Bank
**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108-RRD SDNY

| | |
|---|---|
| Page: | 4 of 6 |
| Statement Period: | Mar 01 2022-Mar 31 2022 |
| Cust Ref #: | 4384910935-039-E-*** |
| Primary Account #: | 438-4910935 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/29 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 33,230.59 |
| 03/30 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 56,366.06 |
| 03/30 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 14,065.97 |
| 03/31 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 57,907.52 |
| 03/31 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 3,559.39 |
| | Subtotal: | 1,797,233.77 |

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/01 | WIRE TRANSFER INCOMING, MATERNE NORTH AMERICA CORP | 12,211.86 |
| 03/03 | WIRE TRANSFER INCOMING, 1/MICROBLINK D.O.O. | 10,095.70 |
| 03/04 | WIRE TRANSFER INCOMING, MATERNE NORTH AMERICA CORP | 72,980.27 |
| 03/18 | WIRE TRANSFER INCOMING, 1/MICROBLINK D.O.O. | 57,347.73 |
| 03/18 | WIRE TRANSFER INCOMING, MATERNE NORTH AMERICA CORP | 7,950.89 |
| | Subtotal: | 160,586.45 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/02 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 26,658.86 |
| 03/03 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021603 | 185,426.89 |
| 03/03 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 28,591.43 |
| 03/03 | CCD DEBIT, FISERV MERCHANT INTERCHNG ****03671884 | 8,059.22 |
| 03/03 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | 822.26 |
| 03/03 | CCD DEBIT, FISERV MERCHANT DISCOUNT ****03671884 | 662.49 |
| 03/03 | CCD DEBIT, FISERV MERCHANT DEPOSIT ****01938889 | 278.20 |
| 03/04 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 28,426.90 |
| 03/09 | ACH DEBIT, CON ED OF NY XXXXXXXXXX ****10002602016 | 51,609.47 |
| 03/09 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | 52.55 |
| 03/11 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021603 | 194,316.64 |
| 03/11 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 25,016.95 |
| 03/11 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 19,467.28 |
| 03/14 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 28,708.77 |
| 03/14 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 23,376.61 |

# TD Bank
**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108-RRD SDNY

| | |
|---|---|
| Page: | 5 of 6 |
| Statement Period: | Mar 01 2022-Mar 31 2022 |
| Cust Ref #: | 4384910935-039-E-*** |
| Primary Account #: | 438-4910935 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/15 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 48,359.06 |
| 03/16 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 26,609.06 |
| 03/17 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021603 | 188,643.89 |
| 03/17 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 20,865.01 |
| 03/18 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 28,431.39 |
| 03/21 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021611 | 143,796.94 |
| 03/21 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 21,251.96 |
| 03/21 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | 0.68 |
| 03/23 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 18,991.92 |
| 03/23 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 17,726.51 |
| 03/23 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | 155.00 |
| 03/24 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021603 | 190,874.36 |
| 03/24 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 28,307.61 |
| 03/24 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 13,753.96 |
| 03/28 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 49,810.18 |
| 03/30 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | 137.18 |
| 03/31 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021603 | 195,331.59 |
| 03/31 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 28,156.28 |
| 03/31 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | 0.48 |
| | Subtotal: | 1,642,677.58 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 02/28 | 1,251,454.78 | 03/16 | 858,789.05 |
| 03/01 | 1,297,020.64 | 03/17 | 654,709.41 |
| 03/02 | 1,282,369.57 | 03/18 | 1,436,383.47 |
| 03/03 | 1,072,338.84 | 03/21 | 1,434,689.16 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# **TD** Bank
### America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108-RRD SDNY

| | |
|---|---|
| Page: | 6 of 6 |
| Statement Period: | Mar 01 2022-Mar 31 2022 |
| Cust Ref #: | 4384910935-039-E-*** |
| Primary Account #: | 438-4910935 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 03/04 | 1,120,873.31 | 03/22 | 1,535,906.49 |
| 03/07 | 1,153,106.57 | 03/23 | 1,569,924.86 |
| 03/08 | 1,189,824.60 | 03/24 | 1,408,109.55 |
| 03/09 | 1,152,886.97 | 03/25 | 1,438,647.37 |
| 03/10 | 1,156,018.11 | 03/28 | 1,563,740.43 |
| 03/11 | 921,734.06 | 03/29 | 1,668,264.34 |
| 03/14 | 900,550.87 | 03/30 | 1,738,559.19 |
| 03/15 | 874,320.22 | 03/31 | 1,601,115.15 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



**Bank**

America's Most Convenient Bank®

E                    **STATEMENT OF ACCOUNT**



96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108 SDNY
3284 N 29TH CT
HOLLYWOOD FL  33020

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Mar 01 2022-Mar 31 2022 |
| Cust Ref #: | 4384910927-039-E-*** |
| Primary Account #: | 438-4910927 |

## Overdraft Policy Change Effective April 8, 2022

The following change applies only to Commercial and Small Business Checking Accounts and Money Market Accounts with check access:  TD is making changes to reduce Customer overdraft fees:  Instead of charging an overdraft fee if you overdraw your account by greater than $10, you may now overdraw your account by up to $50 without TD charging you an overdraft fee.

For Business Checking accounts on Account Analysis Billing, all overdrafts, regardless of volume, are billed through Account Analysis.  Please contact your Treasury Management Officer for further details.

### Chapter 11 Checking

96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108 SDNY

Account # 438-4910927

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 1,738,803.02 | Average Collected Balance | 1,474,996.70 |
| | | Interest Earned This Period | 0.00 |
| Electronic Payments | 612,351.89 | Interest Paid Year-to-Date | 0.00 |
| Other Withdrawals | 259,547.60 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 866,903.53 | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Electronic Payments**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 03/25 | CCD DEBIT, NYC DEPT OF FIN NYCDOF PTX C | ****85962 | 612,351.89 |
| | | Subtotal: | 612,351.89 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/16 | WIRE TRANSFER OUTGOING, Locke Lord LLP | 100,000.00 |
| 03/16 | WIRE TRANSFER OUTGOING, Huebscher Consulting Corp | 87,678.57 |
| 03/16 | WIRE TRANSFER FEE | 30.00 |
| 03/16 | WIRE TRANSFER FEE | 30.00 |
| 03/17 | WIRE TRANSFER OUTGOING, Locke Lord LLP | 58,249.03 |
| 03/17 | WIRE TRANSFER FEE | 30.00 |
| 03/31 | WIRE TRANSFER OUTGOING, Leitner Berman Inc. | 13,500.00 |
| 03/31 | WIRE TRANSFER FEE | 30.00 |
| | Subtotal: | 259,547.60 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 866,903.53 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

### INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# **TD** Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108 SDNY

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Mar 01 2022-Mar 31 2022 |
| Cust Ref #: | 4384910927-039-E-*** |
| Primary Account #: | 438-4910927 |

---

**DAILY BALANCE SUMMARY**

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 02/28 | 1,738,803.02 | 03/25 | 880,433.53 |
| 03/16 | 1,551,064.45 | 03/31 | 866,903.53 |
| 03/17 | 1,492,785.42 | | |





# TD Bank

**America's Most Convenient Bank®**

E    **STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC
96 WYTHE AVE
BROOKLYN NY  11249

| | |
|---|---|
| Page: | 1 of 18 |
| Statement Period: | Mar 01 2022-Mar 31 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |

## Overdraft Policy Change Effective April 8, 2022

The following change applies only to Commercial and Small Business Checking Accounts and Money Market Accounts with check access:  TD is making changes to reduce Customer overdraft fees:  Instead of charging an overdraft fee if you overdraw your account by greater than $10, you may now overdraw your account by up to $50 without TD charging you an overdraft fee.

For Business Checking accounts on Account Analysis Billing, all overdrafts, regardless of volume, are billed through Account Analysis.  Please contact your Treasury Management Officer for further details.

## TD Business Premier Checking

THE WILLIAMSBURG HOTEL BK LLC

Account # 438-0021596

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 45,568.95 | Average Collected Balance | 45,991.50 |
| Electronic Deposits | 482,510.72 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Checks Paid | 169,264.63 | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 192,312.06 | Days in Period | 31 |
| Other Withdrawals | 114,401.86 | | |
| Service Charges | 30.00 | | |
| Ending Balance | 52,071.12 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/02 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 26,658.86 |
| 03/03 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 28,591.43 |
| 03/04 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 28,426.90 |
| 03/11 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 25,016.95 |
| 03/11 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 19,467.28 |
| 03/14 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 28,708.77 |
| 03/14 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 23,376.61 |
| 03/15 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 48,359.06 |
| 03/16 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 26,609.06 |
| 03/17 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 20,865.01 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | | 52,071.12 |
| ❷ | Total Deposits | + | |
| ❸ | Sub Total | | |
| ❹ | Total Withdrawals | - | |
| ❺ | Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.
  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 3 of 18 |
| Statement Period: | Mar 01 2022-Mar 31 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/18 | ATM CHECK DEPOSIT, AUT 031822 ATM CHECK DEPOSI<br>4526 13TH AVENUE          BOROUGH PARK  * NY<br>4085404029612086 | 0.01 |
| 03/18 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 28,431.39 |
| 03/21 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 21,251.96 |
| 03/23 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 18,991.92 |
| 03/23 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 17,726.51 |
| 03/24 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 28,307.61 |
| 03/24 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 13,753.96 |
| 03/28 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 49,810.18 |
| 03/30 | ACH DEPOSIT, BANK OF AMERICA ACCT CNFRM CKF562551826POS | 0.93 |
| 03/30 | ACH DEPOSIT, BANK OF AMERICA ACCT CNFRM CKF562551826POS | 0.04 |
| 03/31 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 28,156.28 |

|  |  | Subtotal: | 482,510.72 |
|---|---|---|---|

### Checks Paid

No. Checks: 109        *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 03/17 | 315 | 11,764.16 | 03/03 | 3350* | 2,000.00 |
| 03/22 | 321* | 14,201.93 | 03/15 | 3353* | 1,255.13 |
| 03/21 | 2710* | 350.00 | 03/15 | 3355* | 158.00 |
| 03/01 | 2761* | 317.90 | 03/15 | 3356 | 3,048.13 |
| 03/02 | 3230* | 600.00 | 03/02 | 3357 | 1,221.65 |
| 03/01 | 3236* | 300.00 | 03/02 | 3360* | 1,530.00 |
| 03/02 | 3237 | 300.00 | 03/01 | 3362* | 2,000.00 |
| 03/14 | 3246* | 1,399.04 | 03/14 | 3365* | 600.00 |
| 03/02 | 3264* | 955.92 | 03/21 | 3366 | 550.00 |
| 03/24 | 3284* | 2,522.85 | 03/15 | 3367 | 520.00 |
| 03/31 | 3300* | 210.00 | 03/22 | 3368 | 200.00 |
| 03/01 | 3311* | 1,116.80 | 03/14 | 3372* | 600.00 |
| 03/02 | 3323* | 955.92 | 03/15 | 3374* | 1,147.94 |
| 03/18 | 3331* | 979.88 | 03/18 | 3376* | 1,820.00 |
| 03/22 | 3346* | 3,795.00 | 03/15 | 3377 | 520.00 |

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 4 of 18 |
| Statement Period: | Mar 01 2022-Mar 31 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |

---

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments*

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 03/14 | 3379* | 775.00 | 03/14 | 3423* | 1,203.35 |
| 03/22 | 3380 | 550.00 | 03/18 | 3424 | 3,500.00 |
| 03/21 | 3381 | 550.00 | 03/22 | 3432* | 159.96 |
| 03/21 | 3382 | 450.00 | 03/23 | 3435* | 4,778.08 |
| 03/21 | 3383 | 500.00 | 03/21 | 3441* | 966.33 |
| 03/14 | 3384 | 30.00 | 03/18 | 3444* | 126.17 |
| 03/15 | 3385 | 1,034.15 | 03/21 | 3446* | 500.00 |
| 03/14 | 3386 | 3,323.41 | 03/23 | 3447 | 500.00 |
| 03/11 | 3389* | 2,500.00 | 03/21 | 3448 | 800.00 |
| 03/11 | 3390 | 2,590.00 | 03/18 | 3450* | 489.94 |
| 03/11 | 3392* | 1,584.61 | 03/23 | 3451 | 600.00 |
| 03/14 | 3393 | 400.00 | 03/22 | 3452 | 520.00 |
| 03/14 | 3394 | 400.00 | 03/22 | 3453 | 200.00 |
| 03/14 | 3395 | 825.00 | 03/21 | 3455* | 700.00 |
| 03/15 | 3396 | 2,691.40 | 03/18 | 3456 | 32.65 |
| 03/15 | 3397 | 520.00 | 03/18 | 3457 | 2,217.75 |
| 03/14 | 3399* | 2,500.00 | 03/28 | 3458 | 587.45 |
| 03/15 | 3400 | 5,755.63 | 03/18 | 3459 | 865.16 |
| 03/16 | 3401 | 10,134.75 | 03/30 | 3460 | 154.10 |
| 03/15 | 3402 | 1,518.76 | 03/29 | 3462* | 3,852.84 |
| 03/15 | 3403 | 707.69 | 03/30 | 3466* | 920.00 |
| 03/22 | 3404 | 544.38 | 03/30 | 3467 | 1,002.00 |
| 03/25 | 3405 | 1,763.79 | 03/29 | 3472* | 1,246.91 |
| 03/23 | 3406 | 1,800.00 | 03/29 | 3474* | 1,572.01 |
| 03/14 | 3407 | 2,500.00 | 03/30 | 3475 | 772.63 |
| 03/11 | 3409* | 4,500.00 | 03/28 | 3476 | 2,690.27 |
| 03/18 | 3410 | 2,500.00 | 03/28 | 3480* | 1,522.70 |
| 03/14 | 3412* | 1,711.48 | 03/30 | 3481 | 116.50 |
| 03/15 | 3413 | 672.20 | 03/29 | 3483* | 978.53 |
| 03/15 | 3414 | 1,483.98 | 03/28 | 3484 | 267.49 |
| 03/18 | 3416* | 111.14 | 03/25 | 3486* | 888.00 |
| 03/16 | 3417 | 629.50 | 03/29 | 3494* | 3,997.07 |
| 03/15 | 3419* | 777.61 | 03/28 | 3497* | 600.00 |
| 03/21 | 3421* | 1,589.63 | 03/25 | 3498 | 3,865.59 |



**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 5 of 18 |
| Statement Period: | Mar 01 2022-Mar 31 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |

---

**DAILY ACCOUNT ACTIVITY**

**Checks Paid (continued)**    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 03/28 | 3499 | 100.81 | 03/30 | 3528 | 450.00 |
| 03/28 | 3501* | 1,600.00 | 03/30 | 3534* | 400.00 |
| 03/30 | 3502 | 400.00 | 03/25 | 7080* | 940.00 |
| 03/25 | 3504* | 472.43 | 03/15 | 7081 | 940.00 |
| 03/30 | 3508* | 387.90 | 03/17 | 7083* | 2,493.00 |
| 03/25 | 3527* | 1,022.65 | | | |
| | | | | Subtotal: | 169,264.63 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|--------------|-------------|--------|
| 03/01 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 2,430.25 |
| 03/01 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 2,219.11 |
| 03/01 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | 2,009.50 |
| 03/02 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000731272 | 3,536.18 |
| 03/02 | CCD DEBIT, EMPIRE BLUE INDIVIDUAL 6265695 | 1,968.26 |
| 03/02 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000169156 | 1,624.00 |
| 03/02 | CCD DEBIT, ASCENTIUMCAPITAL LEASECHG 173752 | 1,249.32 |
| 03/02 | CCD DEBIT, MERCHANT SERVICE MERCH FEE 8079292879 | 308.16 |
| 03/02 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000731376 | 183.36 |
| 03/03 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 6641612 | 1,102.99 |
| 03/03 | ELECTRONIC PMT-WEB, VERIZON PAYMENTREC 2515388510001 | 191.56 |
| 03/11 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000170830 | 1,792.00 |
| 03/14 | CTX DEBIT, UNITED HEALTHCAR EDI PAYMTS 636325712895 | 14,599.11 |
| 03/14 | CCD DEBIT, BE ABOUT YOU LLC SALE | 8,500.00 |
| 03/14 | CCD DEBIT, FARMACIST SALE | 5,000.00 |
| 03/14 | CCD DEBIT, FARMACIST SALE | 5,000.00 |
| 03/14 | CCD DEBIT, BE ABOUT YOU LLC SALE | 967.28 |
| 03/15 | CCD DEBIT, RIVIERA PROD 2 INVOICES WILL05 | 3,553.09 |
| 03/15 | ACH DEBIT, AMEX EPAYMENT ACH PMT S5806 | 2,926.83 |
| 03/15 | CCD DEBIT, RIVIERA PROD 2 INVOICES WILL05 | 2,086.71 |
| 03/16 | ELECTRONIC PMT-WEB, CHASE CREDIT CRD EPAY 5840368645 | 12,920.91 |
| 03/16 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000734473 | 3,899.08 |
| 03/17 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000734816 | 7,151.02 |
| 03/17 | ELECTRONIC PMT-WEB, CHASE CREDIT CRD EPAY 5842028276 | 6,523.01 |
| 03/17 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 2010825 | 2,224.62 |
| 03/17 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000171817 | 1,208.00 |
| 03/17 | CCD DEBIT, HEALTHPLUS OR1544015 000001418472779 | 281.37 |
| 03/18 | CCD DEBIT, READYREFRESH ECHECKPAY 0446216020 | 2,553.89 |
| 03/21 | CCD DEBIT, BOOKING.COM B.V. 1029359534 10000701532794 | 7,660.36 |

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 6 of 18 |
| Statement Period: | Mar 01 2022-Mar 31 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |

---

**DAILY ACCOUNT ACTIVITY**

## Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/21 | CCD DEBIT, EXPEDIA, INC. 10081288_7 127000620564 | 5,289.21 |
| 03/21 | CCD DEBIT, BRONX LOBSTER PL ACH 201-707-4847 | 4,960.55 |
| 03/21 | CCD DEBIT, 833-830-9255 QUICKBOOKS 5198359 | 586.84 |
| 03/22 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000735610 | 12,158.25 |
| 03/22 | ELECTRONIC PMT-WEB, NYSIF WEB_PAY 00789971031822 | 5,243.41 |
| 03/22 | CCD DEBIT, ALLIANCE ACHDEBITS 000102316653001 | 324.85 |
| 03/23 | CCD DEBIT, MICROS RETAIL SY ACH DEBIT 5323616205 | 994.99 |
| 03/24 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 1387803 | 7,521.61 |
| 03/24 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000173012 | 786.00 |
| 03/25 | CCD DEBIT, AMEX EPAYMENT ACH PMT W0198 | 2,710.63 |
| 03/25 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000736499 | 1,989.82 |
| 03/28 | CCD DEBIT, WESTGUARD INS CO INS PREM WIWC291833 | 12,549.25 |
| 03/28 | ELECTRONIC PMT-WEB, TRIPADVISOR ADVERTSING 1760890 | 788.33 |
| 03/28 | ELECTRONIC PMT-WEB, FIDELIS CARE US 000000000 | 737.47 |
| 03/28 | ELECTRONIC PMT-WEB, FIDELIS CARE US 000000000 | 420.34 |
| 03/30 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000737486 | 8,754.75 |
| 03/30 | CCD DEBIT, RIVIERA PROD 2 INVOICES WILL05 | 4,053.71 |
| 03/30 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 1000495 | 2,880.00 |
| 03/30 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000174082 | 2,136.00 |
| 03/30 | ACH DEBIT, BANK OF AMERICA ACCT CNFRM CKF562551826POS | 0.97 |
| 03/31 | ELECTRONIC PMT-WEB, CHASE CREDIT CRD EPAY 5866913009 | 11,563.55 |
| 03/31 | ELECTRONIC PMT-WEB, VERIZON PAYMENTREC 2515388510001 | 191.56 |
| | Subtotal: | 192,312.06 |

## Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/03 | WIRE TRANSFER OUTGOING, Miguel Ovalle | 850.00 |
| 03/03 | WIRE TRANSFER FEE | 30.00 |
| 03/04 | DEBIT, Levy #1039946 L NY Taxation | 67,807.23 |
| 03/10 | WIRE TRANSFER OUTGOING, Dairyland USA Corp. | 3,428.09 |
| 03/10 | WIRE TRANSFER FEE | 30.00 |
| 03/11 | WIRE TRANSFER OUTGOING, Aplbc Ltd | 2,850.00 |
| 03/11 | WIRE TRANSFER OUTGOING, Mint Development Corp | 2,377.50 |
| 03/11 | WIRE TRANSFER FEE | 50.00 |
| 03/11 | WIRE TRANSFER FEE | 30.00 |
| 03/15 | WIRE TRANSFER OUTGOING, Dairyland USA Corp. | 14,109.66 |
| 03/15 | WIRE TRANSFER OUTGOING, Kostas Upholstery | 3,765.00 |
| 03/15 | WIRE TRANSFER FEE | 30.00 |
| 03/15 | WIRE TRANSFER FEE | 30.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 7 of 18 |
| Statement Period: | Mar 01 2022-Mar 31 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |

---

## DAILY ACCOUNT ACTIVITY

### Other Withdrawals (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/18 | WIRE TRANSFER OUTGOING, Mint Development Corp | 2,377.50 |
| 03/18 | WIRE TRANSFER FEE | 30.00 |
| 03/21 | WIRE TRANSFER OUTGOING, Tsi Tex Styles Inc | 2,705.00 |
| 03/21 | WIRE TRANSFER FEE | 50.00 |
| 03/23 | WIRE TRANSFER OUTGOING, Dairyland USA Corp. | 8,753.96 |
| 03/23 | WIRE TRANSFER FEE | 30.00 |
| 03/24 | STOP PAYMENT CHG(S), STOP ITEM | 30.00 |
| 03/25 | WIRE TRANSFER OUTGOING, Mint Development Corp | 2,347.50 |
| 03/25 | WIRE TRANSFER FEE | 30.00 |
| 03/30 | WIRE TRANSFER OUTGOING, Best Buy Co. Inc. | 2,630.42 |
| 03/30 | WIRE TRANSFER FEE | 30.00 |
| | Subtotal: | 114,401.86 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/31 | MAINTENANCE FEE | 30.00 |
| | Subtotal: | 30.00 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 02/28 | 45,568.95 | 03/18 | 55,120.89 |
| 03/01 | 35,175.39 | 03/21 | 48,164.93 |
| 03/02 | 47,401.48 | 03/22 | 10,267.15 |
| 03/03 | 71,818.36 | 03/23 | 29,528.55 |
| 03/04 | 32,438.03 | 03/24 | 60,729.66 |
| 03/10 | 28,979.94 | 03/25 | 44,699.25 |
| 03/11 | 55,190.06 | 03/28 | 72,645.32 |
| 03/14 | 56,941.77 | 03/29 | 60,997.96 |
| 03/15 | 56,048.92 | 03/30 | 35,909.95 |
| 03/16 | 55,073.74 | 03/31 | 52,071.12 |
| 03/17 | 44,293.57 | | |



**TD Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 8 of 18 |
| Statement Period: | Mar 01 2022-Mar 31 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |

| #315 | 03/17 | $11,764.16 |
|---|---|---|

| #321 | 03/22 | $14,201.93 |
|---|---|---|

| #2710 | 03/21 | $350.00 |
|---|---|---|

| #2761 | 03/01 | $317.90 |
|---|---|---|

| #3230 | 03/02 | $600.00 |
|---|---|---|

| #3236 | 03/01 | $300.00 |
|---|---|---|

| #3237 | 03/02 | $300.00 |
|---|---|---|

| #3246 | 03/14 | $1,399.04 |
|---|---|---|

| #3264 | 03/02 | $955.92 |
|---|---|---|

| #3284 | 03/24 | $2,522.85 |
|---|---|---|

# TD Bank
### America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 9 of 18 |
| Statement Period: | Mar 01 2022-Mar 31 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |



| | | |
|---|---|---|
| #3300 | 03/31 | $210.00 |
| #3311 | 03/01 | $1,116.80 |
| #3323 | 03/02 | $955.92 |
| #3331 | 03/18 | $979.88 |
| #3346 | 03/22 | $3,795.00 |
| #3350 | 03/03 | $2,000.00 |
| #3353 | 03/15 | $1,255.13 |
| #3355 | 03/15 | $158.00 |
| #3356 | 03/15 | $3,048.13 |
| #3357 | 03/02 | $1,221.65 |

# TD Bank
America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

Page: 10 of 18
Statement Period: Mar 01 2022-Mar 31 2022
Cust Ref #: 4380021596-719-E-***
Primary Account #: 438-0021596



| #3360 | 03/02 | $1,530.00 |
| #3362 | 03/01 | $2,000.00 |
| #3365 | 03/14 | $600.00 |
| #3366 | 03/21 | $550.00 |
| #3367 | 03/15 | $520.00 |
| #3368 | 03/22 | $200.00 |
| #3372 | 03/14 | $600.00 |
| #3374 | 03/15 | $1,147.94 |
| #3376 | 03/18 | $1,820.00 |
| #3377 | 03/15 | $520.00 |

**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 11 of 18 |
| Statement Period: | Mar 01 2022-Mar 31 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |



| #3379 | 03/14 | $775.00 |
|---|---|---|
| #3380 | 03/22 | $550.00 |
| #3381 | 03/21 | $550.00 |
| #3382 | 03/21 | $450.00 |
| #3383 | 03/21 | $500.00 |
| #3384 | 03/14 | $30.00 |
| #3385 | 03/15 | $1,034.15 |
| #3386 | 03/14 | $3,323.41 |
| #3389 | 03/11 | $2,500.00 |
| #3390 | 03/11 | $2,590.00 |

**TD Bank**
America's Most Convenient Bank®

THE WILLIAMSBURG HOTEL BK LLC

Page:                     12 of 18
Statement Period:    Mar 01 2022-Mar 31 2022
Cust Ref #:             4380021596-719-E-***
Primary Account #:    438-0021596



| # | Date | Amount |
|---|------|--------|
| #3392 | 03/11 | $1,584.61 |
| #3393 | 03/14 | $400.00 |
| #3394 | 03/14 | $400.00 |
| #3395 | 03/14 | $825.00 |
| #3396 | 03/15 | $2,691.40 |
| #3397 | 03/15 | $520.00 |
| #3399 | 03/14 | $2,500.00 |
| #3400 | 03/15 | $5,755.63 |
| #3401 | 03/16 | $10,134.75 |
| #3402 | 03/15 | $1,518.76 |

**TD Bank**

America's Most Convenient Bank®

THE WILLIAMSBURG HOTEL BK LLC

Page:                13 of 18
Statement Period:    Mar 01 2022-Mar 31 2022
Cust Ref #:          4380021596-719-E-***
Primary Account #:   438-0021596



| #3403 | 03/15 | $707.69 |
| #3404 | 03/22 | $544.38 |
| #3405 | 03/25 | $1,763.79 |
| #3406 | 03/23 | $1,800.00 |
| #3407 | 03/14 | $2,500.00 |
| #3409 | 03/11 | $4,500.00 |
| #3410 | 03/18 | $2,500.00 |
| #3412 | 03/14 | $1,711.48 |
| #3413 | 03/15 | $672.20 |
| #3414 | 03/15 | $1,483.98 |

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

THE WILLIAMSBURG HOTEL BK LLC

Page: 14 of 18
Statement Period: Mar 01 2022-Mar 31 2022
Cust Ref #: 4380021596-719-E-***
Primary Account #: 438-0021596



| | | |
|---|---|---|
| #3416 | 03/18 | $111.14 |
| #3417 | 03/16 | $629.50 |
| #3419 | 03/15 | $777.61 |
| #3421 | 03/21 | $1,589.63 |
| #3423 | 03/14 | $1,203.35 |
| #3424 | 03/18 | $3,500.00 |
| #3432 | 03/22 | $159.96 |
| #3435 | 03/23 | $4,778.08 |
| #3441 | 03/21 | $966.33 |
| #3444 | 03/18 | $126.17 |



**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 15 of 18 |
| Statement Period: | Mar 01 2022-Mar 31 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |



| | | |
|---|---|---|
| #3446 | 03/21 | $500.00 |
| #3447 | 03/23 | $500.00 |
| #3448 | 03/21 | $800.00 |
| #3450 | 03/18 | $489.94 |
| #3451 | 03/23 | $600.00 |
| #3452 | 03/22 | $520.00 |
| #3453 | 03/22 | $200.00 |
| #3455 | 03/21 | $700.00 |
| #3456 | 03/18 | $32.65 |
| #3457 | 03/18 | $2,217.75 |

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

THE WILLIAMSBURG HOTEL BK LLC

Page: 16 of 18
Statement Period: Mar 01 2022-Mar 31 2022
Cust Ref #: 4380021596-719-E-***
Primary Account #: 438-0021596



| #3458 | 03/28 | $587.45 |
| #3459 | 03/18 | $865.16 |
| #3460 | 03/30 | $154.10 |
| #3462 | 03/29 | $3,852.84 |
| #3466 | 03/30 | $920.00 |
| #3467 | 03/30 | $1,002.00 |
| #3472 | 03/29 | $1,246.91 |
| #3474 | 03/29 | $1,572.01 |
| #3475 | 03/30 | $772.63 |
| #3476 | 03/28 | $2,690.27 |



**America's Most Convenient Bank®**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 17 of 18 |
| Statement Period: | Mar 01 2022-Mar 31 2022 |
| Cust Ref #: | 4380021596-719-E-*** |
| Primary Account #: | 438-0021596 |



| #3480 | 03/28 | $1,522.70 | #3481 | 03/30 | $116.50 |
|---|---|---|---|---|---|
| #3483 | 03/29 | $978.53 | #3484 | 03/28 | $267.49 |
| #3486 | 03/25 | $888.00 | #3494 | 03/29 | $3,997.07 |
| #3497 | 03/28 | $600.00 | #3498 | 03/25 | $3,865.59 |
| #3499 | 03/28 | $100.81 | #3501 | 03/28 | $1,600.00 |



America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

Page: 18 of 18
Statement Period: Mar 01 2022-Mar 31 2022
Cust Ref #: 4380021596-719-E-***
Primary Account #: 438-0021596



| #3502 | 03/30 | $400.00 |
| #3504 | 03/25 | $472.43 |
| #3508 | 03/30 | $387.90 |
| #3527 | 03/25 | $1,022.65 |
| #3528 | 03/30 | $450.00 |
| #3534 | 03/30 | $400.00 |
| #7080 | 03/25 | $940.00 |
| #7081 | 03/15 | $940.00 |
| #7083 | 03/17 | $2,493.00 |



**TD Bank**

America's Most Convenient Bank®

E   <span style="color:green">STATEMENT OF ACCOUNT</span>




| | |
|---|---|
| THE WILLIAMSBURG HOTEL BK LLC | Page: 1 of 3 |
| PAYROLL ACCOUNT | Statement Period: Mar 01 2022-Mar 31 2022 |
| 96 WYTHE AVE | Cust Ref #: 4380021603-719-E-*** |
| BROOKLYN NY 11249 | Primary Account #: 438-0021603 |

## Overdraft Policy Change Effective April 8, 2022

The following change applies only to Commercial and Small Business Checking Accounts and Money Market Accounts with check access: TD is making changes to reduce Customer overdraft fees. Instead of charging an overdraft fee if you overdraw your account by greater than $10, you may now overdraw your account by up to $50 without TD charging you an overdraft fee.

For Business Checking accounts on Account Analysis Billing, all overdrafts, regardless of volume, are billed through Account Analysis. Please contact your Treasury Management Officer for further details.

### TD Business Premier Checking

THE WILLIAMSBURG HOTEL BK LLC
PAYROLL ACCOUNT

Account # 438-0021603

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 5,042.20 | Average Collected Balance | 63,119.28 |
| Electronic Deposits | 958,093.20 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 574,796.82 | Annual Percentage Yield Earned | 0.00% |
| Other Withdrawals | 190,499.09 | Days in Period | 31 |
| Service Charges | 30.00 | | |
| Ending Balance | 197,809.49 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/03 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 185,426.89 |
| 03/07 | CCD DEPOSIT, PAYCHEX PAYROLL 96203700000945X | 910.46 |
| 03/07 | CCD DEPOSIT, PAYCHEX PAYROLL 96203700000944X | 466.17 |
| 03/07 | CCD DEPOSIT, PAYCHEX PAYROLL 96203700000942X | 420.32 |
| 03/07 | CCD DEPOSIT, PAYCHEX PAYROLL 96203700000943X | 250.27 |
| 03/11 | CCD DEPOSIT, PAYCHEX-RCX PAYROLL 96418800000871X | 587.45 |
| 03/11 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 194,316.64 |
| 03/17 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 188,643.89 |
| 03/23 | CCD DEPOSIT, PAYCHEX INC. PAYROLL YdCyELLbqnl0Sf0 | 865.16 |
| 03/24 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 190,874.36 |
| 03/31 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 195,331.59 |
| | Subtotal: | 958,093.20 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | | 197,809.49 |
| ❷ | Total Deposits | + | |
| ❸ | Sub Total | | |
| ❹ | Total Withdrawals | - | |
| ❺ | Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC
PAYROLL ACCOUNT

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Mar 01 2022-Mar 31 2022 |
| Cust Ref #: | 4380021603-719-E-*** |
| Primary Account #: | 438-0021603 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/11 | CCD DEBIT, PAYCHEX PAYROLL 96416300000568X | 133,831.86 |
| 03/11 | CCD DEBIT, PAYCHEX TPS TAXES 96413800001479X | 57,292.03 |
| 03/11 | CCD DEBIT, PAYCHEX EIB INVOICE X96412300000130 | 946.52 |
| 03/11 | CCD DEBIT, PAYCHEX-HRS HRS PMT 39601252 | 365.38 |
| 03/14 | CCD DEBIT, PAYCHEX EIB INVOICE X96419700009824 | 1,099.22 |
| 03/14 | CCD DEBIT, PAYCHEX CGS GARNISH COL0102858219 | 192.75 |
| 03/18 | CCD DEBIT, PAYCHEX - RCX PAYROLL 96509000001135X | 131,819.50 |
| 03/18 | CCD DEBIT, PAYCHEX TPS TAXES 96506200004118X | 55,927.72 |
| 03/21 | CCD DEBIT, PAYCHEX-OAB INVOICE 96515000014556X | 1,524.25 |
| 03/21 | CCD DEBIT, PAYCHEX EIB INVOICE X96511900010077 | 1,035.21 |
| 03/25 | CCD DEBIT, PAYCHEX - RCX PAYROLL 96594600000271X | 133,110.37 |
| 03/25 | CCD DEBIT, PAYCHEX TPS TAXES 96594300001467X | 56,571.24 |
| 03/25 | CCD DEBIT, PAYCHEX CGS GARNISH COL0103016513 | 192.75 |
| 03/28 | CCD DEBIT, PAYCHEX EIB INVOICE X96598200011132 | 888.02 |
| | Subtotal: | 574,796.82 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/04 | DEBIT, Levy #1039946<br>L NY Taxation | 6,042.20 |
| 03/10 | WIRE TRANSFER OUTGOING, Paychex Of New York | 184,426.89 |
| 03/10 | WIRE TRANSFER FEE | 30.00 |
| | Subtotal: | 190,499.09 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/31 | MAINTENANCE FEE | 30.00 |
| | Subtotal: | 30.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 02/28 | 5,042.20 | 03/18 | 4,090.22 |
| 03/03 | 190,469.09 | 03/21 | 1,530.76 |
| 03/04 | 184,426.89 | 03/23 | 2,395.92 |
| 03/07 | 186,474.11 | 03/24 | 193,270.28 |
| 03/10 | 2,017.22 | 03/25 | 3,395.92 |
| 03/11 | 4,485.52 | 03/28 | 2,507.90 |
| 03/14 | 3,193.55 | 03/31 | 197,809.49 |
| 03/17 | 191,837.44 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®



E                 **STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC
96 WYTHE AVE
BROOKLYN NY  11249

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Mar 01 2022-Mar 31 2022 |
| Cust Ref #: | 4380021611-717-E-*** |
| Primary Account #: | 438-0021611 |

## Overdraft Policy Change Effective April 8, 2022

The following change applies only to Commercial and Small Business Checking Accounts and Money Market Accounts with check access:  TD is making changes to reduce Customer overdraft fees:  Instead of charging an overdraft fee if you overdraw your account by greater than $10, you may now overdraw your account by up to $50 without TD charging you an overdraft fee.

For Business Checking accounts on Account Analysis Billing, all overdrafts, regardless of volume, are billed through Account Analysis.  Please contact your Treasury Management Officer for further details.

**TD Business Convenience Plus**

THE WILLIAMSBURG HOTEL BK LLC

Account # 438-0021611

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 119,620.46 | Average Collected Balance | 39,579.06 |
| Electronic Deposits | 143,796.94 | Interest Earned This Period | 0.00 |
| Other Credits | 13,344.89 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 146,041.17 | Days in Period | 31 |
| Other Withdrawals | 119,620.46 | | |
| Service Charges | 25.00 | | |
| Ending Balance | 11,075.66 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/21 | eTransfer Credit, Online Xfer | 143,796.94 |
| | Transfer from CK 4384910935 | |
| | Subtotal: | 143,796.94 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/10 | CREDIT, Levy #1039946 | 13,344.89 |
| | L NY Taxation | |
| | Subtotal: | 13,344.89 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/25 | ELECTRONIC PMT-WEB, NYC DEPT OF FINA TAXPAYMENT 470257152 | 141,033.19 |
| 03/28 | CCD DEBIT, NYS DTF BILL PYT TAX PAYMNT 000000081643221 | 5,007.98 |
| | Subtotal: | 146,041.17 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 11,075.66 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Mar 01 2022-Mar 31 2022 |
| Cust Ref #: | 4380021611-717-E-*** |
| Primary Account #: | 438-0021611 |

---

**DAILY ACCOUNT ACTIVITY**

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/04 | DEBIT, Levy #1039946<br>L NY Taxation | 119,495.46 |
| 03/04 | LEVY FEE, Levy #1039946<br>PROCESSING FEE | 125.00 |
| | Subtotal: | 119,620.46 |

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/31 | MAINTENANCE FEE | 25.00 |
| | Subtotal: | 25.00 |

---

**DAILY BALANCE SUMMARY**

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 02/28 | 119,620.46 | 03/25 | 16,108.64 |
| 03/04 | 0.00 | 03/28 | 11,100.66 |
| 03/10 | 13,344.89 | 03/31 | 11,075.66 |
| 03/21 | 157,141.83 | | |

