# EXHIBIT 1

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | Chapter 11 |
| 96 WYTHE ACQUISITION LLC, | Case No. 21-22108 (RDD) |
| Debtor. | |

## DECLARATION OF ERIC M. HUEBSCHER

I, Eric M. Huebscher, being duly sworn, declare the following under penalty of perjury:

1. I am the President of Huebscher & Co., a firm providing financial advisory, forensic and business advisory services, which maintains an office at 301 East 87th Street, New York, NY 10128..

2. I have an undergraduate degree in accounting and an MBA in finance. I am a Certified Public Accountant and Certified Fraud Examiner. I also hold a Certified Professional Compliance Officer in healthcare. Additionally, I have completed post graduate work in healthcare law and related matters. My curriculum vitae is attached as **Exhibit A**.

3. In February, 2020, I was appointed by the Office of the United States Trustee as a Subchapter V Trustee for the Eastern, Southern, Western and Northern Districts of New York and the District of Vermont. Since my appointment, I have overseen numerous Chapter 11/Subchapter V matters in several jurisdictions. Additionally, I have been appointed as Patient Care Ombudsman in 17 cases in 6 jurisdictions over the past 13 years. I have served as financial advisor to the Committee of Unsecured Creditors, Plan Administrator, Litigation Trustee and several matters in the Eastern and Southern Districts of New York. I lead the forensic investigation of a mortgage fraud scheme with the United States Attorney's Office in the Eastern District of New York.

Additionally, I have served as both a State and Federal receiver and assisted in numerous fraud and forensic investigations.

      4.     I have worked on numerous fraud and forensic assignments over the past 20 years. In 2018, I worked with the United States Attorney's office, Eastern District of New York, on a large-scale mortgage fraud investigation. This case eventually led to both a civil complaint and criminal indictments. Additionally, since 2012 I have served as the Receiver on a matter pending in District Court, Southern District of New York. This case has been an ongoing forensic investigation, spanning close to 10 years, involving three failed bankruptcy filings, money laundering, tax evasion and civil contempt. Part of my work in this case involved working with the New York District Attorney.

      5.     I was appointed as the Examiner in the above-captioned chapter 11 case (the "Chapter 11 Case") filed by the above-captioned Debtor (the "Debtor") pursuant to 11 U.S.C § 1104(c) by entry of an Order dated November 16, 2021, and was directed to conduct an examination in accordance with this Court's orders (the "Examination").

      6.     During the course of the Examination, I observed an unparalleled effort by the Debtor's principals (Toby Moskovitz and Michael Lichtenstein) to obstruct the Examination. With the support, assistance and guidance of counsel to the Debtor, Moskovitz and Lichtenstein did everything possible to thwart the investigation, including attempting to limit or eliminate access to critical pieces of information and attempting to conceal evidence of possible bankruptcy crimes, money laundering, and tax evasion.

      7.     One glaring example of the Debtor's principals' extraordinary efforts to conceal and obstruct the examination involved my discovery of two bank accounts not previously disclosed

by the Debtor's principals. These accounts were not identified by counsel to the Debtor from my

initial information request in November of 2021. It was not until my receipt of other bank account

statements that I became aware of these accounts through the identification and analysis of online

banking transfers. I repeatedly asked Debtor's counsel about these and numerous other bank

accounts. The routine answer that I would receive was these and the other bank accounts which I

was seeking information had nothing to do with either the Debtor or its related management

company. Only after a lengthy and costly legal battle over access to banking records did I become

aware that one of these accounts held over $250,000 at the time of the bankruptcy filing. Three

days following the filing the Debtor's principals transferred this money out to a non-affiliated

entity controlled by the Debtor's principals. This is a clear and unambiguous example of

concealment and a possible bankruptcy crime. The amount identified above was not disclosed to

the bankruptcy court, nor apparently acknowledged by the Debtor until its recently filed response

to motions filed to appoint a Chapter 11 trustee. The second account, I later learned, was used to

receive an unauthorized EIDL loan/grant ($350,000) in the name of the Williamsburg Hotel. This

loan/grant was not authorized by the bankruptcy court and not disclosed in any of the Debtor's

bankruptcy filings. Several days after receipt of these funds, 5 months after the bankruptcy

commenced, the Debtor's principals transferred this money out to a non-affiliated entity controlled

by the Debtor's principals. Together the amounts identified above, over $600,000, were

constructively concealed by the Debtor's principals, with the aid and guidance of counsel to the

Debtor. These examples are only two of dozens of other examples of the Debtor's principals'

efforts to disrupt, delay, thwart and obstruct the examination.

8. Another very serious issue discovered during the course of the examination was the absence of multiple years of Federal and State tax return filings. The Debtor's principals, with the aid of counsel to the Debtor, first fought to limit access to tax returns for years 2017 through 2020 (for both the Debtor and Management Company), only to later admit that these returns were never filed. I sought information in this regard from both the Debtor's principals and their accountant. The accountant, Daniel Norensberg, refused to answer any inquiries from either my attorney or myself or respond to any subpoenas for information. Tens of millions of dollars of transactions flowed through these entities that were never reported to any taxing authority. The Debtor's principals' excuse for not filing tax returns was allegedly the absence of any profit, and they have suggested in recent filings that it is common for companies in this situation not to file returns. These explanations are baseless, inaccurate and point to the potential of a large scale tax evasion scheme.

9. Pursuant to the *Scheduling Order on Motions to Appoint Chapter 11 Trustee* [ECF # 529], I was requested to prepare a written declaration concerning the Examination I conducted and the Reports (as defined below) I prepared. If called as a witness, I would testify to the matters set forth in this declaration. Except as otherwise noted, all facts in this declaration are based on my personal knowledge of the matters set forth herein and information gathered from my review of relevant documents.

10. In connection with the Chapter 11 Case, I have submitted the following declarations, which may have relevance to the pending motions to appoint a chapter 11 trustee: (1) *Declaration of Eric M. Huebscher in Support of Examiner's Motion to Enforce and Further Amend Second Amended Order Directing Appointment of an Examiner* [ECF # 244] (the

4

"December 22 Declaration"), (2) *Declaration of Eric M. Huebscher in Support of Examiner's Reply in Further Support of Examiner's Motion to Enforce and Further Amend Second Amended Order Directing Appointment of Examiner* [ECF # 277] (the "January 7 Declaration"), (3) *Declaration of Eric M. Huebscher in Support of Examiner's Motion for an Order Extending Time to File Report and Related Relief* [ECF # 316] (the "January 19 Declaration"), and (4) *Declaration of Eric M. Huebscher in Support of Examiner's Motion Seeking Privilege Determination and Related Relief* (the "February 2 Declaration", and together with the December 22 Declaration, the January 7 Declaration and the January 19 Declaration, the "Declarations").

11.     The December 22 Declaration and the January 19 Declaration were filed in redacted form out of an abundance of caution, but the information initially redacted therein was subsequently filed publicly in the context of the Examiner's Report. Accordingly, true and correct copies of the unredacted versions of the December 22 Declaration and the January 19 Declaration are attached hereto as **Exhibit B** and **Exhibit D**, respectively. The January 7 Declaration is attached as **Exhibit C**.

12.     Additionally, the February 2 Declaration was initially submitted in connection with an *in camera* proceeding, and, accordingly, was not filed on the docket. As it contains no privileged, confidential or otherwise private information, a true and correct copy of the February 2 Declaration is attached hereto as **Exhibit E**.

13.     In addition to the above-referenced Declarations, I submitted the *Report of Examiner, Eric M. Huebscher dated February 28, 2022* [ECF # 418] (the "Examiner's Report") and the *Supplemental Report and Rebuttal of Examiner, Eric M. Huebscher dated March 21, 2022* (the "Supplemental Report", and, together with the Examiner's Report, the "Reports"). True and

5

correct copies of the Examiner's Report and Supplemental Report are attached as **Exhibit F** and **Exhibit G**, respectively. The schedule referenced in the Examiner's Report, footnote 14, is attached as **Exhibit H**.

14.    With the exception of any numbers relating to the number of bank accounts reviewed and the amounts of transfers which have been updated as set forth in the Examiner's Report, I hereby re-attest to the truth of the matters set forth in the Declarations and incorporate such Declarations by reference as if they were fully set forth herein.

15.    In preparing the Reports, I reviewed and relied upon the following documents:

(a)    Bank records received from Bank of America, N.A. and JP Morgan Chase Bank, N.A.;

(b)    Documents filed on the docket in this Chapter 11 Case; and

(c)    The declaration of Mark Podgainy of Getzler Henrich & Associates LLC, which was submitted with the *Debtor's Objection to Examiner's Motion to Enforce and Further Amend Second Amended Order Directing the Appointment of an Examiner* [ECF # 268], but was sealed with the Debtor's submission.

16.    The Reports accurately reflect the results of my investigation, are true and accurate to the best of my knowledge and belief, and are incorporated by reference as if they were fully set forth herein.

17.    The Examiner's Report identified not less than $14.5M in potentially avoidable transactions. These transactions have not been adequately addressed by the Debtor.

*[Remainder of this page intentionally left blank; signature page follows]*

6

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury under the laws of the United

States, that the foregoing statements are true and correct to the best of my knowledge and belief.

Dated:  May 11, 2022
         New York, New York

Respectfully submitted,

By: _____

         Eric M. Huebscher
         Examiner Pursuant to 11 U.S.C. §
         1104(c)

# EXHIBIT A

**Eric M. Huebscher, MBA, CPA, CFE, CPCO**
**630 3rd Avenue – 21st Floor**
**New York, NY 10017**
**Phone (646) 584-3141**
**Fax (212) 202-3503**
E-mail ehuebscher@huebscherconsulting.com

## PROFESSIONAL EXPERIENCE:

| | |
|---|---|
| *10/08 – Present* | **Huebscher & Co.** |
| | **President** |

Consulting and restructuring firm specializing all areas of healthcare operations, compliance, finance and oversight, including long term care, acute care, sub-acute care, home care, substance abuse, psychiatric care, and primary and specialty care. Additional areas of expertise include real estate, manufacturing, aviation, car and RV auto dealerships, music industry and fraud and forensic investigations. Chapter 11/Subchapter V Trustee, EDNY, SDNY, NDNY, WDNY, Vermont.

Summary
- United States Department of Justice – United States Trustee – Appointment - Patient Care Ombudsman
  - Lower Bucks Hospital (200 bed community hospital) – Pennsylvania (1/2010 – 7/2013)
  - Daytop Village (substance abuse services) – New York (4/2012 – 8/2014)
  - Kidspeace (child and adolescence psychiatric services) – Pennsylvania (5/2013 – 3/2016)
  - Westgate Nursing Home - (100 bed long term care facility) – New York (11/2013 – 9/2014)
  - Nightingale Home Health Care (1,000 patients) – Indiana (12/2015 – 6/2016)
  - Interfaith Hospital (200 bed community hospital) – New York – 03/2013 – 05/2015)
  - Far Rockaway Nursing Home (100 bed long term care facility) – New York (6/2016 – 6/2018)
  - Corehealth (vascular physician) – New York (7/2014 – 3/2016)
  - Ramakrishna Reddi Muttana, MD (ophthalmology) – New York (6/2018 – 4/2019)
  - Real Care (home attendant) – New York (11/2018 – 4/2019)
  - A Merryland Health Center LLC (article 28 multi-specialty clinic) – New York (11/2019 – Present)
  - Center of Orlando for Women, LLC (pregnancy services)
  - Women's Center of Ft. Lauderdale, LLC (pregnancy services)
  - Women's Center of Hyde Park, LLC (pregnancy services)
  - TM Healthcare Holdings, LLC et al (substance abuse)
  - Connections Community Support Programs, Inc (mental health and substance abuse)
- United States Attorney's Office – Eastern District
  - Assist/Lead in fraud and forensic investigation – Mortgage fraud – Civil Enforcement Unit
- Chapter 11/Subchapter V – Trustee -  (NY – Eastern, Southern, Northern, Western and Vermont)
  - 1501 Rt. 9W Associates LLC (real estate)
  - Nick Mavrakis (taxi medallion)
  - The Master's Coach (ambulette company)
  - Karimul Haider (taxi medallions)
  - Joseph Granchelli (gas station)
  - Marray Joy Clarke (real estate)
  - Flower City Monitor Services, Ltd (building management)
  - Protective Power Systems & Controls (generator management and installation)
  - Laurence C. Miller, MD, PLLC (aesthetic and cosmetic medical care
  - Willemma, Inc. (antiquities)
  - Fanchest, Inc (sporting goods)
  - Alexander Gunn (landscape architecture)
  - Piz Family Deli (food distribution)
  - Craig Baker (school uniform sales)
  - Tony and Jeanne Greco (real estate and restaurant)
  - Corinthian Communications (media buying)
- United States Federal District Court – Southern District
  - Receiver – Music industry

1

- United States Bankruptcy Court – Eastern/Southern District of New York
  - Plan Administrator
  - Litigation Trustee
  - Financial Advisor
  - Examiner
- Restructuring and management advisory services – Healthcare (physician practice and acute care setting)
  - Revenue cycle management
  - EMR implementation
  - Strategic payor and provider alliances
  - Business assessments
  - Personnel
  - Compliance and oversight
  - Fraud, waste and abuse and related investigations
  - Patient Centered Medical Home (PCMH)
  - Disease management (DSRIP)
- Virginia/Maryland/New York/Georgia
  - Auto dealership sale and restructuring
  - State Court appointed Receiver

**03/-06 – 10/08**    **Mobile Medical Eye Care, PC**
**Executive Director and Founder**
Worked with Ophthalmologist and **c**reated unique practice model of delivering eye care to seniors in Assisted Living Facilities throughout New York City.

- Designed, developed and successfully implemented mobile Ophthalmology/Optometry practice throughout New York City and Long Island
- Augmented service with traveling Optician to deliver eye wear to seniors
- Expanding service with national chains
- Immediate profitability
- Serving 16 communities and NORC's

**2000 – 02/06**    **Matrix Management Services/Matrix Medical Network**
**Co-Founder and Senior Vice President for Strategic Planning and New Business Development**
Created the New York metro area's largest primary care physician group and supporting management services organization dedicated exclusively to delivering high quality care to residents of nursing homes.

- Directed strategic initiative, targeting Nursing Homes and Long- Term Care facilities throughout New York tristate region.
- Designed and implemented a strategy to align with major national and regional managed care players to support their initiatives to improve the quality of care for members requiring SNF care
- Working in-depth knowledge and expertise in all aspects of the New York State Long Term Care industry from an ownership, administrative, operational and medical perspective

**1996 to 2000**    **New York Medical Group, P.C**
**Chief Financial Officer/Interim CEO**
Led a 10-person staff to deliver the full range of financial planning and operations, accounting and reporting functions for this 250-physician group with 1,000 employees and annual revenue of $100 million.  Served as the lead executive for the development and implementation many of the CEO's top strategic initiatives.

- Created a plan to transition 230,000 covered lives to global risk
- Improved service to employees and saved $250,000 through implementation of new payroll and HR systems and conversion to a defined benefits plan
- Created and managed $40 million investment portfolio for shareholders and employees resulting in a 47% return over 3 years
- Acted as CEO/Trustee in company wind down

**1993 to 1996**    **HIP Health Plan of New York**
**Assistant Controller**
Responsibilities included providing the metrics for medical loss ratio and other key operational indicators and managing the budget, finance, forecasting, payroll and pension functions for the organization with 1 million covered lives, 10,000 employees and $1.6 billion in annual revenue.

- Designed a new risk-based medical delivery compensation methodology resulting in greater than 10% reduction in medical delivery expense
- Implemented new budgeting and forecasting systems covering $600Million in annual expenditures
- Automated the payroll function resulting in improved employee satisfaction and a 15% increase in payroll department productivity

*1978 to 1993*     **AXA (Formally The Equitable)**  - **Manager Internal Audit**  - **Fraud Examinations**
**Touche Ross & Co. – Senior Accountant**
**Norden Systems (Division of United Technologies) – Manufacturing Finance Manager, Program Manager**

**EDUCATION:**     Adelphi University, M.B.A.-Finance
State University of New York-Brockport, B.S.-Accounting
New York University – Additional post graduate work - Healthcare law, administration and long-term care

**PROFESSIONAL AFFILIATIONS:**     Certified Public Accountant (CPA), State of New York; Certified Fraud Examiner (CFE); Certified Professional Compliance Officer (CPCO), Health Care Compliance Association, AAPC; American Bankruptcy Institute; National Association of Bankruptcy Trustees, Subchapter V Legislative and Rules Committee; 2nd Lt. Civil Air Patrol; Instrument rated private pilot, rescue scuba diver; dual citizenship US and EU; Notary Public

**COMMUNITY ACTIVITIES:**     President and Board Member – Friends of the Jewish Museum of Vienna, Inc – US 501(c)(3)

**PUBLICATIONS/: RESEARCH**     American Bankruptcy Institute (ABI)

September 15, 2010 – Healthcare Reform – "The Big Hedge"
February 23, 2012 – Payor Restructuring – "Cost Containment and Sharing Strategies"
May 9, 2012 – Payor Restructuring – "Cost Containment and Sharing Strategies" – Part II
July 5, 2012 – Healthcare Reform – "A pragmatic approach"
December 5, 2012 – U.S. Supreme Court and Health Care – "Proper Forum for the Reform Debate"
June 15, 2015 – Patient Protection and the ACA – "The Future of Health Care Restructuring"
February 19, 2019 – Long term outcomes of an Electronic Health Record Intervention to improve Hypertension Management in Immigrant serving primary care practices

**SPEAKING ENGAGEMENTS:**     New York State Bar Association; Small Business Reorganization Act 2019
Lifeline for Small Businesses – April 16, 2021
Honorable Cecelia G. Morris – Chief Judge – Southern District of New York – US Bankruptcy Court
William K. Harrington, Esq. – United States Trustee (Regions 1,2)
George P. Angelich; Esq. – Partner, Arent Fox, LLP
Mark B. Brenner, Esq. – Partner, Gallet, Dryer & Berkey, LLP
Eric Huebscher, MBA, CPA, CFE, CPCO – Huebscher & Co.

New York State Bar Association; Small Business Reorganization Act 2019
Ethics – April  23, 2021
Honorable Cecelia G. Morris – Chief Judge – Southern District of New York – US Bankruptcy Court
William K. Harrington, Esq. – United States Trustee (Regions 1,2)
George P. Angelich; Esq. – Partner, Arent Fox, LLP
Mark B. Brenner, Esq. – Partner, Gallet, Dryer & Berkey, LLP
Eric Huebscher, MBA, CPA, CFE, CPCO – Huebscher & Co.

New York State Bar Association;
Business Bankruptcy Basics Part I: The Filing – Strategies and Considerations
June 25, 2021
Honorable Lisa Beckerman – Southern District of New York – US Bankruptcy Court
William K. Harrington, Esq. – United States Trustee (Regions 1,2)
George P. Angelich; Esq. – Partner, Arent Fox, LLP
Mark B. Brenner, Esq. – Partner, Gallet, Dryer & Berkey, LLP
Eric Huebscher, MBA, CPA, CFE, CPCO – Huebscher & Co


New York State Bar Association;
Business Bankruptcy Basics Part II: The Exit - Options, Alternatives and Outcomes
June 28, 2021
Honorable Lisa Beckerman – Southern District of New York – US Bankruptcy Court
William K. Harrington, Esq. – United States Trustee (Regions 1,2)
George P. Angelich; Esq. – Partner, Arent Fox, LLP
Mark B. Brenner, Esq. – Partner, Gallet, Dryer & Berkey, LLP
Eric Huebscher, MBA, CPA, CFE, CPCO – Huebscher & Co

New York State Bar Association
Introduction to Distressed Company M&A in Bankruptcy – 363 Sales
October 7,2021
Honorable Cecelia Morris
David Herman, Esq.
Mark Brenner, Esq.
George Angelich, Esq.
Eric Huebscher, MBA, CPA, CFE, CPCO – Huebscher & Co

Lawline
Introduction to Subchapter V
November 2, 2021
Norma Ortiz, Esq.
Eric Huebscher, MBA, CPA, CFE, CPCO – Huebscher & Co

# EXHIBIT B

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

In re:                                                    Chapter 11

96 WYTHE ACQUISITION LLC,

                    Debtor.                               Case No. 21-22108 (RDD)

## DECLARATION OF ERIC M. HUEBSCHER
## IN SUPPORT OF EXAMINER'S MOTION TO ENFORCE AND FURTHER AMEND
## SECOND AMENDED ORDER DIRECTING APPOINTMENT OF AN EXAMINER

I, Eric M. Huebscher, being duly sworn, declare the following under penalty of perjury:

1.      I am the President of Huebscher & Co., a firm providing financial advisory, forensic and business advisory services, which maintains an office at 630 3rd Avenue, 21st Floor, New York, New York, 10017.

2.      I have an undergraduate degree in accounting and an MBA in finance. I am a Certified Public Accountant and Certified Fraud Examiner. I also hold a Certified Professional Compliance Officer in healthcare. Additionally, I have completed post graduate work in healthcare law and related matters.

3.      In February, 2020, I was appointed by the Office of the United States Trustee as a Subchapter V Trustee for the Eastern, Southern, Western and Northern Districts of New York and the District of Vermont. Since my appointment, I have overseen numerous Chapter 11/Subchapter V matters in several jurisdictions. Additionally, I have been appointed as Patient Care Ombudsman in 17 cases in 6 jurisdictions over the past 13 years. I have served as financial advisor to the Committee of Unsecured Creditors, Plan Administrator, Litigation Trustee and several matters in the Eastern and Southern Districts of New York. I lead the forensic investigation of a mortgage fraud scheme with the United States Attorney's Office in the Eastern District of New York.

Additionally, I have served as both a State and Federal receiver and assisted in numerous fraud and forensic investigations.

4.      I submit this declaration (this "Declaration") in support of the Examiner's motion (the "Motion")[1] to enforce and further amend the *Second Amended Order Pursuant to 11 U.S.C. § 1104(c) Directing the Appointment of Examiner* [ECF # 224] (the "Examiner Appointment Order"), filed concurrently herewith. Except as otherwise noted, all facts in this Declaration are based on my personal knowledge of the matters set forth herein and information gathered from my review of relevant documents.

5.      As further described in the Motion, I was appointed as the Examiner in the above-captioned chapter 11 case (the "Chapter 11 Case") filed by the above-captioned Debtor (the "Debtor") pursuant to 11 U.S.C § 1104(c) by entry of an Order dated November 16, 2021.

**INFORMATION CONCERNING EXAMINER'S APPOINTMENT**

6.      Pursuant to Paragraph 2 of the Second Amended Examiner Appointment Order, I have been authorized to investigate and file a report regarding "[t]hose transactions, as determined by the Examiner in the Examiner's sole discretion, that might give rise to potential claims by the Debtor's estate, including, without limitation, actions under sections 544, 547, 548 of the Bankruptcy Code, against Ms. Toby Moskovits, Mr. Michael Lichtenstein and/or the Debtor's other insiders (as such terms is defined in the Bankruptcy Code) (collectively, the "Examination Topics") . . ." Second Amended Examiner Appointment Order, ¶ 2.

7.      Given the scope of the Examination Topics, my approach to this investigation was to first request documents and information from the Debtor, with a focus on the Debtor's financial transactions.  To that end, I requested bank statements, credit card statements and tax returns for

---

[1]      Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Motion.

the Debtor and related entities. Upon my initial review of the supplied bank statements received from the Debtor, I discovered that the Debtor and its affiliated Management Company transferred $20,608,016 out of Debtor and Management Company bank accounts into bank accounts controlled by the Debtor's principals (i.e., Toby Moskovitz and Michael Lichtenstein).[2] The total number of outbound transfers out of Debtor and Management Company bank accounts, during the period of 2017 to present was 4,207, over 27 accounts for which the Debtor has refused to supply any information or records. As an example, in 2019, the Debtor reported $3,200,928 in net income. [3] During the same year, 2019, $3,246,031 was transferred out of the Debtor and/or Management Company bank accounts into unknown and unidentified bank accounts. This was the same year that the Debtor ceased making debt service and property tax payments. Given the sheer volume and magnitude of these transfers, I requested the corresponding bank statements. **The Debtor has refused to turn over these documents**. As a forensic accountant, I was concerned by the Debtor's refusal to turn over these documents as it is an indicia of concealment of material facts directly pertinent to the underlying examination.  Upon receipt and review of this requested information, I will conduct additional witness interviews and request additional documents, if necessary, in order to analyze the transactions, assess potential claims of the Debtor's estate, and to prepare my report.

## INFORMATION CONCERNING EXAMINER'S INVESTIGATION TO DATE

8.      Within days of my appointment, on November 21, 2021, I sent an initial document and information request to counsel to the Debtor. This request included a listing of bank accounts

---

[2]      Jeremy Rauch, the Debtor's Director of Finance, told me that all accounts where online transfer were executed were accounts owned and/or controlled by the Debtor's two principals (i.e., Toby Moskovitz and Michael Lichtenstein).

[3]      This information was provided to me by Jeremy Rauch, Director of Finance for the Debtor and Management Company.

for both the Debtor and Management Company and the location of the books and records of the Management Company.

9.     The following day, on November 22, 2021, Debtor's counsel (Leah Eisenberg) confirmed that the Debtor was working on putting documents together.

10.     During the morning of November 23, 2021, Debtor's counsel (Leah Eisenberg) confirmed that the referenced documents would be provided by Wednesday, November 24, 2021.

11.     However, late in the day on November 23, 2021, Debtor's counsel (Doug Spelfogel) indicated, for the first time, that entry into a confidentiality agreement would be required in order for documents to be provided. Mr. Spelfogel refused to turn over any documents whatsoever unless I signed a confidentiality agreement, which among other things, would restrict my ability to interview witnesses and to require me to file my report under seal.

12.     The Debtor's refusal to produce documents in the absence of a confidentiality agreement created delay, and unnecessary process, as I was required to utilize my counsel to seek the Court's assistance.

13.     Following the status conference held before the Court on December 1, 2021, my counsel sent a letter confirming the applicable confidentiality protocol.

14.     On December 3, 2021 (at 1:20AM), I received the first production of documents from the Debtor (through Debtor's counsel), comprised of only 13 bank statements and assorted credit card statements.

21-22108-rdd    Doc 463-2    Filed 05/11/22    Entered 05/11/22 16:53:17    Exhibit B
December 22 Declaration    Pg 5 of 17

15.     Later that same day, I identified serious omissions in the production and asked the Debtor when the complete information would be provided. Debtor's counsel's identification of documents that it believed were supplied was incorrect, not only in the number of statements but also with respect to the corresponding period. As an example, Debtor's counsel would identify

bank statements in a particular Mayer Brown Box folder as being supplied; however, when that folder was opened it either did not contain any statements or contained statements from different accounts. I brought this to the attention of Debtor's counsel (Doug Spelfogel) more than once, but he did not take any steps to correct the erroneous labeling of documents and corresponding missing documents.

16.    Debtor's counsel (Doug Spelfogel) subsequently sent additional documents, but the bulk of the information was still missing, including a significant number of bank account statements, as well as other banking records and information previously requested.[4] Over the course of this examination I sent numerous emails to Debtor's counsel (Doug Spelfogel and Leah Eisenberg) identifying large gaps in information. Instead of addressing these issues directly, Debtor's counsel simply deflected, suggesting that I was confused or that my communications were unclear. I considered this to be simply a tactic to delay and avoid providing information.

17.    Upon immediate receipt of banking information, I prepared a detailed grid (tracking mechanism) of bank accounts. This grid was organized by year, month and bank account name and number. All account statements supplied by Debtor's counsel were identified with an "S" for Spelfogel[5]. Despite providing this detailed and comprehensive information to Debtor's counsel, Debtor's counsel never once attempted to reconcile the tracking grid to the Mayer Brown Box downloads. Instead, Debtor's counsel ignored the grid, saying that they had provided thousands of pages and referred to Debtor's counsel date stamping[6] of the documents.

---

[4]    During this period Debtor's counsel sent duplicative statements on at least two occasions. Each time when I notified Debtor's counsel of the error, Debtor's counsel never once attempted to research why duplicative statements were sent to the Examiner.

[5]    There were certain statements that I obtained prior to the Debtor's response. Those statements were identified with an X on the tracking grid.

[6]    I repeatedly informed Debtor's counsel (Doug Spelfogel and Leah Eisenberg) that while Bates stamping may be meaningful for their purposes, the Examiner was tracking documents by bank account name, number and respective period, to which Bates stamping is irrelevant.

18.     In addition, throughout this time, I regularly and repeatedly sent emails to the Debtors detailing my outstanding requests, including for credit card statements, bank statements, tax returns and materials prepared by the Chief Restructuring Officer. I never received any meaningful response to my emails. Never once did Debtor's counsel directly respond to the missing and/or incomplete document requests, identified on the tracking grids.

19.     On December 14, 2021, the Debtor produced three (3) new bank statements and two (2) new credit card statements, in addition to a 2020 federal tax return.

20.     Other than the additional documents received on December 14, 2021, I have not received any additional production of documents, despite near daily emails requesting the production and timeline for production of the same.

21.     In fact, as of the date of this declaration, numerous of my requests that are critical to my examination remain outstanding. Banking grids of my outstanding requests for bank account statements are attached to this declaration as Exhibit A.[7] When I interviewed Jeremy Rauch, I discovered that there may exist bank accounts in the name of either the Debtor or Management Company that have not been turned over to Examiner. This would be in addition to over 25 bank accounts where online transfers were effectuated from known Debtor and Management Company bank accounts to now unknown bank accounts.

22.     As demonstrated from a review of Exhibit A, there are in excess of 25 bank accounts for which no records have been received. For other accounts, there are multiple year gaps in information.

---

[7]     The information displayed on Exhibit A is based on the information currently available to me as of the date of this declaration.  Additional bank accounts may be identified as further information becomes available and is reviewed.  Accordingly, I reserve the right to update Exhibit A as more information is discovered.

23.    Each bank account for which records have been requested is either (1) an account of the Debtor or the Management Company, or (2) an account which is linked online to such an account, and to which online banking transfers have been made or from which online banking transfers have been received, in each case, that are either substantial in amount or in number.

24.    These bank accounts about which records have been requested have been located *because* they are accounts in the name of or linked to the accounts of the Debtor or the Management Company and have received or provided transfers thereto or therefrom

25.    Because Debtor's counsel indicated that some of the bank accounts for which bank statements have been requested were closed during some of the time period for which the statements have been requested, I requested third party verification of the closure of such accounts.

26.    No such third party verifications have been provided to date. This failure is also hampering the investigation.

27.    In addition to the outstanding bank statement requests as set forth on the grids attached to this declaration, I requested copies of all tax returns for the Debtor and the Management Company from and after 2017.

28.    As of the date hereof, I received the 2020 federal tax return for the Debtor,[8] but none of the other tax returns that I requested have been provided to me. Since the investigation began, I have discovered[9] that the Management Company receives 100% of the Debtor's revenues. Given that the 100% of the revenue of the Debtor was deposited into bank accounts of the Management Company and the enormous number of unidentified bank accounts, it is imperative that the Debtor turn over all tax returns for both the Debtor and Management Company.

---

[8]      This tax return showed zero revenue from any source.
[9]      Jeremy Rauch, Director of Finance for the Debtor, stated that 100% of all revenue of the Debtor is deposited into the Management Company bank accounts.

29.     Debtor's counsel has refused to provide tax returns for the Management Company as well as various other materials which Debtor's counsel described as "non-debtor" materials.

30.     In addition, I requested that the Debtor's Chief Restructuring Officer provide me with copies of work product prepared in the context of his role as the Debtor's Chief Restructuring Officer.  The Debtor has refused to turn over these records.  As of the date of this declaration, I have not received any such records.

31.     Because I have been unable to obtain certain requested documents and information from the Debtor and its principals, my professionals and I have expended inordinate and unnecessary amount of time and incurred substantial additional costs in pursuing such information, including involving counsel, seeking guidance from the court regarding the process and timeline of the investigation.  In addition, because of the Debtor's failure to provide certain requested banking and tax return information, I directed my counsel to serve document requests and non-party subpoenas upon the banks holding the applicable records as well as the Debtor's accountant.

32.     In addition to the fact that numerous of my requests remain outstanding, I note that I have not received any confirmation that these documents will be provided to me or confirmation as to when any such documents will be provided.

33.     The Debtor's delay and withholding of requested information has impeded my ability to efficiently complete my investigation. The receipt of banking information is only one part of the examination and another substantial aspect of the examination will be the detailed review of the books and records of each underlying identified expense, transfer or transaction. Given the sheer volume of transaction, this effort will possibly take several weeks. If the Debtor either continues to refuse to allow access or interferes with the review, this process could take substantially longer. Due the Debtor's refusal to turn over key, relevant and important banking

information the review of the Debtor's books and records has not begun.  Therefore, and as further set forth in the accompanying motion, I am seeking the Court's guidance regarding the scope of my examination, a direction that the Debtor and its principals cooperate in the investigation (including by providing the requested documents and provide free and open access to the books and records of the Debtor and Management Company) and a modification to the timeline and budget restraints set forth in the order approving the appointment of the examiner.

[*Remainder of this page intentionally left blank; signature page follows*]

21-22108-rdd    Doc 548-5    Filed 05/11/22    Entered 05/11/22 16:23:17    Exhibit B
December 22 Declaration    Pg 10 of 17

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury under the laws of the United

States, that the foregoing statements are true and correct.

Dated:    December 22, 2021                        Respectfully submitted,
          New York, New York


By:    _____
       Eric M. Huebscher
       Examiner Pursuant to 11 U.S.C. §
       1104(c)

# EXHIBIT A

**BANK OF AMERICA (B of A)**

96 WYTHE ACQUISITION LLC
BANK STATEMENT LIST

| | Northside Acquisition Ending in 4102 | 96 Wythe Acquisition Ending in 9206 | 96 Wythe Acquisition LLC Ending in 7358 | Unknown Title Ending in 5758 | Unknown Title Ending in 5051 | Unknown Title Ending in 5246 | The Williamsburg Hotel BK LLC Ending in 4831 | The Williamsburg Hotel BK LLC Payroll Account Ending in 2703 | The Williamsburg Hotel BK LLC Master Account Ending in 2855 | The Williamsburg Hotel BK LLC Ending in 0102 | 96 W Development LLC Ending in 9398 | Unknown Title Ending in 9641 | Unknown Title Ending in 4076 | Unknown Title Ending in 0588 | Unknown Title Ending in 9625 | Unknown Title Ending in 4662 | Unknown Title Ending in 7197 | Unknown Title Ending in 7358 | Unknown Title Ending in 4483 | Unknown Title Ending in 3283 | Unknown Title Ending in 4421 | Unknown Title Ending in 2536 | Unknown Title Ending in 4470 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2017** | | | | | | | | | | | | | | | | | | | | | | | |
| January | | | | | | | | | | | | | | | | | | | | | | | |
| February | | | | | | | | | | | | | | | | | | | | | | | |
| March | | | | | | | | | | | | | | | | | | | | | | | |
| April | | | | | | | | | | | | | | | | | | | | | | | |
| May | | | | | | | | | | | | | | | | | | | | | | | |
| June | | | | | | | | | | | | | | | | | | | | | | | |
| July | | | | | | | | | | | | | | | | | | | | | | | |
| August | | | | | | | | | | | | | | | | | | | | | | | |
| September | | | | | | | | | | | | | | | | | | | | | | | |
| October | | | | | | | | | | | | | | | | | | | | | | | |
| November | | | | | | | | | | | | | | | | | | | | | | | |
| December | | | | | | | | | | | | | | | | | | | | | | | |
| **2018** | | | | | | | | | | | | | | | | | | | | | | | |
| January | | | | | | | | | | | | | | | | | | | | | | | |
| February | | | | | | | | | | | | | | | | | | | | | | | |
| March | | | | | | | | | | | | | | | | | | | | | | | |
| April | | | | | | | | | | | | | | | | | | | | | | | |
| May | | | | | | | | | | | | | | | | | | | | | | | |
| June | | | | | | | | | | | | | | | | | | | | | | | |
| July | | | | | | | | | | | | | | | | | | | | | | | |
| August | | | S | | | | S | S | S | | S | | | | | | | | | | | | |
| September | | | S | | | | S | S | S | | S | | | | | | | | | | | | |
| October | | | S | | | | S | S | S | | S | | | | | | | | | | | | |
| November | | | S | | | | S | S | S | | S | | | | | | | | | | | | |
| December | | | S | | | | S | S | S | | S | | | | | | | | | | | | |
| **2019** | | | | | | | | | | | | | | | | | | | | | | | |
| Jan | | | S | | | | S | S | S | | S | | | | | | | | | | | | |
| Feb | | | S | | | | S | S | S | | S | | | | | | | | | | | | |
| March | | | S | | | | S | S | S | | S | | | | | | | | | | | | |
| April | X | | S | | | | S | S | S | | S | | | | | | | | | | | | |
| May | X | | S | | | | S | S | S | | S | | | | | | | | | | | | |
| June | X | | S | | | | S | S | S | | S | | | | | | | | | | | | |
| July | X | | S | | | | S | S | S | | S | | | | | | | | | | | | |
| Aug | X | | S | | | | S | S | S | | S | | | | | | | | | | | | |
| Sept | X | | S | | | | S | S | S | | S | | | | | | | | | | | | |
| Oct | X | | S | | | | S | S | S | | S | | | | | | | | | | | | |
| Nov | X | | S | | | | S | S | S | | S | | | | | | | | | | | | |
| Dec | X | | S | | | | S | S | S | | S | | | | | | | | | | | | |
| **2020** | | | | | | | | | | | | | | | | | | | | | | | |
| Jan | X | | S | | | | S | S | S | | S | | | | | | | | | | | | |
| Feb | X | | S | | | | S | S | S | | S | | | | | | | | | | | | |
| March | X | X | S | | | | X | X | X | | S | | | | | | | | | | | | |
| April | X | X | S | | | | X | X | X | X | S | | | | | | | | | | | | |
| May | X | X | S | | | | X | X | X | X | S | | | | | | | | | | | | |
| June | X | X | S | | | | X | X | X | X | S | | | | | | | | | | | | |
| July | X | X | S | | | | X | X | X | X | S | | | | | | | | | | | | |
| Aug | X | X | S | | | | X | X | X | X | S | | | | | | | | | | | | |
| Sept | X | X | S | | | | X | X | X | X | S | | | | | | | | | | | | |
| Oct | X | X | S | | | | X | X | X | X | S | | | | | | | | | | | | |
| Nov | X | X | S | | | | X | X | X | X | S | | | | | | | | | | | | |
| Dec | X | X | S | | | | X | X | X | X | S | | | | | | | | | | | | |
| **2021** | | | | | | | | | | | | | | | | | | | | | | | |
| Jan | X | S | S | | | | X | X | X | X | | | | | | | | | | | | | |
| Feb | X | | | | | | | X | X | X | | | | | | | | | | | | | |
| March | X | | | | | | | X | X | X | | | | | | | | | | | | | |
| April | X | | | | | | | X | X | X | | | | | | | | | | | | | |
| May | X | | | | | | | X | X | X | | | | | | | | | | | | | |
| June | X | | | | | | | | | X | | | | | | | | | | | | | |
| July | X | | | | | | | | | X | | | | | | | | | | | | | |
| Aug | X | | | | | | | | | X | | | | | | | | | | | | | |
| Sept | | | | | | | | | | | | | | | | | | | | | | | |
| Oct | | | | | | | | | | | | | | | | | | | | | | | |

96 WYTHE ACQUISITION LLC
BANK STATEMENT LIST

**BANK OF AMERICA (B of A)**

| | Northside Acquisition Ending in 4102 | 96 Wythe Acquisition LLC Ending in 9206 | 96 Wythe Acquisition LLC Ending in 7358 | Unknown Title Ending in 5758 | Unknown Title Ending in 5051 | Unknown Title Ending in 5246 | The Williamsburg Hotel BK LLC Ending in 4831 | The Williamsburg Hotel BK LLC Payroll Account Ending in 2703 | The Williamsburg Hotel BK LLC Master Account Ending in 2855 | The Williamsburg Hotel BK LLC Ending in 0102 | 96 W Development LLC Ending in 9398 | Unknown Title Ending in 9641 | Unknown Title Ending in 4076 | Unknown Title Ending in 0588 | Unknown Title Ending in 9625 | Unknown Title Ending in 4662 | Unknown Title Ending in 7197 | Unknown Title Ending in 7358 | Unknown Title Ending in 4483 | Unknown Title Ending in 3283 | Unknown Title Ending in 4421 | Unknown Title Ending in 2536 | Unknown Title Ending in 4470 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| November | | | | | | | | | | | | | | | | | | | | | | | |

**96 WYTHE ACQUISITION LLC**
**CASE NUMBER - 21-22108**
**BANK STATEMENT LIST**

JP Morgan Chase NA

| | 96 Wythe Acquisition LLC Ending 2297 | 96 Wythe Acquisition LLC Ending 3906 | 96 W Development LLC Ending 9022 | The Williamsburg Hotel BK LLC Ending in 8317 | The Williamsburg Hotel BK LLC Ending in 8662 | The Williamsburg Hotel BK LLC Ending in 9637 | Unknown Bank Account Chase Ending in 3138 | Unknown Bank Account Chase Ending in 7387 | Unknown Bank Account Chase Ending in 8878 | Unknown Bank Account Chase Ending in 7255 | Unknown Bank Account Chase Ending in 2128 | Unknown Bank Account Chase Ending in 7071 | Unknown Bank Account Chase Ending in 1379 | Unknown Bank Account Chase Ending in 3556 | Unknown Bank Account Chase Ending in 1195 | Unknown Bank Account Chase Ending in 8898 | Unknown Bank Account Chase Ending in 1798 | Unknown Bank Account Chase Ending in 3509 | Unknown Bank Account Chase Ending in 0988 | Unknown Bank Account Chase Ending in 2699 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2017** | | | | | | | | | | | | | | | | | | | | |
| January | | | | | | | | | | | | | | | | | | | | |
| February | | $ | $ | $ | $ | $ | | | | | | | | | | | | | | |
| March | | $ | $ | $ | $ | $ | | | | | | | | | | | | | | |
| April | | $ | $ | $ | $ | $ | | | | | | | | | | | | | | |
| May | | $ | $ | $ | $ | $ | | | | | | | | | | | | | | |
| June | | $ | $ | $ | $ | $ | | | | | | | | | | | | | | |
| July | | $ | $ | $ | $ | $ | | | | | | | | | | | | | | |
| August | | $ | $ | $ | $ | $ | | | | | | | | | | | | | | |
| September | | $ | $ | $ | $ | $ | | | | | | | | | | | | | | |
| October | | $ | $ | $ | $ | $ | | | | | | | | | | | | | | |
| November | | $ | $ | $ | $ | $ | | | | | | | | | | | | | | |
| December | | $ | $ | $ | $ | $ | | | | | | | | | | | | | | |
| **2018** | | | | | | | | | | | | | | | | | | | | |
| January | | $ | $ | $ | $ | $ | | | | | | | | | | | | | | |
| February | | $ | $ | $ | $ | $ | | | | | | | | | | | | | | |
| March | | $ | $ | $ | $ | $ | | | | | | | | | | | | | | |
| April | | $ | $ | $ | $ | $ | | | | | | | | | | | | | | |
| May | | | $ | $ | $ | $ | | | | | | | | | | | | | | |
| June | $ | | $ | $ | $ | $ | | | | | | | | | | | | | | |
| July | $ | | $ | $ | $ | $ | | | | | | | | | | | | | | |
| August | $ | | $ | $ | $ | $ | | | | | | | | | | | | | | |
| September | $ | | | | | | | | | | | | | | | | | | | |
| October | $ | | | | | | | | | | | | | | | | | | | |
| November | $ | | | | | | | | | | | | | | | | | | | |
| December | $ | | | | | | | | | | | | | | | | | | | |
| **2019** | | | | | | | | | | | | | | | | | | | | |
| Jan | | | | | | | | | | | | | | | | | | | | |
| Feb | | | | | | | | | | | | | | | | | | | | |
| March | | | | | | | | | | | | | | | | | | | | |
| April | | | | | | | | | | | | | | | | | | | | |
| May | | | | | | | | | | | | | | | | | | | | |
| June | | | | | | | | | | | | | | | | | | | | |
| July | | | | | | | | | | | | | | | | | | | | |
| Aug | | | | | | | | | | | | | | | | | | | | |
| Sept | | | | | | | | | | | | | | | | | | | | |
| Oct | | | | | | | | | | | | | | | | | | | | |
| Nov | | | | | | | | | | | | | | | | | | | | |
| Dec | | | | | | | | | | | | | | | | | | | | |
| **2020** | | | | | | | | | | | | | | | | | | | | |
| Jan | | | | | | | | | | | | | | | | | | | | |
| Feb | | | | | | | | | | | | | | | | | | | | |
| March | | | | | | | | | | | | | | | | | | | | |
| April | | | | | | | | | | | | | | | | | | | | |
| May | | | | | | | | | | | | | | | | | | | | |
| June | | | | | | | | | | | | | | | | | | | | |
| July | | | | | | | | | | | | | | | | | | | | |
| Aug | | | | | | | | | | | | | | | | | | | | |
| Sept | | | | | | | | | | | | | | | | | | | | |
| Oct | | | | | | | | | | | | | | | | | | | | |
| Nov | | | | | | | | | | | | | | | | | | | | |

**96 WYTHE ACQUISITION LLC**
**CASE NUMBER - 21-22108**
**BANK STATEMENT LIST**

JP Morgan Chase NA

| | 96 Wythe Acquisition LLC Ending 2297 | 96 Wythe Acquisition LLC Ending 3906 | 96 W Development LLC Ending 9022 | The Williamsburg Hotel BK LLC Ending in 8317 | The Williamsburg Hotel BK LLC Ending in 8662 | The Williamsburg Hotel BK LLC Ending in 9637 | Unknown Bank Account Chase Ending in 3138 | Unknown Bank Account Chase Ending in 7387 | Unknown Bank Account Chase Ending in 8878 | Unknown Bank Account Chase Ending in 7255 | Unknown Bank Account Chase Ending in 2128 | Unknown Bank Account Chase Ending in 7071 | Unknown Bank Account Chase Ending in 1379 | Unknown Bank Account Chase Ending in 3556 | Unknown Bank Account Chase Ending in 1195 | Unknown Bank Account Chase Ending in 8898 | Unknown Bank Account Chase Ending in 1798 | Unknown Bank Account Chase Ending in 3509 | Unknown Bank Account Chase Ending in 0988 | Unknown Bank Account Chase Ending in 2699 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dec | | | | | | | | | | | | | | | | | | | | |
| **2021** | | | | | | | | | | | | | | | | | | | | |
| Jan | | | | | | | | | | | | | | | | | | | | |
| Feb | | | | | | | | | | | | | | | | | | | | |
| March | | | | | | | | | | | | | | | | | | | | |
| April | | | | | | | | | | | | | | | | | | | | |
| May | | | | | | | | | | | | | | | | | | | | |
| June | | | | | | | | | | | | | | | | | | | | |
| July | | | | | | | | | | | | | | | | | | | | |
| Aug | | | | | | | | | | | | | | | | | | | | |
| Sept | | | | | | | | | | | | | | | | | | | | |
| Oct | | | | | | | | | | | | | | | | | | | | |
| November | | | | | | | | | | | | | | | | | | | | |

| | | 96 WYTHE ACQUISITION LLC | | | | |
|---|---|---|---|---|---|---|
| | | CASE NUMBER - 21-22108 | | | | |
| | | BANK STATEMENT LIST | | | | |
| | | | | | | |
| | **TD BANK** | | | | | |
| | | | | | | |
| | | | | | | |
| | **96 Wythe Acquisition LLC DIP Ending in 0935** | **96 Wythe Acquisition LLC DIP Ending in 0927** | **The Williamsburg Hotel BK LLC Ending in 1596** | **The Williamsburg Hotel BK LLC Payroll AC Ending in 1603** | **The Williamsburg Hotel BK LLC Ending in 1611** |
| **2017** | | | | | | |
| January | | | | | | |
| February | | | | | | |
| March | | | | | | |
| April | | | | | | |
| May | | | | | | |
| June | | | | | | |
| July | | | | | | |
| August | | | | | | |
| September | | | | | | |
| October | | | | | | |
| November | | | | | | |
| December | | | | | | |
| **2018** | | | | | | |
| January | | | | | | |
| February | | | | | | |
| March | | | | | | |
| April | | | | | | |
| May | | | | | | |
| June | | | | | | |
| July | | | | | | |
| August | | | | | | |
| September | | | | | | |
| October | | | | | | |
| November | | | | | | |
| December | | | | | | |
| **2019** | | | | | | |
| Jan | | | | | | |
| Feb | | | | | | |
| March | | | | | | |
| April | | | | | | |
| May | | | | | | |
| June | | | | | | |
| July | | | | | | |
| Aug | | | | | | |
| Sept | | | | | | |
| Oct | | | | | | |
| Nov | | | | | | |
| Dec | | | | | | |
| | | | | | | |
| **2020** | | | | | | |
| Jan | | | | | | |
| Feb | | | | | | |
| March | | | | | | |
| April | | | | | | |
| May | | | | | | |
| June | | | | | | |
| July | | | | | | |
| Aug | | | | | | |
| Sept | | | | | | |
| Oct | | | | | | |
| Nov | | | | | | |
| Dec | | | | | | |
| | | | | | | |
| **2021** | | | | | | |
| Jan | | | | | | |
| Feb | | | | | | |
| March | | X | X | | | |
| April | | X | X | X | X | X |
| May | | X | X | X | X | X |
| June | | X | X | X | X | X |
| July | | X | X | X | X | X |
| Aug | | X | X | X | X | X |
| Sept | | X | X | X | X | X |
| Oct | | X | X | X | X | X |
| November | | | | | | |

# EXHIBIT C

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

In re:

96 WYTHE ACQUISITION LLC,

             Debtor.

Chapter 11

Case No. 21-22108 (RDD)

## DECLARATION OF ERIC M. HUEBSCHER
## IN SUPPORT OF EXAMINER'S REPLY IN FURTHER SUPPORT
## OF EXAMINER'S MOTION TO ENFORCE AND FURTHER AMEND
## <u>SECOND AMENDED ORDER DIRECTING APPOINTMENT OF AN EXAMINER</u>

I, Eric M. Huebscher, being duly sworn, declare the following under penalty of perjury:

1.      I am the President of Huebscher & Co., a firm providing financial advisory, forensic and business advisory services, which maintains an office at 630 3rd Avenue, 21st Floor, New York, New York, 10017.

2.      I have an undergraduate degree in accounting and an MBA in finance. I am a Certified Public Accountant and Certified Fraud Examiner. I also hold a Certified Professional Compliance Officer in healthcare. Additionally, I have completed post graduate work in healthcare law and related matters.

3.      In February, 2020, I was appointed by the Office of the United States Trustee as a Subchapter V Trustee for the Eastern, Southern, Western and Northern Districts of New York and the District of Vermont. Since my appointment, I have overseen numerous Chapter 11/Subchapter V matters in several jurisdictions. Additionally, I have been appointed as Patient Care Ombudsman in 17 cases in 6 jurisdictions over the past 13 years. I have served as financial advisor to the Committee of Unsecured Creditors, Plan Administrator, Litigation Trustee and several matters in the Eastern and Southern Districts of New York. I lead the forensic investigation of a mortgage fraud scheme with the United States Attorney's Office in the Eastern District of New York.

Additionally, I have served as both a State and Federal receiver and assisted in numerous fraud and forensic investigations.

4.      I submit this declaration (this "<u>Declaration</u>") in support of the Examiner's reply (the "<u>Reply</u>") in further support of the *Examiner's Motion to Enforce and Further Amend Second Amended Order Directing the Appointment of an Examiner* [ECF # 243] (the "<u>Motion</u>")[1], filed concurrently herewith. Except as otherwise noted, all facts in this Declaration are based on my personal knowledge of the matters set forth herein and information gathered from my review of relevant documents.

5.      As further described in the Motion, I was appointed as the Examiner in the above-captioned chapter 11 case (the "<u>Chapter 11 Case</u>") filed by the above-captioned Debtor (the "<u>Debtor</u>") pursuant to 11 U.S.C § 1104(c) by entry of an Order dated November 16, 2021.

6.      This Declaration supplements my prior declaration in support of the Motion, which was filed with the Court on December 22, 2021 [ECF # 244] and provides a further update since that time.

7.      On December 1, 2021 and December 9, 2021, the Court held Chambers conferences at the request of the Examiner. These requests were made in large part as a result of the Debtor's continued refusal to cooperate and turn over documents and information.  At the December 9, 2021 conference, the Court directed the Debtor fully cooperate and turn over documents requested by the Examiner.  Despite this very clear direction from the court, the Debtor has continued to thwart and impede the investigation and refused to turn over a substantial number documents and information.  These actions appear to be in clear contradiction with the direction from the court.

---

[1]      Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Motion.

The Debtor also, without court approval, instructed third parties not to respond to the Examiner's subpoenas.

8.     In the evening of January 5, 2022, I received the first production of documents from the Debtor since December 14, 2021 (such production, the "January 5 Production").

9.     The January 5 Production included bank statements relating to five bank accounts, but more than half of the information in those statements was redacted such that their usefulness was rendered nil. I have therefore been unable to analyze the January 5 Production.

10.     As of the date hereof, the Debtor has refused to turn over any records concerning 37 bank accounts for which I have requested records.

11.     As of the date hereof, the Debtor has also refused to provide the tax returns for the Debtor (other than the federal tax return for 2020) and for the Management Company.

12.     As of the date hereof, the Debtor has also instructed the CRO not to turn over any work products, documents or information that the CRO has as a result of his retention in this case.

[*Remainder of this page intentionally left blank; signature page follows*]

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury under the laws of the United

States, that the foregoing statements are true and correct to the best of my knowledge and belief.

Dated:    January 7, 2022               Respectfully submitted,
           New York, New York

By:                                        
                      Eric M. Huebscher
                      Examiner Pursuant to 11 U.S.C. §
                      1104(c)

# EXHIBIT D

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

In re:

96 WYTHE ACQUISITION LLC,

              Debtor.

Chapter 11

Case No. 21-22108 (RDD)

## DECLARATION OF ERIC M. HUEBSCHER
## IN SUPPORT OF EXAMINER'S MOTION FOR AN ORDER
## EXTENDING TIME TO FILE REPORT AND RELATED RELIEF

      I, Eric M. Huebscher, being duly sworn, declare the following under penalty of perjury:

      1.      I am the President of Huebscher & Co., a firm providing financial advisory, forensic and business advisory services, which maintains an office at 630 3rd Avenue, 21st Floor, New York, New York, 10017.

      2.      I have an undergraduate degree in accounting and an MBA in finance. I am a Certified Public Accountant and Certified Fraud Examiner. I also hold a Certified Professional Compliance Officer in healthcare. Additionally, I have completed post graduate work in healthcare law and related matters.

      3.      In February, 2020, I was appointed by the Office of the United States Trustee as a Subchapter V Trustee for the Eastern, Southern, Western and Northern Districts of New York and the District of Vermont. Since my appointment, I have overseen numerous Chapter 11/Subchapter V matters in several jurisdictions. Additionally, I have been appointed as Patient Care Ombudsman in 17 cases in 6 jurisdictions over the past 13 years. I have served as financial advisor to the Committee of Unsecured Creditors, Plan Administrator, Litigation Trustee and several matters in the Eastern and Southern Districts of New York. I lead the forensic investigation of a mortgage fraud scheme with the United States Attorney's Office in the Eastern District of New York.

Additionally, I have served as both a State and Federal receiver and assisted in numerous fraud and forensic investigations.

4.      I submit this declaration (this "Declaration") in support of the *Examiner's Motion for an Order Extending Time to File Report and Related Relief* (the "Motion"),[1] filed concurrently herewith. Except as otherwise noted, all facts in this Declaration are based on my personal knowledge of the matters set forth herein and information gathered from my review of relevant documents.

5.      As further described in the Motion, I was appointed as the Examiner in the above-captioned chapter 11 case (the "Chapter 11 Case") filed by the above-captioned Debtor (the "Debtor") pursuant to 11 U.S.C § 1104(c) by entry of an Order dated November 16, 2021.

## INFORMATION CONCERNING EXAMINER'S INVESTIGATION TO DATE

6.      Beginning on November 21, 2021, within days of my appointment, I began requesting documents and information from the Debtor and its principals.  Over a series of weeks, the Debtor failed to provide significant portions of information that I requested.  Because of the Debtor's failure to provide certain requested banking and tax return information, I directed my counsel to serve document requests and non-party subpoenas upon the banks holding the applicable records as well as the Debtor's accountant.  I understand that those subpoenas were sent on December 16, 2021 and December 17, 2021.

7.      The Debtor, without court approval, instructed the third parties not to respond to the Examiner's subpoenas. This direction from the Debtor delayed the processing of the subpoenas by the third parties. None of the banks subpoenaed have returned any documents to the Examiner.

---

[1]      Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Motion.

Further, the accountant who was also served with a subpoena for tax records, has not provided any documents or returned phone calls or emails from the Examiner or the Examiner's counsel.

8.      On January 10, 2022 the Court held a hearing to consider the *Examiner's Motion to Enforce and Further Amend Second Amended Order Directing the Appointment of an Examiner* [ECF No. 243] (the "Examiner's Motion") and granted the requested relief.  During that hearing, the Court directed the Debtor, its principals, and the Chief Restructuring Officer (the "CRO") to produce all documents subject to outstanding requests by the Examiner by Friday, January 14, 2022.

9.      On January 14, 2022, the last day by which full compliance was expected by the Court, I received two productions:  (1) from the CRO and (2) from the Debtor.

**CRO's Tardy Productions**

10.      The CRO's production, which was received in the afternoon of January 14, 2022, included over 600 pages, all of which had previously been produced to the Examiner, and ***not a single page*** of work product.  In subsequent correspondence, counsel to the CRO posited that there is no work product of the CRO in this case (and that the only work product is included in emails or email attachments). The Bankruptcy Management Agreement between the Debtor and G.C. Realty Advisors, LLC, includes scope of work areas outlining the CRO's obligations, which contemplates written deliverables.  The *Debtor's Motion to Clarify and Amend Second Amended Order Directing Appointment of an Examiner Pursuant to 11 U.S.C. § 1104(c), Limit and/or Quash Subpoenas that Exceed Scope of Examination, and Related Relief* [ECF No. 238] (the "Debtor's Motion") strongly opposed the production of such work product.  Debtor's Motion, ¶ 32.

3

11.    The CRO also informed me – late in the afternoon on January 13, 2022 – that he had retained counsel, suggesting that additional time was needed for that reason.

12.    On January 18, 2022, I was advised that the CRO intended to withhold all privileged documents and that his counsel needed time to review all his emails and prepare a privilege log.    After conferring with my counsel, the CRO's counsel sought and obtained clarification from the Court. Documents were received from the CRO's counsel in late morning on January 19, 2022, but the Examiner has not yet had the opportunity to fully review them. The limited review of these new documents (over 1,400 pages) contain court pleadings, retention applications, plans, disclosure statements etc. Moreover, this new production contains repetitive documents sent in different productions and within the same production.    I have been advised that the CRO will be providing additional productions of documents in the coming days.

**Debtor's Deficient January 14 Production**

13.    Additionally, I first received additional documents from the Debtor at 6:12 PM in the evening of January 14, 2022 (such production, the "January 14 Production").    Despite the Examiner's requests which have been outstanding for several weeks, the January 14 Production **did not include** (i) certain requested bank statements, (ii) Federal, State or City tax returns for the Debtor for 2017, 2018 or 2019 or State or City tax returns for 2020, (iii) 2017, 2018 or 2020 Federal, State or City tax returns for the hotel manager or State or City tax returns for the hotel manager for 2019 or (iv) any bank account documents for account opening or closures for periods of time when bank records are purportedly unavailable.

14.    In an email on Saturday, January 15, 2022, the Debtor, through an email from counsel, asserted for the first time that other than the 2019 federal tax return for the management company and the 2020 federal tax return for the Debtor, no other requested tax returns exist.    Even

4

the two tax returns that I have received are unsigned, despite my repeated requests for signed copies. One of the Debtor's principals, Michael Lichtenstein, notified me in an email dated January 18, 2022 that the entities were not profitable, which avoided any obligation to file tax returns. I have confirmed with the City of New York, that the Debtor has never filed any tax returns with the City of New York.

15.     Following receipt of the deficient January 14 Production, I sent an email to counsel to the Debtor on January 15, 2022 at 5:33 P.M. identifying deficiencies in the January 14 Production and requesting that the Debtor remedy the outlined deficiencies in its production by 5:00 P.M. on Sunday, January 16.

16.     In addition to identifying missing bank records and tax returns, my email alerted the Debtor to my concern that records for accounts in the name of the management company (BOA 4400 and 3162) now provided were not previously disclosed to me. These two accounts were revealed to the Examiner as newly discovered hotel manager bank accounts with Bank of America. Instead, when I made repeated requests for information concerning these accounts, among others, Debtor and its counsel repeatedly informed the Court that I had requested records for accounts that were unrelated to the hotel.  These newly provided account records indicate just the opposite.  In my view, the disclosure of this new information raises serious questions regarding the Debtor and its counsel's reliability.

17.     In certain instances, even where bank records were provided, those records are incomplete.  For example, the statement for the account ending in 3162 shows an opening and closing balance of $0. However, given my team's identification of this account from other banking records, I know with certainty that there other financial transactions.

5

18. In my view, the Debtor chose not disclose those transactions and to withhold the related statements. With regard the account ending 4400, the January 31, 2021 statement has an ending balance of $271,670.81. The Debtor provided no further bank statements for this account.

19. In addition, with regard to accounts 0920, 0959 and 0092, the Debtor stated that it is unable to identify the owner of these bank accounts. However, other information I have reviewed indicates the Debtor does know the owner of these accounts.

(a) Account 0092 was the account that the Debtor used to fund the "Equity" into the loan consolidation on 13 December, 2017. The amount of this "Equity" was $425,000. Additionally, this same amount was identified by Mark Podgainy of Getzler Henrich, in his declaration of January 4, 2022 (attached to the unredacted version of the *Debtor's Objection to Examiner's Motion to Enforce and Further Amend Second Amended Order Directing the Appointment of an Examiner*) , as a loan from the owners to the Debtor. Podgainy informed me that he did not obtain any third party evidence that any of the amounts on his declaration were substantiated by the existence of any loan documents. He simply reported to me that he took the Debtor's word that these amounts (over $10 million) were loans.

(b) Further, with regard to BOA account 0959, the Debtor should be fully aware of the existence of this account. On 31 December, 2018, the Debtor transferred $125,000 to Miriam Gross. This amount is also included in the J. Rauch report (part of the M. Podgainy Declaration) labeled "Owners Loans and Transfer Report".

20.     Of particular concern is that the Debtor ***deliberately whited out*** the source of the "Equity" (as noted above the Debtor has also classified this amount as a loan) infusion in the referenced December 13, 2017 documents.  When the Examiner received those same documents from another source (including within the documents supplied by the CRO), it was clear that the "equity" came from 564 St. John's Partners, LLC.  The reference to 564 St. John's Partners, LLC was whited out and deleted by the Debtor prior to its production to the Examiner. The 564 St. John's Partners, LLC account was previously identified as an unknown account, with which the Debtor and/or management company had online banking transactions.

21.     In addition, in my email of January 15, 2022 to Debtor's counsel, I requested copies of communications sent to the banks to document the opening and closures of the relevant bank accounts where the Debtor has indicated that bank statements are not available because the applicable accounts were closed at the time in question. The Debtor did not provide any third party evidence of bank account opening and closures. This is a request that has been outstanding for over 6 weeks, and, as of the date of this declaration, remains entirely outstanding.  The Debtor has taken the position that, with respect to my request for documentation of the requests made to the banks to display account closures and openings with respective dates, no evidence can be provided because the requests were made by phone call.

22.     On Sunday, January 16, 2022 at 5:41 P.M. I received an email from Debtor's counsel which pointed to material deficiencies in the January 14 Production.  The email indicated that the January 14 Production "constitutes everything the Debtor (and as we are advised, the non-debtors) could locate after conducting a thorough review of their respective records and checks off the bulk of the grids provided."  However, the Debtor's inability to locate records does not excuse its obligations, particularly as the Debtor elected to interfere with the banks efforts to

provide those records to the Examiner by instructing that they not comply with the subpoenas issued to them pending the Debtor's motion.

23.     On January 17, 2022 at 11:37 AM, I responded to the email received from Debtor's counsel reminding the Debtor of its obligation to provide all records and information to the examiner and noting that the contention that records cannot be located is insufficient where in virtually all instances bank records are available online.

24.     In light of these outstanding omissions in production, I have been unable to review all requisite information to put together a complete report.   Additionally, while my counsel previously served subpoenas upon the banks and an accountant requesting records, Debtor's counsel urged these third parties not to respond to the subpoenas while the Debtor's motion to quash was pending.

25.     The Debtor operates a 147-bed hotel. This is a relatively straight forward business, with (in my experiences) a banking structure that does not require a high level of complexity. The Debtor and the Debtor's management company have completed over 39,700 transactions between and among 39 bank accounts with two banking institutions. As will be more fully developed in my report, once we receive all of the banking records, I believe that the Debtor has created a extremely complex banking structure that has no inherent benefit to the Debtor.

26.     Because of Debtor's actions in this regard, the banks did not process the subpoenas and while my counsel has urged that they resume the processing of those subpoenas, I've been informed that at least one bank cannot commit to providing the requested records before January 25, 2022.  Another bank confirmed they had not yet processed the subpoena as of January 19, 2022 because they received the Debtor's Motion, and they will need until January 27, 2022 to provide the requested documents.

8

27.    I understand that the accountant has not responded to the subpoena at all.

28.    Without the information requested from the Debtor and its principals and the CRO, in conjunction with the information requested through the third party subpoenas, any report that I issue would be incomplete.

[*Remainder of this page intentionally left blank; signature page follows*]

9

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury under the laws of the United

States, that the foregoing statements are true and correct to the best of my knowledge and belief.

Dated:   January 19, 2022                    Respectfully submitted,
         New York, New York

                                        By:   _____

                                              Eric M. Huebscher
                                              Examiner Pursuant to 11 U.S.C. §
                                              1104(c)

# EXHIBIT E

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

In re:

96 WYTHE ACQUISITION LLC,

Debtor.

Chapter 11

Case No. 21-22108 (RDD)

## DECLARATION OF ERIC M. HUEBSCHER
## IN SUPPORT OF EXAMINER'S MOTION
## SEEKING PRIVILEGE DETERMINATION AND RELATED RELIEF

I, Eric M. Huebscher, being duly sworn, declare the following under penalty of perjury:

1.    I am the President of Huebscher & Co., a firm providing financial advisory, forensic and business advisory services, which maintains an office at 630 3rd Avenue, 21st Floor, New York, New York, 10017.

2.    I have an undergraduate degree in accounting and an MBA in finance. I am a Certified Public Accountant and Certified Fraud Examiner. I also hold a Certified Professional Compliance Officer in healthcare. Additionally, I have completed post graduate work in healthcare law and related matters.

3.    In February, 2020, I was appointed by the Office of the United States Trustee as a Subchapter V Trustee for the Eastern, Southern, Western and Northern Districts of New York and the District of Vermont. Since my appointment, I have overseen numerous Chapter 11/Subchapter V matters in several jurisdictions. Additionally, I have been appointed as Patient Care Ombudsman in 17 cases in 6 jurisdictions over the past 13 years. I have served as financial advisor to the Committee of Unsecured Creditors, Plan Administrator, Litigation Trustee and several matters in the Eastern and Southern Districts of New York. I lead the forensic investigation of a mortgage fraud scheme with the United States Attorney's Office in the Eastern District of New York.

Examiner's Declaration       Page 3 of 9
21-22108-rdd    Doc 548-2    Filed 05/11/22    Entered 05/11/22 16:33:13    Exhibit E

Additionally, I have served as both a State and Federal receiver and assisted in numerous fraud and forensic investigations.

4.    I submit this declaration (this "Declaration") in support of the *Examiner's Motion Seeking Privilege Determination and Related Relief* (the "Motion"),[1] filed concurrently herewith. Except as otherwise noted, all facts in this Declaration are based on my personal knowledge of the matters set forth herein and information gathered from my review of relevant documents.

5.    As further described in the Motion, I was appointed as the Examiner in the above-captioned chapter 11 case (the "Chapter 11 Case") filed by the above-captioned Debtor (the "Debtor") pursuant to 11 U.S.C § 1104(c) by entry of an Order dated November 16, 2021.

## INFORMATION CONCERNING EXAMINER'S INVESTIGATION TO DATE

6.    Beginning on November 21, 2021, within days of my appointment, I began requesting documents and information from the Debtor and its principals.  Over a series of weeks, the Debtor failed to provide significant portions of information that I requested.  Because of the Debtor's failure to provide certain requested banking and tax return information, I directed my counsel to serve document requests and non-party subpoenas upon the banks holding the applicable records as well as the Debtor's accountant.  I understand that those subpoenas were sent on December 16, 2021 and December 17, 2021.

7.    The Debtor, without court approval, instructed the third parties not to respond to the Examiner's subpoenas.  This direction from the Debtor delayed the processing of the subpoenas by the third parties.

8.    On January 10, 2022 the Court held a hearing to consider the *Examiner's Motion to Enforce and Further Amend Second Amended Order Directing the Appointment of an Examiner*

---

[1]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Motion.

2

[ECF No. 243] (the "Examiner's Motion") and granted the requested relief. During that hearing, the Court directed the Debtor, its principals, and the Chief Restructuring Officer (the "CRO") to produce all documents subject to outstanding requests by the Examiner by Friday, January 14, 2022.

**A.  Discovery of Previously Undisclosed Transaction**

9.      As noted in my prior declaration dated January 19, 2022 [ECF # 316] (the "January 19 Declaration"), on January 14, 2022, the last day by which full compliance was expected by the Court, I received a deficient production from the Debtor.

10.     Along with the other deficiencies highlighted in my January 19 Declaration, I was concerned that the Debtor's January 14 production included records for accounts in the name of the management company (BOA 4400 and 3162) that were not previously disclosed to me. These two accounts were revealed to the Examiner as newly discovered hotel manager bank accounts with Bank of America.   As previously noted in my January 19 Declaration, when I made repeated requests for information concerning these accounts, among others, Debtor and its counsel repeatedly informed the Court that I had requested records for accounts that were unrelated to the hotel.  These newly provided account records indicate just the opposite.

11.     As I raised in my January 19 Declaration, in certain instances, even where bank records were provided, those records were incomplete, and the statement provided for the account ending in 3162 shows an opening and closing balance of $0.  As I explained in my January 19 Declaration, given my team's identification of this account from other banking records, I knew with certainty that there were other financial transactions.

12.     My review of information received from the banks in response to the subpoenas has revealed significant transactions that were not disclosed.

3

13.     On January 31, 2022, through review of banking records received from Bank of America, in response to the subpoena served upon it in mid-December, I have discovered that the account ending in 3162 received economic disaster impact funds ("EDIL") in the amount of $350,000 from the Small Business Administration in July of 2021, which was sent out almost immediately to Northside Acquisition Partners, LLC, which is an entity controlled by the Debtor's principals. Debtor's counsel (Samuel Rabuck) previously represented to me in an email dated January 16, 2022 that he was advised that the account ending in 3162 (and account 4400) had "limited use/activity".

14.     In an interview with Michael Lichtenstein on February 1, 2022, Mr. Lichtenstein confirmed that the EDIL was obtained on the Hotel's behalf. Neither the EDIL nor its disposition was disclosed on the Debtor's monthly operating reports or in any other filings in the case.

**B. The Podgainy Declaration**

15.     As stated in my January 19 Declaration, on January 5, 2022, the Debtor provided a declaration from Mark Podgainy, managing director of Getzler Henrich setting forth its analysis as to transfers of the Debtor and the management company. *See* January 19 Declaration, § 19(a). Mr. Podgainy informed me that he did not obtain any documentation that any of the amounts in his declaration were supported by any loan documents, and that he simply took the Debtor's word that the amounts referenced were, in fact, loans. *See* January 19 Declaration, § 19(a).

16.     The summary was incomplete and inaccurate. The summary also impeded my work because Mr. Lichtenstein and Ms. Moskovits have repeatedly referred to the report provided to me, rather than providing documents and information that I have requested.

[*Remainder of this page intentionally left blank; signature page follows*]

4

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury under the laws of the United

States, that the foregoing statements are true and correct to the best of my knowledge and belief.

Dated:    February 2, 2022                   Respectfully submitted,
          New York, New York

                                             By:    _____
                                                    Eric M. Huebscher
                                                    Examiner Pursuant to 11 U.S.C. §
                                                    1104(c)

# EXHIBIT F

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

In re:

96 WYTHE ACQUISITION LLC,

               Debtor.

Chapter 11

Case No. 21-22108 (RDD)

# REPORT OF EXAMINER, ERIC M. HUEBSCHER

## February 28, 2022

# TABLE OF CONTENTS

**I.**    EXECUTIVE SUMMARY ...................................................................................1

**II.**   BACKGROUND .............................................................................................4

    **A.**    Case Background ........................................................................4
    **B.**    BSP Loan ...................................................................................5
    **C.**    Manager's Control Over the Debtor's Finances .......................7

**III.**  EXAMINATION STRUCTURE AND INVESTIGATIVE FINDINGS ...........................9

    **A.**    Examination Structure ...............................................................9
    **B.**    Investigative Findings ..............................................................11

        (1)    Debtor/Manager Banking Transactions ...................11

        (2)    Funds Flows for the Debtor and the Manager ..........12

            **(a)**    Debtor's Funds Flow ................................12

            **(b)**    Manager's Funds Flow ..............................14

            **(c)**    Round Trip Transfers of Funds Between Debtor and Manager ...................................................16

        (3)    Mark Podgainy (Getzler Henrich & Associates LLC) Declaration ..........18

**IV.**  CAUSES OF ACTION ....................................................................................20

    **A.**    Pre-Petition Transfers ..............................................................21
    **B.**    Post-Petition Transfers .............................................................24

**V.**    CONCLUSION................................................................................................24

    Appendix: Examiner's Chronology of the Investigation

    Exhibit A: Organizational Structure
    Exhibit B: Loan Closing Document
    Exhibit C: November Agreement
    Exhibit D: Assignment
    Exhibit E: November 21, 2021 Document and Information Requests
    Exhibit F: Examiner's Identification of Outstanding Requests
    Exhibit G: Bank Account Matrix

## I.     Executive Summary

The Examiner's mandate was to investigate and assess potential bankruptcy causes of action of 96 Wythe Acquisition LLC (the "Debtor").   In the course of the investigation, the Examiner reviewed banking records for 50 bank accounts, conducted 11 interviews and reviewed over 10,000 of pages in documents, including bank statements, transfer reports prepared by the Debtor, emails, and other relevant and supporting documentation.  The Examiner reviewed over 48,000 banking transactions from, to, and among the Debtor, the Debtor's management company (the Williamsburg Hotel BK, LLC) (the "Manager") and other bank accounts linked to accounts in the name of the Debtor or the Manager.  These transactions took place over an approximately four-year period.[1]

The Debtor owns a 147-room boutique hotel in Williamsburg, New York. According to numerous sources, the Manager has no business operations other than the management of the hotel. All of the hotel's revenues are deposited into the Manager's bank accounts. Because of the intertwined finances of the Debtor and the Manager, this report examines transactions of the Manager as well as the Debtor.

The investigation uncovered significant potentially avoidable transfers. More specifically, the investigation uncovered evidence of a complex scheme to divert and siphon substantial amounts of money from the Debtor, through a labyrinth of banking relationships between the Debtor and the Manager, and other entities under common ownership and control of Michael Lichtenstein ("Lichtenstein") and Toby Moskovits ("Moskovits," and, together with Lichtenstein, the "Principals"). Entities owned directly or indirectly by the Principals which received and sent transfers to the Debtor and/or the Manager include, but may not be limited to, 232 Seigel

---

[1]     The investigation focused on transactions four years before February 23, 2021 (the "Petition Date"), although the look back period for transfers prior to April 6, 2020 is up to six years under New York law. This was done to streamline the investigation by limiting it to the time periods of the most financial activity.  As further discussed below, the investigation also led to discovery of potentially avoidable post-petition transactions, although the post-petition period was not the primary focus of the investigation. While the Examiner's mandate is to address causes of action of the Debtor, as noted above, the investigation revealed that all of the Debtor's revenue is directly paid to the Manager, and that the Manager's sole business activity is management of the Debtor.  The Manager is the initial transferee of funds from the Debtor, and an examination of all subsequent transfers from the Manager was necessary. *See* 11 U.S.C. § 550(a).

Acquisition, LLC, 232, Seigel Development, LLC, Mint Development Corporation, 564 St. Johns Acquisition LLC, 564 St. Johns Holdings LLC, Northside Development Holdings, LLC, Northside Acquisition Partners LLC, 215 Moore Street Acquisition LLC, 215 Moore Street Development LLC, 875 4th Avenue Acquisition LLC, 286 Rider Ave Acquisition, LLC, Heritage GC Walton Acquisition LLC, Brooklyn Bread Lab, Building Development Corp, 96 W Development, LLC, and FIA Capital Partners (an entity owned directly or indirectly by the Debtor's Chief Restructuring Officer (the "CRO")).[2] Significant transfers were also sent to and received from Lichtenstein, Moskovits, and Marion (Miriam) Gross (an employee of the Debtor). In total, the Examiner has identified at least an aggregate net amount of $12.5 million sent from the Manager to many of the above entities.

In addition to these transactions, which may be subject to potential claw-back actions, there are several other areas of significant concern that will be identified in this report for possible legal action.

Despite the fact that approximately $24.5 million was deposited into (and approximately $25.5 million was withdrawn from) the Debtor's bank accounts during the period 2017 – 2020, the Debtor did not file tax returns for years 2017, 2018 or 2019.[3] Similarly, while approximately $68.2 million was deposited into (and approximately $68.7 million was withdrawn from) the Manager's bank accounts during the period 2017 – 2020,[4] with the possible exception the year 2019, these deposits and withdrawals by the Manager have not been reported to any taxing authority. Lichtenstein informed the Examiner that, other than the 2020 Federal tax return for the Debtor and the 2019 Federal tax return for the Manager, tax returns were not filed because the entities did not make a "profit".

---

[2]  Lichtenstein refused to explain the nature of these transactions.

[3]  The Examiner was provided with one unsigned Federal tax return (2020) for the Debtor, which showed zero revenue or expense.

[4]  The Examiner was provided with one unsigned Federal tax return (2019) for the Manager.

2

The Principals obstructed the Examiner's investigation, by actions and inactions, including significant delays in document production, interference with third party subpoenas, and refusal to answer questions regarding thousands of financial transactions.

While the Principals' obstructive efforts are discussed in further detail in this report, (*see* Appendix), the following are two examples of efforts to hide certain transactions. On January 5, 2022, the Examiner learned that two accounts (BOA 4400 and 3162), which he had discovered based on their link to other accounts in the name of either the Debtor or the Manager, and which the Debtor represented to have no relationship with the Debtor or the Manager, were, in fact, in the name of the Manager and received significant post-petition transfers that had not been disclosed:

- Through BOA 3162, in July of 2021, 5 months after the Debtor's bankruptcy filing, the Manager received an economic disaster impact funds ("EIDL") grant in the amount of $350,000. The grant was obtained in the name of the Williamsburg Hotel.[5] This amount was transferred on August 3, 2021 from the Manager to Northside Acquisition Partners, LLC.[6] The application for the EIDL grant was not disclosed in any of the bankruptcy filings, and neither its receipt nor its disbursement was disclosed in the Debtor's monthly operating reports.[7]

- Additionally, $252,100 was transferred from BOA 4400, to Northside Management, LLC,[8] two days after the Petition Date and was not reported on the Debtor's monthly operating report or the Debtor's schedules of statement of financial affairs.

As a result of the Principals' actions to delay and obstruct the examination, coupled with the short time period during which the investigation was conducted, the Examiner believes there may be

---

[5]     This was identified on the corresponding bank statement.

[6]     Northside Acquisition Partners, LLC is an entity owned, directly or indirectly, by Lichtenstein.

[7]     Lichtenstein refused to provide the Examiner with a copy of the application for the EIDL grant.

[8]     Unlike other transfers to Northside entities, this transaction was sent via wire transfer.

3

additional valuable causes of action that he has not yet uncovered, and further investigation is warranted.

## II.    Background

### A.    Case Background

On February 23, 2021 (the "Petition Date"), the Debtor commenced this Chapter 11 case in the United States Bankruptcy Court for the Southern District of New York (the "Court").  The Debtor owns a 147-room boutique hotel in Williamsburg, New York. The organizational structure of the Debtor and its related entities is shown on **Exhibit A**. Moskovits and Lichtenstein are the indirect owners of the Debtor and the Manager, as well as a number of other entities identified in this report. In Court filings, the Debtor has identified Lichtenstein as its managing member.

The initial order directing the appointment of an examiner in this case was entered on November 8, 2021 (DI 178).  On November 16, 2021, Eric M. Huebscher was appointed as Examiner (DI 184).  The order directing the appointment of an examiner was amended on November 23, 2021 (DI 193) and on December 14, 2021 (DI 224).  The order directing the appointment of an Examiner states that the Examiner is authorized to investigate the following matters:

> those transactions, as determined by the Examiner in the Examiner's sole discretion, that might give rise to potential claims by the Debtor's estate, including, without limitation, actions under sections 544, 547, 548 of the Bankruptcy Code, against Ms. Toby Moskovits, Mr. Michael Lichtenstein and/or the Debtor's other insiders (as such terms is defined in the Bankruptcy Code) (collectively, the "Examination Topics"[9]); provided, that the Examiner shall exercise discretion to narrow or limit the foregoing examination based on the Examiner's assessment of the benefit to the Debtors' creditors of pursuing any such cause of action. The Examiner shall be permitted to interview any party in interest, including, but not limited to, the Debtor, the Hotel Manager, Ms. Toby Moskovits, Mr. Michael Lichtenstein, and Benefit Street, and any of their advisors or professionals, to the extent the Examiner reasonably believes such persons have information relevant to the Examination Topics. Such persons shall make themselves available to the

---

[9]    The Examination Topics expressly exclude "(a) Potential Claims belonging to the Debtor's estate based on the loans received by Williamsburg Hotel BK LLC . . . pursuant to the Paycheck Protection Program, and related settlement and stipulation; and (b) Potential Claims belonging to individual creditors, including as they may pertain to the management agreement between the Debtor and the Hotel Manager." (DI 224), ¶ 3.

Examiner at such times and places as the Examiner may reasonably request and upon reasonable notice.

The December 14, 2021 order permitted the issuance of third-party subpoenas, pursuant to Federal Rule of Civil Procedure 45 (made applicable by Bankruptcy Rule 9016). (DI 224), ¶ 6.

### B.    **BSP Loan**

In order to develop an appropriate investigative structure and protocol, it was necessary to have an understanding of the Debtor's single secured debt obligation: the loan from Benefit Street Partners Realty Operating Partnership, L.P. ("BSP").

The BSP loan arises out of a mortgage loan consolidation (the "Loan"), which closed on December 13, 2017 and was executed by the Principals on behalf of the Debtor. The Debtor scheduled the Loan in the principal amount of $68,000,000.00 as of the Petition Date.  The detailed Loan closing document is attached as **Exhibit B**. As the closing document shows, in addition to BSP and Hutton, the Principals contributed $425,000 from 564 St. John's Partners LLC[10] to the Debtor. In late 2018 BSP declared the Loan in default.  Shortly thereafter, on June 11, 2019, after the Loan matured, BSP commenced foreclosure proceedings. As part of the foreclosure proceedings in State court, a receiver was appointed to oversee the property and its finances.

Given the extremely short time between the Loan closing and default, the investigation considered whether the Debtor could have ever supported the underlying debt service on the Loan (as

---

[10]     The Examiner believes that 564 St. John's Partners LLC is owned indirectly by the Principals. The $425,000 contribution from 564 St. John's Partners LLC is identified as "equity" on the closing document. The Loan closing document (Exhibit B) provided to the Examiner by the Debtor did not include the name of 564 St. John's Partners LLC, which, as it turned out, had been whited out. When the Examiner received the same document from BSP, and later, the CRO, the Examiner realized the actual document contained a reference to 564 St. John's Partners LLC, unlike the "document" provided by the Debtor which had been altered to conceal the name of 564 St. John's Partners LLC as "equity". Unlike the blacked-out redactions in documents mentioned elsewhere in this report, the removal of a name by white out is less obvious, and the alteration would not have been discovered had the Examiner not sought and obtained the document from sources other than the Debtor.  The amount of the $425,000 contribution by 564 St. John's Partners LLC was in excess of the amount required to close the Loan. This over contribution resulted in a net amount being paid to the Debtor.

discussed below). In that regard, it was important to understand not only the financial projections used in support of the Loan underwriting, but also to review the post-closing operating results.

The Examiner reviewed the pro forma information provided to BSP by the Debtor in connection with the closing of the Loan.[11] The pro forma income statements show the Debtor in the period just prior to the Loan with an EBITDA (earnings before interest taxes depreciation and amortization) of 25.7%. The same pro forma shows the Debtor's EBIDTA percentage increasing to 32.4% in year 1 after the Loan, and to 36.2% in year 5 after the Loan. These percentages and resulting funds (if ever achieved) would have been sufficient to support the debt service under the Loan.

The Debtor's financial statement for the year (2018), immediately following obtaining the Loan, shows a net operating profit of 10% or approximately $1.5 million. The Debtor's 2019 operating profit, based on the Debtor's financial statement, was 16% or $3.2 million. The 2020 financial statements showed a loss, due principally to the outbreak of the COVID-19 pandemic. None of these operating results would have been sufficient to support the debt service contemplated by the Loan.

The Examiner also reviewed the financial stability of the Debtor subsequent to the Petition Date. The March 2021 monthly operating report ("MOR") showed a loss. The September 2021 MOR showed a net operating profit of 25.3% or $592,000. The December 2021 MOR showed a net operating profit of 13.2% or $257,000. None of these operating results would be sufficient to support the debt service contemplated by the Loan.

It does not appear that the Debtor's operation will ever approach, or could have ever been expected to reach, the projections provided to BSP. Investigation as to the Principals' actions, decisions, and representations in connection with the Debtor's incurrence of the Loan may be appropriate.

---

[11] These projections, "Williamsburg Hotel Budget – Stabilized Year – F&B Updates" were sent in an email from Jeremy Rauch (Director of Finance of the Debtor) to BSP in an email dated November 29, 2017.

### C. Manager's Control Over the Debtor's Finances

Understanding the relationship between the Debtor and the Manager is critical to analyzing the transactions at issue and potential causes of action of the Debtor. The Examiner was advised that the relationship between the Debtor and the Manager was governed by a management agreement.

Shortly after his appointment, the Examiner was provided with a Hotel Management and Services Agreement (the "November Agreement") dated November 13, 2017 (**Exhibit C**). The November Agreement is signed by Moskovits for the Debtor and Lichtenstein for the Manager. Several months into the chapter 11 case, and despite the fact that it was not disclosed on the schedule of the Debtor's executory contracts, the Debtor presented the November Agreement as its current management agreement. However, the November Agreement appears to have been superseded. On December 13, 2017, the Debtor, Manager and BSP entered into an Assignment of Hotel Management Agreement and Subordination of Hotel Management Fees (the "Assignment") (**Exhibit D**), which attached a management agreement (the "December Agreement") which is different from the November Agreement. The Assignment includes a representation that the December Agreement constitutes the entire agreement between the Debtor and the Manager governing management of the hotel. *See* Assignment, Section 3. The Assignment was signed by Moskovits for the Debtor and Lichtenstein for the Manager.[12]

Based on the above, the December Agreement appears to be the operative management agreement as of December 13, 2017. However, in view of the Debtor's position regarding the November Agreement, the Examiner has analyzed the payment obligations between the Debtor and the Examiner under both the November Agreement and the December Agreement.

Section 8.02 of the November Agreement states that the Manager may open bank accounts linked to the Debtor bank accounts. This linkage, the November Agreement further states, is to assist in the payment of certain expenses e.g., Payroll and Travel commissions. The November Agreement does not permit or require *all amounts* earned by the Debtor to be deposited into Manager bank accounts. In other words, even if the November Agreement were operative (and the Examiner believes that, in light of the Assignment, it is not), the November Agreement permits the Manager

---

[12]     The Assignment was also signed by a representative of BSP.

7

to operate accounts for maintenance and operation of the hotel, not to appropriate all of the Debtor's money and use it for purposes other than the specific uses permitted by Section 8.02 of the November Agreement. The November Agreement also contemplates payment of certain fees to the Manager (*see* November Agreement, Art. X), but does not contemplate payment of 100% of the hotel revenue to the Manager.

The December Agreement states that the Debtor will pay the Manager 3% of gross rents, starting on January 1, 2018 and every month thereafter. Given the language in either the November Agreement, the Assignment, or the December Agreement, and regardless of which agreement was applicable, the Examiner anticipated that the review would consist of a fairly well-defined payment stream between the Debtor and Manager. As this report demonstrates, the financial relationship between the Debtor and Manager did not follow this anticipated construct in any form or substance.

During the course of his investigation, and confirmed by Jeremy Rauch (Director of Finance for the Debtor), the Examiner learned that 100% of all revenue earned by the Debtor was deposited into the Manager's bank accounts. Additionally, multiple sources confirmed that operation of the hotel is the Manager's only business. The Examiner discovered that not only were the Debtor's and the Manager's bank accounts linked, [13] numerous other Principal-controlled entities' accounts were linked to the Manager accounts. These linkages (online banking connections) allowed for seamless funds flow between the Manager and Debtor as well several unaffiliated business entities owned by the Principals, and, in some instances, individuals. Indeed, the Examiner reviewed records for 50 bank accounts and over 48,000 banking transactions from, to, and among the Debtor, the Manager and other bank accounts linked to accounts in the name of the Debtor or the Manager. At times, hundreds of banking transactions occurred in a single day. The movement of funds is so substantial that a schedule detailing the transactions exceeds 1000 pages. [14] The

---

[13]     Linkage of bank accounts allows funds to be moved readily and immediately from one account to another. In this regard the Debtor and Manager utilized online banking functions within both Chase and Bank of America. Online banking transactions do not show full account number information, thus eliminating the transparency of the transaction from the reader of the respective bank statements. Conversely, wire transfers show full and complete account information.

[14]     The Examiner has prepared this schedule, which has not been attached due to its volume, but will be provided upon request.

Examiner has been informed that the Principals effectuated virtually all of the transactions between the Manager, Debtor and unaffiliated principal owned entities. Revenue generated by the Debtor was never deposited into the Debtor's bank accounts, but instead, was deposited into the Manager's bank accounts.

The funds flow used by the Manager and the Debtor is both unconventional and inconsistent with commercial accounting principles. Basic accounting principles state that the expenses of an entity must be matched against the entity that generated the income. The banking structure implemented by the Manager prevented this from happening. The Manager collected all the money, while the Debtor incurred all the expenses. This made it difficult to determine the exact expenses of the Debtor and to match it to the related income. The banking system shows that significant sums were transferred in and out of the Debtor and Manager accounts to and from business enterprises that do not relate to the Debtor's business.

In summary, the Principals controlled both sides of the accounting ledger, preventing open disclosure of financial and accounting transactions, and allowing for the siphoning of funds (from the Debtor and through the Manager) to unrelated investments of the Principals and possibly other transferees. Further, some of the Principals' other business enterprises are in bankruptcy e.g., Chapter 11 and 7. Given the intermingled finances with this Debtor/Manager and these other cases, consideration should be given to a further investigation of transactions among the related entities, including the other related debtors.

## III.    Examination Structure and Investigative Findings

### A.    Examination Structure

Shortly after the Examiner's appointment, upon review of available information from the Office of the United Trustee (the "OUST") and BSP, the Examiner believed that the examination would involve a review of financial transactions among and between the Debtor and Manager. Therefore, the Examiner's preliminary investigative plan was to review books and records of the Debtor and the Manager, including banking records, and to conduct interviews of key personnel. Given the relatively small size of the Debtor's operations and the simplicity of the financial transactions contemplated by the November Agreement, the Examiner anticipated the review consisting of no

more than three[15] bank accounts for the Debtor and fewer for the Manager. Considering the timing of the Loan closing and the Petition Date, the Examiner's investigation focused on the 4-year period subsequent to the closing and up to the Petition Date.[16] This permitted identification of potential causes of action for the periods 90 days,[17] 1 year,[18] 2 years,[19] and 4 years[20] prior to the Petition Date.

Based on the above limited understanding, the Examiner believed that the review would be relatively straightforward. As this report details, the Examiner soon learned that 50 bank accounts and more than 48,000 banking transactions required review and, from the date of his initial document request, he was met with extreme resistance to the investigation by the Principals.

Rather than cooperate, the Debtor's principals actively obstructed the investigation, including by providing heavily redacted bank statements to the Examiner,[21] refusing to provide records resulting in the issuance of third party subpoenas, subsequently interfering with the very subpoenas the Principals caused to be issued to third parties,[22] failing to produce requested

---

[15]    Ordinarily, for an operation the size of the Debtor, it would be expected to have one bank account for operations and one for payroll related expenses. The Manager would have been expected to have a similar or smaller banking structure. The Manager's singular business activity is to manage the Debtor.

[16]    Several unauthorized post-petition transfers have been identified in this report. Further investigation of all other post-petition activities is warranted.

[17]    *See* 11 U.S.C. § 547(b)(4)(A).

[18]    *See* 11 U.S.C. §547(b)(4)(B).

[19]    *See* 11 U.S.C. §548 (a)(1).

[20]    *See* NY UVTA §§ 273-274, 278 (Under the New York Uniform Law Commission's Uniform Voidable Transactions Act (UVTA) (effective as of April 4, 2020) a claim for relief based on fraudulent intent is extinguished the later of four years after the transfer or one year after the transfer was or could have been discovered by the claimant and a claim based on a lack of fair consideration is extinguished four years after the transfer); 11 U.S.C. § 544(b) ("[t]he trustee may avoid any transfer of an interest of the debtor in property or any obligation incurred by the debtor that is voidable under applicable law by a creditor holding an unsecured claim. . . .").

[21]    The Court subsequently directed the Debtor to turn over unredacted banking documents. The Court informed the Debtor that they did not have the right to redact banking records or withhold such information from the Examiner. The redaction of bank statements by the Debtor slowed the examination by at least two weeks.

[22]    Debtor's counsel sent letters to the third parties instructing them not to comply with the subpoenas, pending the outcome of a motion to quash filed by the Debtor. Debtor's counsel ultimately lost their challenge to the issuance

documents, delaying production of other documents, and even altering certain of the documents produced. These events, and others like them, led to an extraordinary increase in legal proceedings, and associated time and expense in an effort to compel the Debtor, Manager and others to cooperate with the examination. The Examiner's fees and costs have exceeded the cap despite his and his counsel's efforts handle the case efficiently. This is directly attributable to the extreme resistance of the Debtor and the Principals, including the Debtor's attempts to relitigate the scope of the investigation.[23] The chronology of these efforts to frustrate the investigation is described in the Appendix to this report.

## B.    Investigative Findings

Based on the Examiner's review of available banking records, the Examiner found the following regarding the banking transactions among and between the Debtor and the Manager and certain related and unrelated entities:

### (1)    *Debtor/Manager Banking Transactions*

The review of the Manager's bank records revealed that between 2017 and 2020, the Manager had received at least $49 million from the operations of the Debtor (the Examiner believes that this amount may have been understated by as much as $4 million) and approximately $19 million from other sources, for a total of approximately $68.2 million. None of these receipts remained in the Manager's bank accounts. The average balances for the Manager bank accounts, between 2017 and 2020, ranged between $50,000 and $733,000[24]. The Manager received 100% of all revenue generated by the Debtor.

The review of the Debtor's banking records revealed that the Debtor had received approximately $24 million from various sources between 2017 and 2020, none of which were from the operations

---

of the subpoenas. However, the Debtor's counsel's letters caused the third parties (banks) to put the subpoenas on hold, which delayed their responses by weeks.

[23]    In addition, the Examiner received a document over which the Debtor asserted privilege, but the Examiner did not believe to be privileged and which the Examiner believes is relevant to the Principal's conduct and intent. Resolution of the privilege dispute required significant time and expenses by the Examiner's counsel.

[24]    This $733,000 balance results from the Manager's receipt of PPP funds in the amount of $1,438,000. Without the PPP funds, the Manager's average bank balances would have been close to zero or even overdrawn.

of the hotel, approximately $4.9 million of which was from the Manager. The Debtor disbursed approximately $25 million during the same period, approximately $4.9 million of which went back to the Manager. The average balances of the Debtor bank accounts between 2017 and 2020 were between $10,000 and $480,000. As was the case with the Manager, the Debtor funds never remained in the Debtor's accounts. Quickly following deposit of funds, those same funds were wired, transferred, or spent.

Between 2017 and 2020, the Debtor and the Manager received and disbursed over $92 million. The Manager reported that 53 percent of this amount came from the operations of the hotel. A large number (thousands) of transactions with the Debtor's Principals' other business activities accounted for the remaining amounts. The Debtor and Manager confirmed that the only business conducted by the Manager was managing the Debtor. None of these amounts ($92 million), with the possible exception of the Manager tax return of 2019 ($20 million in revenue), were ever reported to the Internal Revenue Service, State or City tax authorities.

(2)     *Funds Flows for the Debtor and the Manager*

(a)     **Debtor's Funds Flow**

The following chart shows the significant inflows and outflows by and to the Debtor:

12



96 Wythe Acquisition: Analysis of Bank Transactions 2017-2020

The above chart reflects the fact that (1) none of the funds from the operation of the hotel came directly into the Debtor (as noted previously, these funds were deposited directly into Manager bank accounts); and (2) any funds received by the Debtor were not retained by the Debtor. This is evidenced by the de minimis banking balances between 2017 and 2020. The funds flow also shows at least two transactions (funds inflows from FIA Capital Partners and Bordeaux Capital) in the aggregate amount of $2,962,299, which the Debtor has characterized as loans,[25] despite that no loan or other supporting documentation has been provided to the Examiner. The Examiner asked for and was refused access to any such loan documents.

The Debtor transacted with seven entities owned, directly or indirectly, by the Principals. These transactions (shown on the left side of the above chart) should be further evaluated, since many of the sources of these funds came into the Debtor from a related source only to be sent back out to another unrelated entity. Due to the significant number of transactions, and the inability to obtain credible opening balance or source information, all of these transactions need to be considered in the aggregate. None of these transactions appear on any tax return provided to the Examiner.

Since the Petition Date, the Debtor's funds flow looks significantly different. The Debtor has accumulated significant cash reserves ($3.8 million as of December 31, 2021). At no point during the pre-bankruptcy period addressed in this report did either the Debtor or Manager retain any money in the respective bank accounts. As noted, review of bank statements for the pre-petition period shows that as soon as money came into a bank account, it was immediately wired, transferred or otherwise spent. The ability of the Debtor to achieve this level of cash reserve reflects that the Manager's pre-bankruptcy practice of sweeping the Debtor's funds was constrained during the chapter 11 case.

### (b)    Manager's Funds Flow

The following chart shows the significant inflows and outflows by and to the Manager:

---

[25]    The Debtor was not authorized to obligate itself to any further borrowings after the loan consolidation with BSP on December 13, 2017.

14



The Williamsburg Hotel: Analysis of Bank Transactions 2017-2020

**Certain Entities Controlled by the Debtor's Principals**

- Northside Acquisition ($18,124,955) / $5,889,502
- 564 St Johns ($131,155) / $98,580
- 286 Rider ($155,675) / $50,000
- 875 4th ($25,000) / $25,000
- 19 Kent Acquisition $0 / $5,000
- Mint Development ($159,704) / $4,797
- Brooklyn Bread Lab ($1,994) / $10,184
- 96 W Development ($2,236) / $2,236
- 215 Moore St ($99) / $0

($12,235,453)
($32,575)
($105,675)
($0)
$5,000
($154,907)
$8,190
($0)
($99)

($18,600,817)
$6,085,299
**Net** ($12,515,518)

**Inflow Cash from Operations**

| | |
|---|---|
| Per the Debtor | $49,022,269 |
| Possible Additional | $3,998,309 |
| | $53,020,578 |

**The Williamsburg Hotel (Management Company)**

Average Bank Balances

| | |
|---|---|
| 2017 | $50,576 |
| 2018 | $31,952 |
| 2019 | $95,255 |
| 2020 | $723,445* |

*impacted by PPP Loan in April 2020

**Net Income**
(Per the Debtor)
$4,266,832

**Inflow Cash from Other Sources**
(Total Deposits minus Revenue from Operations and Deposits from Certain Entities Controlled by the Debtor's Principals, excluding the Debtor)

$9,140,006

| | |
|---|---|
| 96 Wythe Acquisition | $4,897,172 |
| Unknown | $2,063,313 |
| Live Oak Bank PPP Loan | $1,438,000 |
| Other | $741,521 |

**Outflow Cash to Other Uses**
(Total Withdrawals minus Transfers/Wires from Certain Entities Controlled by the Debtor's Principals, excluding the Debtor)

($50,189,511)

| | |
|---|---|
| PAYCHEX | ($20,439,303) |
| Checks | ($10,738,093) |
| 96 Wythe Acquisition | ($4,915,787) |
| Other | ($14,096,327) |

**Deposits**

| | |
|---|---|
| Inflow Cash from Operations | $53,020,578 |
| Deposits from Entities Controlled by the Debtor's Principals | $6,085,299 |
| Inflow Cash from Other Sources | $9,140,006 |
| **Total Deposits** | **$68,245,883** |

**Withdrawals**

| | |
|---|---|
| Transfers/Wires from Entities Controlled by the Debtor's Principals | ($18,598,725) |
| Outflow Cash to Other Uses | ($50,154,056) |
| **Total Withdrawals** | **($68,740,328)** |

| | |
|---|---|
| Total Deposits minus Total Withdrawals | ($494,445) |

15

Because the Manager's only business is managing the hotel, all transfers from the Manager have been analyzed in the chart above. Funds were used to pay ordinary course expenses, and approximately $12.5 million net was transferred to other entities controlled by the Principals. The $12.5 million net aggregate amount shown in the above chart as having been transferred to Northside,[26] 564 St. John's,[27] and Mint Development Corporation may be subject to potential avoidance.

The Examiner asked Lichtenstein for any agreements (loan or service) between the Manager and the recipients of funds from the Manager, but none were provided. Lichtenstein refused to answer any questions regarding these transactions. There is no evidence that any of these entities had any bona fide business relationship with the Manager or Debtor. Virtually none of these transactions were reported to taxing authorities.

Based upon a review of the financial statements provided to the Examiner by Rauch, the Manager received approximately $49 million in revenue generated by the Debtor between 2017 and 2020. The Examiner's review of the books and records indicates that this amount may have been understated by as much as $4 million. The bank balances during this period, similar to those in the Debtor's bank accounts, were de minimis.

### (c)    Round Trip Transfers of Funds Between Debtor and Manager

The following chart shows the funds inflows and outflows between the Manager and Debtor:

---

[26]    Except as otherwise expressly noted in this report, references to "Northside" in this report refer to Northside Development Holdings, LLC, Northside Management NY, LLC and Northside Acquisition Partners LLC, collectively.

[27]    Except as otherwise expressly noted in this report, references to "564 St. John's" in this report refer to 564 St. John's Acquisition, LLC and 564 St. John's Holdings, LLC, collectively.

96 Wythe Acquisition and The Williamsburg Hotel: Bank Transactions 2017-2020



Over the course of the four year period prior to the Petition Date, the Principals transferred and received a substantially identical amount of money from the Manager to the Debtor and from the Debtor to the Manager. The difference between the transactions was approximately $18,000. Nothing indicates that the fee arrangement contemplated by the November Agreement or the December Agreement was ever implemented. Instead, the Manager simply obtained all of the hotel's revenues and determined their disposition.

### (3) Mark Podgainy (Getzler Henrich & Associates LLC) Declaration

The Debtor filed an objection to the Examiner's motion to enforce and further amend the second amended order directing the appointment of the Examiner (DI 243) (the "Examiner's Motion"), which included a redacted[28] declaration from Mark Podgainy ("Podgainy") of Getzler Henrich & Associates LLC ("Getzler"). The declaration stated that millions of dollars were advanced to the Debtor in the form of either capital or loans by the owners (Lichtenstein and Moskovits) through loan accounts at Northside Acquisition. Podgainy states, under penalty of perjury, that the members (Lichtenstein and Moskovits) "loaned nearly $10.92 million to the Debtor since inception, approximately $4.5 million of which was repaid, for a loans due to the members of approximately $6.38M." The declaration was accompanied by three documents: (1) Owners Loans Transfer Reports, (2) Transfers from Hotel Operations to Northside and (3) Transfers from Northside to 96 Wythe. This declaration, and the schedules upon which its conclusions rest, were provided in an attempt to demonstrate that funds flowing between the Debtor and/or Manager were loans, and that the net result was amounts due to the Principals.

While the Podgainy declaration and the related documents were provided under the guise of assisting the Examiner, they impeded the Examiner's analysis because they contained numerous inconsistencies, and were neither accurate nor complete. During the Examiner's interview, Podgainy confirmed that he never looked at, and was not provided with, any loan documents or any supporting evidence that would characterize any of the amounts referenced in his declaration as loans. Podgainy simply stated that he compared the amounts on the schedules provided to him

---

[28] The declaration was redacted, despite the fact that no motion to seal was filed or granted. It is not clear why the Debtor redacted the declaration, which purported to contain information that would have required disclosure in the chapter 11 case.

18

to amounts on bank statements provided by the Debtor. In fact, Podgainy told the Examiner that he just took the Debtor's word that the referenced amounts were, in fact, loans.

During the Examiner's interview with Lichtenstein, the Examiner not only asked to go over these schedules, but also inquired as to the existence of any supporting loan documents. Lichtenstein refused to answer any questions regarding the purported loans, the Podgainy declaration, or the accompanying schedules. Rauch, who prepared these schedules at the direction of Lichtenstein, told the Examiner that he had never seen any loan documents for the referenced transactions. The Debtor refused to supply documentation evidencing the source of the underlying cash infusions to effectuate the purported loans, failed to produce any loan documents evidencing the alleged loans referenced in the schedules, and refused to answer any questions about these transactions and schedules.

The schedules prepared by Rauch at the direction of Lichtenstein failed to show the exact sequencing of the purported loans. From the Examiner's review of the schedules, he determined them to be flawed for several reasons, including, but not limited to, the fact that the schedules provided did not consistently apply the "loans." The bank accounts identified in the schedule "Transfers from Hotel Operations to Northside" include bank accounts in the name of the Manager and Northside. However, the bank accounts identified in the schedule labeled "Transfers from Northside to 96 Wythe" are not the same accounts. Instead, the bank accounts in the schedule labeled "Transfers from Northside to 96 Wythe" references bank accounts in the name of 96 W Development and the Debtor, *not* the Manager. An analysis of the banking with the entity 96 W Development raised more questions as to the source and uses of funds coming into and out of these accounts.[29] Neither the Podgainy declaration nor the related schedules distinguished the Debtor from 96 W Development.

---

[29] Between 2017 and 2020, 96 W Development received $11.8 million, the most significant sources were 96 Wythe Acquisition LLC ($4 million), Northside Acquisition Partners, LLC ($3.4 million) and 564 St. John's Partners LLC (entity owned, directly or indirectly, by Moskovits and Lichtenstein – the timing of this deposit appeared to be around the same time as a loan from BSP to 564 St. John's Partners LLC) $2.7 million. During the same period, 96 W Development disbursed funds in the amount of $11.9 million, the most significant were checks (still to be investigated) in the amount of $6.1 million, Situs Asset Management of $1.2 million, Northside Acquisition $1

The Examiner found other issues with these schedules, including, but not limited to, amounts not supported in the corresponding bank statements and inconsistent time periods.[30] The schedules should have contained beginning balances, and an amount or amounts available within the Northside entities that would be available for loans. The schedules did not address this critical component of loan sequencing. The schedules were simply transferred amounts shown on a bank statement documented in an excel schedule. Rauch, at Lichtenstein's direction, determined which of these amounts were "loans." Lichtenstein never demonstrated the source of the funds allegedly loaned.[31] No documentation was presented as to the source of the funds allegedly loaned.

The Podgainy declaration and supporting schedules do not show any evidence of loans. They are simply numbers on a piece of paper, created by Rauch at the direction of Lichtenstein, in an attempt to persuade the Examiner that all of the transactions were bona fide transactions. Given Podgainy's extremely limited review of this information, Lichtenstein's adamant refusal to discuss this information and provide any supporting documentation, and the inconsistent application of banking transactions within the schedules, the Examiner considers the Podgainy declaration and the related schedules to be unreliable, and, if they have any probative value at all, it would be to support the conclusion that the Principals intended to misdirect the investigation.

## IV.     Causes of Action

The investigation revealed a number of potential causes of action, and, in particular, potential constructive fraudulent conveyance claims arising from funds transferred by the Debtor or by the Manager (the initial transferee of funds).

---

million and Mint Development (an entity owned, directly or indirectly, by Michael Lichtenstein) in the amount of $561,000. There are numerous other payments that appear to be of a non-business nature.

[30]      As an example, the schedule included amounts prior to 2017.

[31]      A preliminary review of the Northside Acquisition, LLC bank accounts associated with these purported loan schedules revealed tens of thousands of dollars paid directly to both Moskovits and Lichtenstein. Additionally, the bank statements showed the same pattern of numerous transfers among and between both the Debtor and Manager, as well as numerous other Principal unrelated entities e.g., 564 St. John's Partners, LLC, 232 Siegel, LLC and others. There also appeared to be evidence of other "loans", the sourcing of which may have originated with the Debtor and/or Manager. Moskovits is an authorized signer on the Northside bank accounts.

Due to the extreme resistance on the part of the Principals, and other obstacles encountered by the Examiner, at the time of the submission of this report, the Examiner does not have all the information needed to completely evaluate all possible causes of action, including claims against the Manager or other insiders on theories such as breach of contract, conversion, or breach of fiduciary duty. While a prima facie case can be made to avoid many of the transactions described in this report, others transactions warrant further review and investigation.

A.   **Pre-Petition Transfers**

The below chart details transferees that received funds from the Debtor and/or the Manager within four years prior to the Petition Date for which no bases or documentation has been provided. These transfers are potentially avoidable as unsupported by consideration.

| Transferor | Transferee | Date[32] | Amount[33] |
|---|---|---|---|
| Manager | Northside | Numerous | $12,235,453 |
| Manager | 564 St. John's Partners, LLC | Numerous | $32,575 |
| Manager | 286 Rider Ave Acquisition, LLC | Numerous | $105,675 |
| Manager | Mint Development Corporation | Numerous | $154,907 |
| Debtor | Moshe D. Schweid | Numerous | $65,000 |
| Manager/Debtor | Toby Moskovits | Numerous | $689,372 |
| Manager/Debtor | Downtown Capital Partners | Numerous | $33,000 |

---

[32]    The time periods analyzed in this table go back as far as four years prior to the petition date and therefore cover actions avoidable under New York state law (NY UVTA §§ 273, 274, 278), fraudulent conveyance actions under the Bankruptcy Code which are subject to a two year lookback period (11 U.S.C. § 548), and may include preference claims to non-insiders and to insiders (11 U.S.C. § 547).

[33]    All amounts displayed in this table are net amounts. Given the sheer volume of transactions moving funds in and out of the relevant bank accounts on a daily basis, and the lack of supporting documentation evidencing the purpose of these transfers, the Examiner has been unable to tie specific transfers to amounts received incoming. Therefore, this table takes the most conservative approach by using net numbers. In other words, the tables assumes that incoming funds from an individual transferee were received in exchange for the funds transferred by the transferor. In actuality, the amounts subject to potential avoidance actions may be materially higher than those set forth in this table.

| Manager | Michael Lichtenstein | Numerous | $204,024 |
| Debtor | Moishe C. Schwartzman | 12/27/2017 | $50,000 |
| Debtor | Miriam Gross | Numerous | $300,250 |
| Debtor | Pessie Schweid | 1/27/2017 | $250,000 |
| Debtor | Spectrum Origination LLC | Numerous | $215,000 |
| Debtor | A&E Funding | Numerous | $260,000 |

The above-described transfers may be avoidable under the Bankruptcy Code as fraudulent conveyances (11 U.S.C. § 548),[34] or, under New York state's law governing avoidable transfers in reliance upon the Bankruptcy Code Section 544(b), which provides that a trustee may avoid a transfer "that is voidable under applicable law by a creditor holding an unsecured claim."   11 U.S.C. § 544(b).

An analysis of the Debtor's solvency[35] will be necessary to assert constructive fraudulent transfers made by the Debtor in the time leading up to the Debtor's bankruptcy filing and the equivalent action under New York law.[36]   While conducting a valuation of the Debtor was outside the scope

---

[34]   Pursuant to 11 U.S.C. § 548, a transfer of the Debtor's property or an interest therein made or incurred within 2 years prior to the bankruptcy filing date may be avoided if the debtor "(A) made such transfer or incurred such obligation with actual intent to hinder, delay, or defraud any entity to which the debtor was or became, on or after the date that such transfer was made or such obligation was incurred, indebted; or (B) (i) received less than reasonably equivalent value in exchange for such transfer or obligation; and (ii) (I) was insolvent on the date that such transfer was made . . . or became insolvent as a result of such transfer. . . (II) was engaged in business or a transaction . . . for which any property remaining with the debtor was an unreasonably small capital; (III) intended to incur, or believed the debtor would incur, debts that would be beyond the debtor's ability to pay as such debts matured; or (IV) made such transfer to or for the benefit of an insider, or incurred such obligation to or for the benefit of an insider, under an employment contract and not in the ordinary course of business." 11 U.S.C. § 548.

[35]   Whether a debtor was insolvent at the time of a transfer affects the avoidability of that transfer as either a preference or a fraudulent transfer under the Bankruptcy Code.  *See* 11 U.S.C. §§ 547(b)(3); 548(a)(1)(B)(ii)(I). The Bankruptcy Code defines "insolvent" as a "financial condition such that the sum of such entity's debts is greater than all of such entity's property, at a fair valuation . . ." 11 U.S.C. § 32(A).

[36]   New York enacted the UVTA, effective as of April 4, 2020.  For transfers that occur on or after the effective date of the NY UVTA, the UVTA recognizes two types of avoidable fraudulent conveyances (1) claims voidable as to present and future creditors (Section 273), which includes both (a) transfers made with fraudulent intent or (b) transfers made without reasonably equivalent value when the debtor had or was about to have unreasonably small capital in relation to its business or should have believed that the debtor would incur debts beyond its ability to pay as they came due; and (2) claims voidable only as to present creditors (Section 274) which includes transfers made without fair consideration and transfers made to insiders under certain circumstances. Under New York's Uniform

22

of the examination, the Debtor's financial condition and defaults under the Loan make it reasonable to believe that the Debtor was likely insolvent for some or most of the four year period prior to the Petition Date. Further, the banking records show that the Debtor regularly had unreasonably small capital and incurred debts beyond its ability to pay.

While this analysis focuses largely on constructive fraudulent conveyances under the Bankruptcy Code and the equivalent under New York law, the Examiner notes that these same transfers may be subject to challenge as intentional fraudulent conveyances. Due to the limitations and obstruction that the Examiner faced in connection with the investigation, the Examiner was unable to access the level of information necessary to establish the intent element necessary to assert an intentional fraudulent conveyance claim. Additionally, it is possible that a further analysis of these transfers on a transaction-by-transaction basis may result in additional causes of action, such as breach of fiduciary duty or avoidable preference.

Because the Examiner prioritized the investigation of large, insider transactions prior to the chapter 11 filing, and due to the constraints place on the investigation as described in this report, the Examiner did not separately assess potential preference actions under 11 U.S.C. § 547(b).[37] The Debtor's statement of financial affairs, in questions 3 and 4, states there were no payments made to creditors in the 90 days (and 1 year in the case of insiders) prior to the chapter 11 filing.

---

Fraudulent Conveyance Act of 1918 (the "UFCA"), the predecessor to the NY UVTA, there is a six year lookback period for claims for constructive fraudulent conveyance and a two year lookback period to bring claim from discovery of actual fraud. Under NY's UFCA, transfers were fraudulent under section 273(a) unless they were made for "fair consideration", which was defined by § 272 as having been provided when "in exchange for such property, or obligation, as a fair equivalent therefor, and in good faith, property is conveyed or an antecedent debt is satisfied, or. . . [w]hen such property, or obligation is received in good faith to secure a present advance or antecedent debt in amount not disproportionately small as compared with the value of the property, or obligation obtained." As with the UVTA and the Bankruptcy Code, even if fair consideration were received under the UFCA, a transfer may still be fraudulent if made "with actual intent, as distinguished from intent presumed in law, to hinder, delay, or defraud either present or future creditors," NY UFCA §276.

[37]   Pursuant to 11 U.S.C. § 547(b), a trustee may avoid a transfer of an interest of the Debtor "(1) to or for the benefit of a creditor; (2) for or on account of an antecedent debt owed by the debtor before such transfer was made; (3) made while the debtor was insolvent; (4) made – (A) on or within 90 days before the date of the filing of the petition; or (B) between ninety days and one year before the date of the filing of the petition, if such creditor at the time of such transfer was an insider; and (5) that enables such creditor to receive more than such creditor would receive if – (A) the case were a case under chapter 7 of this title; (B) the transfer had not been made; and (C) such creditor received payment of such debt to the extent provided by the provisions of this title." 11 U.S.C. § 547(b).

The Examiner was unable to verify this and or to determine the existence of potential preference claims.

### B. Post-Petition Transfers

The Examiner's investigation identified unauthorized and undisclosed post-petition transfers, including (i) the receipt of the $350,000 EIDL grant in the name of the Williamsburg Hotel in July of 2021, which amount was transferred on August 3, 2021 from the Manager to Northside Acquisition Partners, LLC and (ii) the transfer of $252,100 from Manager account BOA 4400 to Northside Management NY, LLC, two days after the Petition Date. These transfers may be subject to avoidance under 11 U.S.C. § 549.

## V. Conclusion

The Principals entered into the BSP Loan, which the Principals knew or should have known could never be performed. In essence, the Loan was in default at the time of closing. The Principals then engaged in a scheme to siphon off any monies generated by the Debtor's hotel operations, through the illegitimate control of the Manager, to unrelated entities owned by the Principals. This scheme diverted millions of dollars from the Debtor.

In addition to the discovery of significant potential causes of action by the estate, the investigation raises significant areas of concern surrounding the conduct of the Principals, both in their roles in the multitude of challengeable transactions identified in this report, but also in their fiduciary roles in administering the bankruptcy estate, including their lack of independence.

*[Signature page follows]*

Eric Huebscher
Examiner Pursuant to 11 U.S.C. § 1104(c)
96 Wythe Acquisition, LLC

## **Appendix: Examiner's Chronology of the Investigation**

On November 21, 2021, the Examiner sent his first formal document and information requests (**Exhibit E**) to Debtor's counsel. Among other items requested, the Examiner sought banking documents identified in Item 8, (i.e., listing of all bank account names, account numbers, bank physical addresses held in the name of or related to the Debtor and affiliated management company or any affiliate of the Debtor or management company that either received and/or disbursed funds directly or indirectly for and on behalf of the Debtor). Following this request, Debtor's counsel (Leah Eisenberg) stated that the Examiner would be receiving a drop box on November 24, 2021, with the requested documents.

Late in the day of November 23, 2021 the Examiner received an email from Debtor's counsel (Douglas Spelfogel) that stated that there were certain confidentiality issues that needed to be resolved prior to the Debtor turning over any documents or information. Mr. Spelfogel refused to provide any information unless the Examiner signed a confidentiality agreement that would materially limit the Examiner's investigation process, including the ability to interview witnesses. Ultimately, the Court's[38] intervention led to a workable confidentiality protocol that resolved the Examiner's concerns.

On or about December 3, 2021 (more than two weeks after the Examiner's appointment), the Examiner received the first production of documents from the Debtor (through Debtor's counsel), comprised of only 13 bank statements and assorted credit card statements. From the review of these statements the Examiner became aware of the existence of dozens of other accounts that were linked to the Debtor and Manager accounts via online banking transfers. Tens of thousands of online banking transfers occurred among and between the Debtor, Manager and other linked bank accounts.[39] The Examiner requested from Debtor's counsel, in over a dozen separate emails, the bank statements for the linked accounts identified. The number of previously unidentified

---

[38]     Even after the hearing, the Debtor attempted to impose additional limitations beyond what was directed by the Court.

[39]     This is in addition to hundreds of wire transfers, Zelle payments, checks and other banking transactions.

accounts and related statements continued to expand as the Examiner reviewed additional bank statements.

While the Examiner subsequently received additional documents from the Debtor, the bulk of the information requested was still missing, including a significant number of bank account statements, as well as other banking records and information previously requested from the Debtor.

On December 14, 2021, the Debtor produced three new bank statements, two new credit card statements and a 2020 federal tax return.

In light of the Debtor's refusal to comply with the Examiner's requests, counsel to the Examiner (i) on December 16-17, 2021, issued third party subpoenas (a) requesting documents from banks holding records of accounts in the name of the Debtor, the Manager or accounts linked to the Debtor or Manager accounts and (b) seeking tax returns prepared or filed on behalf of the Debtor, the Manager, 96 W Development LLC or Northside and (ii) on December 22, 2021, filed the Examiner's Motion to both enforce and further amend the second order directing the appointment of the Examiner. The Examiner's Motion sought, among other things, to enforce the order and require the Debtor to turnover banking information. At substantially the same time, the Debtor filed a motion seeking to limit the Examiner's access to these records and to quash the third party subpoenas (DI 238) (the "Debtor's Motion").

On January 5, 2022, seven weeks after the Examiner's appointment, the Examiner received the first production since December 14, 2021, despite regular and repeated inquiries for the missing information. The January 5, 2022 production did not contain all of the requested statements, and the statements that were included were heavily redacted, such that they could not be reviewed. After the receipt of the redacted bank statements, the Examiner continued to seek immediate turnover of all of the remaining documents.

On January 10, 2022, the Court held a hearing to consider the Examiner's Motion and the Debtor's Motion. The Court denied the Debtor's Motion, granted the Examiner's Motion, and directed the Debtor to turn over the requested documents and information, including tax returns by January 14, 2022.

27

On January 14, 2022, at approximately 5:00 P.M., the Debtor sent (i) the bank statements for *some* of the related entities, (ii) unredacted copies of those statements that had been provided in redacted form on January 5, 2022, and (iii) one tax return for the Manager (2019).[40] Even after this submission by Debtor's counsel, there remained numerous missing bank account statements and tax returns. Subsequent to the January 14 production, the Examiner identified continued areas of non-compliance to the Debtor's counsel, as shown in **(Exhibit F)**. Debtor's counsel never provided any further documents or information relevant to this request.[41]As of the date of this report, the Examiner still has not received certain bank statements for some accounts that are linked to Debtor and/or Manager accounts.

Receipt of banking records directly from the banks has proved critical to the Examiner's investigation in light of the incomplete records provided by the Debtor. For example, from the Examiner's review of documents from Bank of America, the Examiner became aware of two previously unknown and undisclosed Manager bank accounts (BOA 4400 and 3162). These accounts should have been disclosed by the Debtor in response to the Examiner's November 21, 2021 request. It was not until December 29, 2021 that the Examiner first became aware of the existence of these two Manager accounts, and not until January 14, 2022 that the Examiner was able to review any bank statements for these two accounts. The Bank of America production revealed the existence of a previously undisclosed $350,000 EIDL Small Business Administration grant in the name of the Williamsburg Hotel (in BOA 3162). BOA 4400 revealed another undisclosed and unauthorized post-petition transfer in the amount of $252,100 from the Manager to Northside Management NY, LLC. Notable are the sustained efforts on the part of the Debtor to conceal these particular accounts and bank statements from the Examiner.

Through review of bank statements, the Examiner identified numerous other bank accounts that were not previously known, disclosed or identified. The Examiner saw thousands of transactions conducted between these newly discovered accounts (unknown entities) via online banking

---

[40] Both the Debtor 2020 and Manager 2019 returns were unsigned. The accountant was subpoenaed for the same documents and did not respond. The Examiner's counsel filed a notice of non-compliance with the Court.

[41] Debtor's counsel sent emails stating that he (Douglas Spelfogel) had sent these requests to the Debtor and Management for further follow up.

transfers. Between Bank of America and Chase Bank, the Debtor utilized 6 accounts; the Manager 10 accounts. The number of other unknown and undisclosed accounts, linked to these accounts was 34. The Debtor and Manager, combined, executed 48,454 transactions over 50 bank accounts.

The identification of these newly discovered bank accounts and related transactions raised a significant number of questions as to what relationships the Debtor and/or Manager had with the underlying entities. The Debtor and Manager exhibited extraordinary resistance to providing any information about the identity of the accounts and their relationship with the Debtor and/or Manager. Initially, the Debtor refused to supply any related banking records, and ultimately provided records only after the Court's direction.

The Debtor was not willing to explain the financial transactions among and between the Debtor, Manager and related entities.[42] Those related entities include 232 Seigel Acquisition, LLC, 232 Seigel Development, LLC, Mint Development Corporation, 564 St. Johns Acquisition LLC, 564 St. Johns Holdings LLC, Northside Development Holdings, LLC, Northside Acquisition Partners LLC, 215 Moore Street Acquisition LLC, 215 Moore Street Development LLC, 875 4th Avenue Acquisition LLC, 286 Rider Ave Acquisition, LLC, Heritage GC Walton Acquisition LLC, Brooklyn Bread Lab, Building Development Corp, 96 W Development, LLC and FIA Capital Partners. Significant transfers were also sent to and received from Lichtenstein, Moskovits, and Marion (Miriam) Gross (an employee of the Debtor). The efforts that were required by the Examiner to obtain documents, data and information were extraordinary. The Examiner concluded from the actions of the Debtor and its Principals to conceal and withhold information that relevant and material information was and is still being withheld from the Examiner.

**Exhibit G** is a matrix of the Chase Bank and Bank of America accounts. During the course of the examination, this matrix was regularly and repeatedly sent to Debtor's counsel as additional accounts were identified. The matrix was sent to Debtor's counsel (Douglas Spelfogel) on December, 3, 4, 5, 6, 10, 14, 16, 17 and 20 and January 6, 11, 18, 19, 21, 22 and 24. In each of

---

[42] The Debtor provided a declaration from Mark Podgainy, of Getzler, with the Debtor's objection to the Examiner's Motion. This declaration was supported by schedules prepared by the Debtor. This declaration and the unreliability of these schedules are discussed in this report.

these emails the Examiner inquired as to when he would be receiving the missing bank statements.[43] In virtually all instances the response the Examiner received was vague. In addition to the statements, the Examiner also asked for verification as to when certain accounts were either opened or closed. The Debtor had previously represented to the Examiner that a transition from Chase to Bank of America had occurred.[44] The Debtor failed to turn over bank statements and information for approximately 34 bank accounts. The document attached as Exhibit F (Examiner's Identification of Outstanding Requests) was sent to Debtor's counsel on January 21, 22, 24, 25, 26 and February 1, 2022. The Debtor and/or Debtor's counsel never provided responses to these continued deficiencies. For reference, those accounts identified by an X were those obtained from either the OUST, the case docket or BSP. Those identified by an S were those provided by Debtor's counsel (Douglas Spelfogel). Those identified by a C came from Chase Bank; those with a B came from Bank of America.

In addition to his review of bank statements and documents received from the Debtor, the Chief Restructuring Officer, and through the third-party subpoenas issued, the Examiner conducted a series of interviews.

The Examiner interviewed **Jeremy Rauch** ("Rauch"), Director Finance for the Debtor,[45] on three separate occasions. The purpose of these interviews was to gain an understanding of how funds flowed between the Debtor and Manager and understand the reasons behind the expansive network of unrelated transactions. During the first two interviews, Rauch was represented by Leah

---

[43] Missing statements could be identified by empty cells on the matrix. Debtor's counsel would repeatedly state that the accounts were either opened with the first statement provided or closed after the last statement provided. Many of the account statements did not support this explanation, as they were either the first statement in a sequence had an opening balance of the last statement had a closing balance. This pattern led to the Examiner's insistence that the Debtor provide third party evidence of account opening and closing. This third party evidence was first provided on January 20, 2022, 9 weeks after the Examiner's appointment and seven weeks after first requesting this information from Debtor's counsel. The information provided on January 20, 2022 was incomplete and inconclusive.

[44] Six weeks after inquiring of the Debtor to provide evidence of account opening and closing, the Examiner was informed that the Debtor did not make a written request for this information. The Examiner was informed that the Debtor simply made a phone call inquiry. Subsequently, the Debtor did provide communication from the banks on account opening and closing. However, this communication only included information on less than 25% of the accounts.

[45] Jeremy Rauch's LinkedIn page indicates that he is the Director Finance for Heritage Equity Partners (Heritage). Heritage is an entity owned by Moskovits and Lichtenstein. Rauch is shown as the Director of Finance of Heritage on the Heritage website.

Eisenberg, counsel for the Debtor. During the second interview the Examiner found him to be guarded, but less so than in the first interview. During the third interview, Mr. Rauch was not represented by counsel, and he was much more forthcoming. Rauch provided some of the information requested. However, he would often defer his ability to answer questions to "ownership". As an example, when the Examiner inquired why there were thousands of transactions between the Debtor and Manager and unrelated entities, he stated that the Examiner needed to speak with "ownership". When the Examiner asked him why there were millions of dollars transacted between the Debtor, Manager and Northside, Rauch referred the question to Lichtenstein.

The Examiner interviewed **Toby Moskovits** once during the investigation. The purpose of this interview was to understand the organizational structure of the Debtor and Manager. Douglas Spelfogel and Leah Eisenberg were both present during the interview. The Examiner was represented by Stephanie Wickouski. The Examiner found Moskovits to be combative, hostile and uncooperative. Given her behavior, the Examiner decided it would not be a good use of time to consider a second interview.

The Examiner interviewed **Miriam Gross** ("Gross")[46] once during the investigation. She is an employee of the Debtor. The purpose of this interview was to understand the background regarding alleged loans provided by Gross to the Debtor/Manager. Gross stated she was not represented by counsel. She stated that her role with the Debtor was in Human Resources ("HR") and only included matters associated with insurance claims, insurance coverage and related policies. Gross stated during the interview that she loaned monies to the Debtor, but refused to supply detailed information regarding amounts, timing and repayments. At times during the interview, she was vague or inconsistent in her recollection of the amounts that she allegedly loaned the Debtor. Gross refused to turn over bank statements for accounts in her name which were linked to the Debtor's accounts and which reflected significant online transfers. Ms. Gross's partial banking information showed large (hundreds of thousands of dollars) of unexplained

---

[46]     Miriam Gross is shown as the Director of Operations on the Heritage Equity Partners (Heritage) website. Heritage is an entity owned, directly or indirectly, by the Principals.

beginning balances. The Debtor's records indicated that $298,000 was sent from Gross to the Debtor and/or Manager.

Following the interview, Gross sent Judge Drain (and the Examiner) a letter with links to certain banking information. This banking information was not complete and raised more questions Subsequent to the interview, the Examiner learned that Gross's role included not only HR but preparation of financial schedules and MORs. The Examiner requested a second interview with Gross, which she refused.

The Examiner interviewed **David Goldwasser** ("Goldwasser") on four different occasions. The purpose of these interviews was to understand what efforts Goldwasser had undertaken to restructure the Debtor and what information he may have relevant to financial transfers and/or transactions. Goldwasser was represented by counsel in the last three interviews. During the first interview, on November 23, 2021, the Examiner asked Goldwasser to provide documentation regarding his role as CRO. He refused to supply this information and stated that this was beyond the scope of the examination. During the second, third, and fourth interviews (January 19, 25 and February 8, 2022), Goldwasser was represented by counsel (Bonnie Pollack). These interviews were more productive than the initial interview.  Prior to the third interview, Goldwasser's counsel sent thousands of pages of documents responding to requests from November 23, 2021. These documents contained both court pleadings, declarations (drafts and finals) and numerous emails among and between Goldwasser, Moskovits, Lichtenstein, Gross, Rauch, Spelfogel, Eisenberg and others. Many of these have been claimed as privileged and therefore their content is not discussed in this report.

During the fourth interview, Goldwasser reported that Gross was part of the team that created the bankruptcy schedules, statement of financial affairs and monthly operating reports. Goldwasser stated that he did not create one single document of work product related to his role as CRO, other than the emails that he produced to the Examiner. In addition, through the Examiner's interviews of Goldwasser, the Examiner learned that FIA Capital Partners, which was a recipient of significant transfers from the Debtor/Manager is owned, directly or indirectly, by Goldwasser. Goldwasser caused to be formed another entity FIA Heritage Holdings LLC ("HH"). HH procured loans for the benefit of the Debtor and/or Manager. Goldwasser subsequently divested himself of

his interest/involvement with HH. Additionally, Goldwasser made personal loans to the Debtor and/or Manager in the amount of approximately $250,000.

The Examiner interviewed **Mark Podgainy** ("Podgainy") telephonically on January 13 and 14, 2022. Podgainy is a Managing Director for Getzler.  Getzler is a middle market turnaround and restructuring firm founded in 1968. Getzler was retained in the case as financial advisor ("Advisor") to the Debtor. The purpose of this interview was to discuss his role as Advisor as well as efforts related to a declaration he signed on January 4, 2022 under penalty of perjury, in connection with the Debtor's objection to the Examiner's Motion. The declaration referenced several documents prepared by Rauch, at the direction of Lichtenstein. Those documents were intended to advance a theory that the monies that flowed between the Debtor/Manager and unrelated entities (e.g., Northside) were loans.[47] The Examiner asked Podgainy what efforts he undertook to verify the accuracy of the schedules. Podgainy told the Examiner that he was supplied with bank statements by the Debtor in a drop box and he compared amounts on the schedules to amounts on the bank statements. Podgainy confirmed that he did not ask for, and was not supplied with, any loan documents related to these schedules. The Examiner also inquired of him whether he verified that the entity that supplied the alleged loan had the liquidity or financial capacity to provide the loan. Podgainy confirmed that he did not verify any aspect of the lender's ability to make the loans. The Examiner found Podgainy to both cooperative and transparent. However, the Examiner questions the reliability of this declaration and supporting documents. The absence of any third-party verification to the existence of loans should have been the cornerstone of the declaration. Podgainy told the Examiner that "…if you (Huebscher) and I did this we would be doing it differently…" The implications of the Podgainy declaration are discussed further in this report.

The Examiner interviewed and met with **Michael Lichtenstein** once during the investigation, at the hotel on February 1, 2022. Lichtenstein was unprofessional and hostile. Several times during the interview he told the Examiner that the Examiner was both "stupid" and a "liar". He also used profanity on several occasions. Lichtenstein refused to answer questions regarding the November Agreement, taxes, tax returns, the existence of loan documents and/or schedules, the location of

---

[47]     Rauch told me that Lichtenstein instructed him to construct these schedules in mid/late-December 2021.

any loan documents and/or schedules, the ownership of entities that either received or sent monies to the Debtor and/or Manager. Virtually all of Lichtenstein's answers were vague, incomplete and non-responsive. The Examiner specifically asked Lichtenstein why there were thousands of financial transactions between and among the Debtor, Manager and numerous unrelated entities. Lichtenstein stated that this was not part of the examination, and he would not answer the question.

During the interviews with Gross, Lichtenstein and Moskovits there appeared to be a common theme and response to identical questions. All three were less than forthcoming. This lack of cooperation increased the time needed to conduct the investigation and associated costs, and raises concerns regarding the honesty and transparency of the Principals.

# Exhibit A:  Organizational Structure

# ORGANIZATION CHART[1]
### (as of December 13, 2017)



---

[1] Except as shown on this chart, no person or entity, individually or together with affiliates, owns directly or indirectly 20% or more interests in 96 Wythe Acquisition LLC or controls 96 Wythe Acquisition LLC.

1640006.2

# Exhibit B:  Loan Closing Document



# First Nationwide Title
An AmTrust Financial Company

**220 East 42nd Street, Suite 3105**
**New York, NY 10017**
**Phone: (212) 499-0100    Fax: (212) 499-0600**

## DISBURSEMENT STATEMENT

| File # | FN-13625-NY |
|---|---|
| Borrower(s) | 96 Wythe Acquisition LLC |
| Premises | 96 Wythe Avenue, Brooklyn NY |
| Closing Date | December 13, 2017 |

| | DESCRIPTION | | Amount | Notes | Fed Reference Numbers |
|---|---|---|---|---|---|
| 1 | **FUNDS WIRED INTO ESCROW** | | | | |
| 2 | Net Loan Proceeds from Lender | | $ 67,364,412.71 | | |
| 3 | Equity - 564 St. Johns Partners LLC | | $ 425,000.00 | received | |
| 4 | Equity | | $ 11,658,613.08 | | |
| 5 | | Total Funds Wired into Escrow | $ 79,448,025.79 | | |
| 6 | | | | | |
| 7 | Settlement Fees | First Nationwide Title Agency LLC | $ 3,000.00 | check | |
| 8 | Share of Premium | First Nationwide Title Agency LLC | $ 65,970.27 | $ 68,970.27 | |
| 9 | Title Insurance Fees to | Riverside Abstract | $ 1,579,581.56 | wire | |
| 10 | Property Specific Escrow | Situs Asset Management | $ 3,936,874.04 | wire | |
| 11 | Appraisal Fee to | LW Hospitality Advisors | $ 9,550.00 | wire | |
| 12 | Property Condition/Environmental Reports to | CBRE, Inc. | $ 4,100.00 | wire | |
| 13 | Credit Search Fees to | Financial Risk Mitigation | $ 3,900.00 | wire | |
| 14 | Insurance Consultant Fee to | Harbor Group Consulting LLC | $ 5,575.00 | wire | |
| 15 | Zoning Report Fee to | Zoning-Info, Inc. | $ 800.00 | wire | |
| 16 | Lender's Legal Fees to | Stroock & Stroock & Lavan LLP | $ 135,000.00 | wire | |
| 17 | Environmental Counsel Fees to | Schulte Zabel & Roth | $ 1,691.00 | wire | |
| 18 | Construction Review Fees to | CBRE, Inc. | $ 4,445.00 | wire | |
| 19 | Search Fees to | United Corporate Services | $ 5,916.25 | check | |
| 20 | Account Setup Fee to | Wells Fargo | $ 2,500.00 | wire | |
| 21 | Borrower's Legal Fees to | Cohen & Gresser | $ 100,000.00 | wire | |
| 22 | Rate Cap Fee to | SMBC Capital Markets, Inc. | $ 142,000.00 | wire | |
| 23 | Transaction Management Services | Chatham Hedging Advisors | $ 11,220.00 | wire | |
| 24 | Due Diligence Fee to | Sterling Project Development Group LLC | $ 12,500.00 | wire | |
| 25 | Independent Manager Services to | Stewart Management Company | $ 2,430.00 | wire | |
| 26 | Legal Fees | Richard Layton & Finger | $ 7,500.00 | wire | |
| 27 | Legal Fees | Mavrides Moyal Packman & Sadkin LLP | $ 15,000.00 | | |
| 28 | Fees to | JIS Contract Furniture Inc. | $ 120,478.58 | check | |
| 29 | Escrow for JIS Contract Furniture Inc. | Riverside Abstract | $ 53,945.74 | hold | |
| 30 | Fees to | Steelways Inc. | $ 150,000.00 | check | |
| 31 | Existing Payoff to | Hutton Ventures LLC | $ 10,419,616.67 | wire | |
| 32 | Existing Payoff to | G4 Capital Bridge, LLC | $ 62,467,971.97 | wire | |
| 33 | Cost Reimbursement | SRF Ventures | $ 875.00 | wire | |
| 34 | Consulting Services | Angelo Riemma, CPA | $ 1,000.00 | check | |
| 35 | Professional Fees | Caldwalader Wickersham & Taft LLP | $ 30,000.00 | wire | |
| 36 | Underwriting Fees to | Apicii LLC | $ 17,000.00 | wire | |
| 37 | | | | | |
| 38 | | | | | |
| 39 | | | | | |
| 40 | | | | | |
| 41 | | | | | |
| 42 | | | | | |
| 43 | | | | | |
| 44 | | | | | |
| 45 | | | | | |
| 46 | | | | | |
| 47 | | | | | |
| 48 | **SUB-TOTAL DEBITS & CREDITS** | | $ 79,310,441.08 | | |
| 49 | **FUNDS DUE TO/(FROM) 96 Wythe Acquisition LLC** | | $ 137,584.71 | | |
| 50 | | | | | |
| 51 | **TOTALS** | | $ 79,448,025.79 | | |

This statement was prepared using information provided by the parties named above. First Nationwide Title Agency LLC makes no representation as to the accuracy of this information.

96 Wythe Acquisition LLC Refinance 13625   12/13/2017   1:40 PM

**First Nationwide Title**
An Artifast Financial Company

220 East 42nd Street, Suite 3105
New York, New York 10017
Phone: (212) 499-0100    Fax: (212) 499-0600

## SIGNATURE PAGE

| BORROWER | FILE/ESCROW NO.: | FN-13635-NY |
|---|---|---|
| 96 Wythe Acquisition LLC | CLOSING OFFICER: | Timothy Bolles |
| | CLOSING DATE: | December 13, 2017 |
| LENDER: | PROPERTY DESCRIPTION: | 96 Wythe Avenue |
| Benefit Street Partners | | Brooklyn NY |

The undersigned hereby authorizes First Nationwide Title Agency LLC to receive funds and disburse them in accordance with the attached settlement and disbursement statements.

Agreed and Signed to by:
Borrower(s):
96 Wythe Acquisition LLC

By: _____
Name: Jay Meskowits
Title: Authorized Signatory

Escrow Agent:
First Nationwide Title Agency LLC

By: _____
Name:
Title: **Timothy A. Bolles**

**Vice President & Senior Underwriter**

96 Wythe Acquisition LLC Reference 13635   12/13/2017   11:08 AM

# Exhibit C: November Agreement

HOTEL MANAGEMENT AND SERVICES AGREEMENT

between

**96 Wythe Acquisition LLC**
**("Owner")**

**and**

**The Williamsburg Hotel BK LLC**
**("Manager")**

**November 21, 2017**

This **HOTEL MANAGEMENT AND SERVICES AGREEMENT** is executed as of November 21, 2017 ("<u>Effective Date</u>"), by and between 96 Wythe Acquisition, a New York limited liability company ("<u>Owner</u>"), and The Williamsburg Hotel BK, LLC, a New York limited liability company ("<u>Manager</u>").

## RECITALS:

A.       Owner is the owner of a property located at 96 Wythe Avenue, Brooklyn, New York (the "<u>Property</u>"), and has developed a new building on the Property, including 147 guest rooms, lobby, restaurant, bars, rooftop, and other amenities (the "<u>Hotel</u>");

B.       Manager has overseen design, branding, programming, furnishing, promoting, managing and operating the property during the pre-development and development phase; and

C.       Owner desires to use the Williamsburg Hotel brand and to retain Manager to brand, manage and operate the Hotel in accordance with this Agreement.

NOW, THEREFORE, for and in consideration of the mutual covenants, conditions, agreements and obligations hereinafter set forth and other good and valuable consideration, the receipt and sufficiency of which being hereby acknowledged by the parties hereto, Owner and Manager agree as follows:

## ARTICLE I

## DEFINITIONS

Section 1.01     <u>Definitions</u>. As used herein, the following terms shall have the indicated meanings:

<u>Affiliate</u> means, with respect to any Person, any other Person that directly or indirectly through one or more intermediaries controls or is controlled by or is under common control with such Person. For purposes of this definition, the term "control," when used with respect to any Person, means the power to direct the management and policies of such Person, directly or indirectly, whether through the ownership of voting securities, by contract or otherwise, and the terms "controlling" and "controlled" have meanings correlative to the foregoing.

<u>Agreement</u> means this Hotel Management Agreement and all amendments, modifications, supplements, consolidations, extensions and revisions to this Hotel Management Agreement from time to time approved in writing by Owner and Manager.

<u>Books and Records</u> means the books and records of account maintained by the Manager necessary to prepare customary accounting records and financial reports in connection with the operation of the Hotel, but expressly excluding any and all sales and marketing files, guest lists and profiles (including Manager Owned Customer Lists), guest histories, detailed employee records and all standard Manager's materials.

<u>Brand Name</u> means The Williamsburg Hotel.

<u>Budget</u> means a proposed budget for the Hotel setting forth all anticipated income and expenditures to be received or incurred for any Fiscal Year and the marketing and operating plan for any Fiscal Year.

<u>Competitor</u> means a Person engaged, directly or indirectly through an Affiliate, in the business of owning, operating, licensing (as licensor), franchising (as franchisor), or managing a hotel brand or lodging system of hotels that is competitive with Manager or its Affiliates.

<u>Emergency Repairs</u> means, without limitation, repairs which, in Manager's good faith reasonable judgment are necessary to prevent (a) imminent personal injury, (b) imminent damage to the property of third parties, (c) imminent damage to the Hotel, (d) imminent loss or diminution of any material licenses or right to operate the Hotel for its intended purposes, (e) imminent loss or material diminution of any parking, ingress, egress or access relating to the Hotel or (f) a violation of any material Legal Requirements.

1

FF&E means all furniture, furnishings, wall coverings, fixtures, equipment and systems (except equipment and fixtures attached to and forming a part of the Improvements) located at the Hotel and required for the operation of the Improvements as a hotel, including (a) office furnishings and equipment, (b) specialized hotel equipment necessary for the operation of any portion of the Improvements as a hotel, including equipment for kitchens, laundries, dry cleaning facilities, bars, restaurants, dining rooms, public rooms, commercial spaces, and recreational facilities, including Operating Equipment, and all artwork, (c) all other furnishings and equipment (except equipment and fixtures attached to and forming a part of the Improvements) as necessary or desirable in the operation of the Hotel in accordance with the terms and conditions set forth in this Agreement.

Fiscal Year means (i) the period commencing on the first date that the Hotel generates any Gross Revenues and ending on December 31 of the calendar year in which such date occurs, and (ii) any successive yearly period (beginning January 1 and ending December 31) thereafter.

Force Majeure Event means (a) strikes, labor lock-outs, other industrial disputes, accidents, need to remove Hazardous Substances, inability to procure materials, loss of permitting or licensing, recession, governmental action or restriction, regulation or control, failure of power, water, fuel, electricity or other utilities, riots, insurrection, civil commotion, enemy or terrorist action or threat, war, acts of God (including inordinately severe weather conditions), fire or other casualty and (b) any other matter, cause or circumstances which is beyond the reasonable control of Manager in each case to the extent the same has not arisen by reason of any breach by Manager of any of Manager's obligations under this Agreement.

Gross Revenues means any and all income and proceeds of sales received for the use, occupancy or enjoyment of the Hotel or for the sale of any goods, services or other items sold on, or provided from, the Hotel including all proceeds from insurance and all income received from tenants, transient guests, licensees, concessionaires, lessees of retail space, spa and food and beverage service operations at the Hotel excluding the following: (i) any excise, sales or use taxes or similar government charges collected directly from patrons or guests, or as a part of the sales price of any goods, services or displays, such as gross receipts, value added, admission, cabaret or similar or (ii) any security deposits of Hotel tenants, subtenants, or concessionaires (unless and until applied) and any payments by such tenants, subtenants or concessionaires for taxes; (iii) proceeds of collection of accounts receivable; (iv) consideration received at the Hotel for hotel accommodations, goods and services to be provided at other hotels arranged by, for or on behalf of Manager; and (v) discounts, allowances and refunds or credits to patrons or guests.

Improvements means all buildings, structures, improvements and betterments now located or hereafter constructed on the Property and all fixtures and equipment attached to and forming a part of such buildings, structures and improvements (including heating, lighting, plumbing, sanitary sewer, air-conditioning, laundry, refrigeration, kitchen, elevators and similar items).

Independent Accountant means a third party independent certified public accounting firm jointly selected by Owner and Manager.

Legal Requirements means all present and future laws, statutes, codes, ordinances, orders, judgments, decrees, injunctions, rules, regulations and requirements pertaining to the Hotel and its operation including any applicable insurance, environmental, human health and safety, zoning or building, laws or regulations, Americans with Disabilities Act, fire and fire safety system laws, land use laws, ordinances, rules or regulations and all covenants, restrictions and conditions now or hereafter of record which may be applicable to the Hotel or any portion thereof, or to the use, occupancy, possession, operation, maintenance, alteration, construction or repair of any of the Improvements, including any rules, regulations and requirements of competent authorities relating to permits, consents, licenses and the like which are required for the use, occupancy, possession, operation, maintenance, alteration, construction or repair of any of the Hotel and/or Improvements.

2

**Manager Directed Customers** means customers of the Manager or its Affiliates, whether or not such customers have at any point in time stayed at the Hotel, hosted an event or was a guest at a food and beverage venue, or who were introduced to the Hotel by Manager or its Affiliates or through their historical relationship with Manager or its Affiliates, during the term of this agreement.

**Manager Owned Customer Lists** means the customer and guest information, preference and history relating to Manager Directed Customers.

**Manager's Expenses** means the out-of-pocket expenses and disbursements which are included in the Budget and are reasonably and necessarily incurred by Manager in the performance of its obligations under this Agreement, provided, however, that the same cost shall not be included in more than one category of expense. Manager's Expenses may include the following expenses: travel, business entertainment costs, telephone, air express and other incidental expenses. This shall include: (i) reasonable and customary out-of-pocket expenses properly incurred by Manager on behalf of the Hotel or Owner in order to facilitate the performance of Manager's duties under this Agreement; (ii) other reasonable and customary direct expenses incurred by the Manager in connection with the management or operation of the Hotel; (iii) all costs and expenses incurred by Manager on behalf of the Hotel or Owner, including out-of-pocket expenses related to the time spent by, and travel of, specifically to and from the Hotel in order to facilitate the transition of services in connection with the termination of this Agreement, and (iv) third party contracts with providers in the name of Manager or its Affiliates for the benefit of the Hotel (such as Google search terms, PMX and Synxis) that may be done on a group or individual basis, which amounts shall be included in the Budget (the "Third Party Contract Expenses").

**Manager's Fees** means, collectively, the Base Management Fee, the Incentive Fee, and any other fees payable to the Manager.

**Operating Account** means the bank account(s) opened and maintained in Owner's or Manager's name, with a banking institution selected by Manager and reasonably approved by Owner, into which all income, receipts and proceeds included in the definition of Gross Revenues (without exclusion of any of the items excluded from the definition of such term) shall be deposited and from which disbursements shall be made.

**Operating Equipment** means linens, chinaware, glassware, uniforms, utensils and other items of similar nature.

**Person** means an individual (and the heirs, executors, administrators, or other legal representatives of an individual), a partnership, a corporation, a limited liability company, a government or any department or agency thereof, a trustee, a trust and any unincorporated organization.

**Personnel** means all individuals performing services for the benefit of the Hotel as employees of Manager or an Affiliate of Manager.

**Personnel Costs** means all costs associated with the hiring, employment or termination of Personnel (x) located at and providing services directly and exclusively to the Hotel, on behalf of the Manager, (y) who provide services to the Hotel, and other hotels under developed or operated by Manager and its Affiliates, on a non-exclusive basis, or (z) who are shared employees of any current or future hotels owned and/or operated by Manager or an Affiliate of Manager, including, in each case, compensation (i.e., salaries and bonuses) and benefits, employment taxes, social security contributions, training and severance payments, costs in connection with litigation or consultation and, subject to the Approved Budget, recruitment expenses and the costs of moving executive level Personnel, their families and their belongings to the area in which the Hotel is located at the commencement of their employment.

**Working Capital** means funds reasonably necessary for the day-to-day operation of the Hotel.

3

## ARTICLE II

### TERM OF AGREEMENT

Section 2.01    Term.  The initial term of this Agreement (the "Initial Term") shall begin on the Effective Date and, subject to the termination rights expressly set forth herein, will terminate on the last day of the tenth (10th) full Fiscal Year.  Thereafter, the Term shall automatically be extended for two successive terms of five (5) years each (each, a "Renewal Term") on the same terms and conditions as set forth in this Agreement unless Manager notifies Owner of its election not to renew at least six (6) months before the end of the Initial Term, or then current Renewal Term. The Initial Term and each Renewal Term are collectively, the "Term." In the event that the Owner is required to terminate this agreement due to lender covenants, immediately upon restoration of the Owner's rights to control the Property, this Agreement shall be immediately reinstated. At any time that the Manager is not in full control of the Property, use of all brand collateral, trademarks, digital and design assets, online presence including website and social media accounts in the name of The Williamsburg Hotel, shall ceased to be associated with the property in any manner and control and ownership of all brand collateral and online and social media accounts shall remain with the Manager.

### ARTICLE III

### OPERATION OF THE HOTEL

Section 3.01    Operation of the Hotel.  Owner hereby retains Manager to manage and operate the Hotel commencing on the Effective Date in a professional manner in accordance with and subject to the terms of this Agreement, and to provide or cause to be provided all amenities in connection with the Hotel which are reasonable and customary for such an operation.

Section 3.02    Manager's Control and Discretion.  Subject to the terms of this Agreement and the Budget, Manager shall manage and operate the Hotel.  Without limiting the generality of the foregoing but subject to the other provisions of this Agreement, Manager's control and discretion shall include, and Manager shall be responsible for, the operation of the Hotel for all customary purposes, and, without limitation thereof, at its discretion to do the following:

(a)    Hire, directly or through an Affiliate, the general manager, the financial controller and other managerial and hourly staff of the Hotel who shall work solely and exclusively for the Manager; provided, that Owner shall have a reasonable opportunity to meet with the general manager before Manager shall hire such person; provided, further, however, that Owner shall have no approval right with respect to any such hiring. Manager shall also have the right to hire, supervise, promote and discharge all employees performing services in or about the Hotel, all of whom shall be employees of Manager or an Affiliate of Manager.  Owner shall have no right to hire, supervise, promote or discharge any employees of the Hotel, and Owner agrees not to attempt to do so and, not in limitation of the foregoing, in no event shall Owner cause, suffer or permit any Affiliate of Owner, or any person holding, directly or indirectly, a beneficial interest in Owner (other than Manager or an Affiliate of Manager), to participate in or interfere with such supervision.  On reasonable advance notice from Owner to Manager, senior executives of Manager's corporate office (as designated by Manager) shall meet with Owner, either in person or by telephone (at Manager's discretion), to review with Owner the financial performance the Hotel.

(b)    Retain such specialists and consultants as Manager may from time to time reasonably determine to be necessary for the successful operation of the Hotel.

(c)    Determine and implement all labor policies, including with respect to wage and salary rates and terms, fringe benefits, pension, retirement, vacation, bonus and employee benefit plans, all consistent with industry practice.

4

(d)     Supervise and maintain accurate Books and Records, including the books of account and accounting procedures of the Hotel.

(e)     Negotiate, enter into, and modify, leases, subleases, licenses and concession agreements for stores, restaurants, bars and other facilities, and services at the Hotel.

(f)     Make or cause to be made all necessary repairs, replacements and/or additions to the Hotel so that it shall be adequately maintained and furnished at a level of a luxury boutique hotel

(g)     Negotiate and enter into service contracts and software licenses in Owner's or Manager's name required in the ordinary course of business in operating the Hotel, including contracts for electricity, gas, telephone, detective agency protection, information technology, cleaning, trash removal, extermination and other services which Manager deems advisable.

(h)     Select and obtain Consumable Supplies, Operating Equipment and FF&E for the operation of the Hotel in the normal course of business.

(i)     Determine all terms for admittance, charges and rate schedules for guest rooms, function rooms, commercial space privileges, entertainment and food and beverages.

(j)     Determine all credit policies with respect to the operation of the Hotel, including entering into customary credit card and barter agreements.

(k)     Establish food and beverage policies (including pricing) with respect to the Hotel, including the right to conduct catering operations outside the Hotel but for the account of the Hotel.

(l)     Establish and implement all advertising, public relations and promotional policies with respect to the Hotel including exercising the sole and exclusive control over all public statements, whether written or oral and no matter how disseminated, advertising, press releases and conferences;.

(m)     Retain attorneys and other professionals as Manager may reasonably deem necessary to provide advice with respect to operating the Hotel, including with respect to zoning, environmental, employment and litigation matters, and institute any and all legal actions or proceedings as shall be reasonably necessary in the Manager's judgment to collect charges, rent or other income of the Hotel.

(n)     Appear in, defend against and/or settle all legal actions or proceedings brought against Manager or Owner or both in connection with the operation of the Hotel.

(o)     Establish any other policy or perform any other act or function which in the reasonable discretion of Manager is necessary or desirable to operate the Hotel on a day-to-day basis in accordance with the Operating Standard and the terms of this Agreement and perform all other acts within the scope of Manager's duties hereunder.

Section 3.03     Manager Affiliate Services.  In fulfilling its obligations under this Agreement, Manager is hereby authorized to use the services of Manager's Affiliates provided that such services and fees therefor shall be furnished on terms and conditions which are not less favorable to Owner than those obtained in the competitive, open market.

## ARTICLE IV

## MANAGER STATUS; EMPLOYEES

Section 4.01     Manager Status.  Nothing herein shall constitute or be construed to be or create a partnership, joint venture or any other similar type of association between Owner and Manager. Owner covenants that Manager's engagement under this Services Agreement hereunder and right to occupy and manage the Hotel shall be exclusive and undisturbed, subject only to the limitations of this Management

and Services Agreement. Owner further covenants that all intellectual property, including brand name, trademarks issued and filed, customer lists, website, social media accounts and all content including photos of the property are the sole property of the Manager. The Manager retains unlimited rights to any content including photos of the property utilized in the any media including all social media accounts of the Williamsburg Hotel, included but not limited to Instagram and Facebook.

Section 4.02    Employees.

(a)    All Personnel shall be employees of Manager or an Affiliate of Manager; provided, however, that Owner shall be obligated to reimburse Manager for all Personnel Costs for such Personnel in accordance with the terms of this Agreement. Reimbursement for Personnel Costs includes any costs incurred as a result of the termination of any Personnel including if such termination is as a result of the termination or sooner expiration of this Agreement. Manager shall have the right to transfer the Personnel to an Affiliate or cause an Affiliate to hire the Personnel, and notwithstanding the foregoing, Manager and its Affiliates shall, in their sole discretion, have any and all rights regarding such Personnel provided hereunder, and in relation thereto. Owner shall not give orders or instructions to any Personnel, including with respect to the operation of the Hotel. In furtherance of the foregoing, Owner and Manager hereby agree that the Manager shall determine, in its sole discretion, the number of employees required to operate the Hotel, the working conditions at the Hotel, the organizational concept and any necessary reorganization and the like in order to properly perform the duties of the Manager under this Agreement.

Section 4.03    Reimbursement of Employee Expenses. All Personnel Costs shall be billed by Manager to, and be reimbursed by, Owner as an operating expense under this Management services agreement. Manager may assign employees of Manager or any of Manager's Affiliates to perform services for the Hotel and Owner shall reimburse Manager for Personnel Costs associated with such employees as an Operating Expense. Employees of Manager other than those regularly employed at the Hotel or otherwise in the New York City metropolitan area shall be entitled to free room and board at such times as they visit the Hotel in connection with the management of the Hotel or are assigned temporarily to the Hotel to perform services for the Hotel. Owner shall reimburse Manager for all reasonable travel expenses to and from the Hotel for such employees. Not in limitation of the provisions of the foregoing, Owner authorizes Manager to make available to employees of Manager and its Affiliates certain benefits in the form of discounted room use at the Hotel as determined in accordance with Manager's then-effective employee discount policy, not to exceed 200 room nights per any calendar year. Owner hereby approves such benefits and acknowledges that it has no claim against Manager with respect thereto, to the extent such discounts do not materially exceed those customary to the hotel industry in the geographic region where the Hotel is located.

## ARTICLE V

## INDEMNIFICATION

Section 5.01    Indemnification by Owner.

(a)    Owner shall indemnify, defend, and hold Manager and its Affiliates and their respective directors, members, trustees, officers, employees, agents and assigns (collectively, "Manager Indemnified Parties") harmless from and against any and all claims, demands, damages, cost, expense, actions (including enforcement proceedings initiated by any government agency), penalties, suits, and liabilities (including the cost of defense, settlement, appeal, reasonable attorneys' fees and costs and any other amounts that Manager is required to pay to third parties in connection with such matters) which they or any of them may have alleged against them, incur, become responsible for, or pay out for any reason related to the design, management, operation or maintenance of the Hotel or the performance by Manager of the responsibilities and obligations provided in this Agreement, provided, however, that in no event shall Owner's indemnification obligations cover or extend to conduct of Manager or any of Manager's Affiliates that constitutes gross negligence, willful misconduct or fraud. In case of any action, suit or proceeding

brought against Manager arising from or relating to matters covered by the indemnity Manager will notify Owner of such action, suit or proceeding, and Manager may, at Owner's expense, by notice to Owner, elect to defend such action, suit or proceeding or cause the same to be defended. Any compromise, settlement or offer of settlement of any claim, action or proceeding that Owner shall be obligated to indemnify Manager Indemnified Parties pursuant to the terms of this Agreement shall require the prior written consent of Manager; provided that no such consent shall be required for any such compromise, settlement or offer which provides for a full release of Manager and its Affiliates.

Section 5.02    Indemnification by Manager.  Manager shall indemnify, defend and hold Owner and its Affiliates and their respective directors, members, officers, employees, agents and assigns (collectively, "Owner Indemnified Parties") harmless from and against any and all claims, demands, damages, cost, expense, actions (including enforcement proceedings initiated by any government agency), penalties, suits, and liabilities (including the cost of defense, settlement, appeal, reasonable attorneys' fees and costs and any other amounts the Owner is required to pay to third parties in connection with such matters, but excluding consequential damages sustained by Owner), which they or any of them may have alleged against them, incur, become responsible for, or pay out for any reason, to the extent such matters are caused by conduct of Manager's or Manager's Affiliates corporate personnel that constitutes gross negligence, willful misconduct or fraud.  In case of any action, suit or proceeding brought against Owner arising from or relating to matters covered by the indemnity, Owner will notify Manager of such action, suit, or proceeding, and Manager may, at Manager's expense, by notice to Owner, defend such action, suit, or proceeding, or cause the same to be defended.  Any compromise, settlement or offer of settlement of any claim, action or proceeding that Manager shall be obligated to indemnify pursuant to the terms of this Agreement shall require the prior written consent of Owner; provided that no such consent shall be required for any such compromise, settlement or offer which provides for a full release of Owner and its Affiliates.

Section 5.03    Survival of Indemnity.  The obligations set forth shall survive any termination or assignment of this Agreement.  In no event shall the settlement by either party in good faith of any claim brought by a third party (including Personnel) in connection with the ownership or operation of the Hotel be deemed to create any presumption of the validity of the claim.  Notwithstanding any contrary provisions, Owner and Manager mutually agree for the benefit of each other to look first to the appropriate insurance coverages in effect in the event any claim or liability occurs as a result of injury to person or damage to property, regardless of the cause of such claim or liability.

## ARTICLE VI

## BUDGETS

Section 6.01    Budget.  Not later than sixty (60) days prior to the commencement of each Fiscal Year, Manager shall submit the Budget to Owner for Owner's review and approval. The Budget shall contain (i) an estimated profit and loss statement on a monthly basis, (ii) a budget of receipts and expenditures required for the operation of the Hotel pursuant to the terms of this Agreement, (iii) a description of proposed capital improvements to be made and itemized capital expenses, (iv) a statement of cash flow, including a schedule of Working Capital which may be maintained in a sub-account of the Operating Account and (v) any anticipated requirements for funding by Owner.  Owner shall give its written approval or disapproval of the proposed Budget not later than thirty (30) days after receipt thereof.  If Owner does not provide its written approval or disapproval (and in the case of disapproval, specifying in reasonable detail its objections) within such thirty (30) day period, and Manager gives notice (the "Reminder Notice") to Owner of such failure by Owner, then, if Owner still does not provide its written approval or disapproval (and in the case of disapproval, specifying in reasonable detail its objections) within thirty (30) days after receipt of the Reminder Notice, Owner shall be deemed to have approved such proposed Budget as submitted by Manager. Owner acknowledges that the projections contained in each proposed Budget and the Approved Budget are estimates and are subject to and may be affected by changes in financial, economic and other conditions and circumstances beyond Manager's reasonable control, and the giving of such

7

projections shall not be construed as a guarantee or warranty by Manager to Owner of any matter or in any way whatsoever.

Section 6.02    Adherence to Budget.

(a)    If the usage of all or any portion of an income-producing facility of the Hotel or the guest occupancy related to such facility, in any period exceeds the usage or occupancy for such facility projected in the Approved Budget for such period, the expense categories in the Approved Budget for such period directly related to servicing such increase in usage or occupancy shall automatically be deemed increased by such reasonable amount as is necessary to accommodate such increased usage or occupancy. Subject to the foregoing sentence and the next following sentence, Manager shall, in the performance of its duties hereunder, (i) adhere to the Budget with respect to expense items set forth in such Budget (it being agreed that Manager shall have no liability for cost overruns beyond its reasonable control) and (ii) use its reasonable good faith efforts to adhere to or exceed the Budget with respect to income items set forth in such Budget.

(b)    If at any time during any Fiscal Year Manager shall, in the performance of its duties hereunder, determine that the Budget relating to such Fiscal Year is no longer appropriate because of unforeseen changes, Manager shall submit to Owner for Owner's review, a revised budget (the "Revised Budget") for the remainder of such Fiscal Year. Owner shall give its written approval or disapproval of the proposed Revised Budget not later than thirty (30) days after receipt thereof. If Owner does not give its written approval or disapproval (and in the case of disapproval, specifying in reasonable detail its objections) within such thirty (30) day period, and Manager gives the Reminder Notice to Owner, then, if Owner still does not provide its written approval or disapproval (and in the case of disapproval, specifying in reasonable detail its objections) within thirty (30) days after receipt of the Reminder Notice, Owner shall be deemed to have approved such proposed Revised Budget as submitted by Manager

## ARTICLE VII

## OPERATING EXPENSES

Section 7.01    Payment of Operating Expenses.    In performing its authorized duties hereunder, Manager shall promptly pay all Operating Expenses to the extent of available Working Capital. All Operating Expenses incurred by Manager in performing its authorized duties in accordance with the terms of this Agreement shall be reimbursed or borne by Owner. To the extent the funds necessary therefor are not generated by the operation of the Hotel, they shall be supplied by Owner to Manager in the manner provided in Article VIII.  Manager shall in no event be required to advance any of its own funds for Operating Expenses.

## ARTICLE VIII

## WORKING CAPITAL AND BANK ACCOUNTS

Section 8.01    Working Capital.

(a)    Owner shall provide the initial funds necessary to supply the Hotel with Working Capital in accordance with the Budget. Thereafter, subject to the Budget, upon request of Manager, Owner shall promptly provide any additional funds necessary to maintain Working Capital at levels reasonably determined by Manager to be necessary to satisfy the needs of the Hotel as its management and operation may from time to time require. Working Capital so provided shall remain the property of Owner throughout the Term, subject to expenditure for Operating Expenses. Upon termination of this Agreement, Owner shall retain any unused Working Capital.

(b)    If Owner does not provide the additional funds required pursuant to Section 8.01(a) or as otherwise required hereunder within five (5) business days after the request is made therefor by

Manager, Manager may elect, but shall have no obligation, to provide such additional funds, and shall be promptly reimbursed therefor by Owner with interest thereon at a rate equal to the prime commercial lending rate (the "Prime Rate") plus six percent (6%) per annum, or the highest legal rate, whichever is lower, compounded monthly, such interest accruing from the date the Manager provides such additional funds through and including the date of reimbursement. If Manager is not reimbursed by Owner within five (5) days after Manager so provides such additional funds, Manager may reimburse itself (with interest as set forth above) out of the Operating Account. The aforementioned right of reimbursement shall be in addition to any other rights which Manager may have with respect to any provision of this Agreement or otherwise.

Section 8.02    Bank Accounts.  All funds to be made available to Manager by Owner for the maintenance and operation of the Hotel shall be deposited in the Operating Account Manager may open separate accounts which are linked to the Operating Account for certain operational purposes, such as by way of example, payment of payroll expenses and travel agent commissions. Such bank accounts shall be opened and maintained in Manager's name, at the same bank as the Operating Account and provisions in this Agreement regarding the Operating Account shall apply to those accounts.   Manager shall pay all Operating Expenses (including Manager's Expenses and Manager's Fees) and all other amounts as required in connection with the maintenance and operation of the Hotel in accordance with the provisions of this Agreement out of the Operating Accounts.

Section 8.03    Authorized Signatures.  The Operating Account shall be in Owner's or Manager's name and Manager shall be authorized signatory.  Checks or other documents of withdrawal shall be signed by duly authorized individual representatives of Manager; Upon expiration or termination of this Agreement, as provided in this Agreement, all remaining amounts in the referenced accounts shall be made available to Owner, subject to the obligation to pay all amounts due to Manager hereunder.

Section 8.04    Disbursements to Owner.  Contemporaneously with furnishing each Monthly Statement and commencing after the first Fiscal Year, Manager shall disburse to Owner, in the manner directed by Owner, any funds remaining in the Operating Account at the end of such immediately preceding calendar month after: (i) payment of all Operating Expenses to be paid by Manager under this Agreement, Manager's Fees, Centralized Expenses, Manager's Expenses, and any other amounts Manager is permitted or required to make pursuant to this Agreement, (ii)  retention of amounts in the Operating Account necessary to fund Working Capital if any and any other reserves reasonably established by Manager (such as a reserve for litigation costs) and (iii) payment or retention of such other amounts as may be agreed to in writing from time to time by Owner and Manager.   Prior to the expiration of the first Fiscal Year, in order to allow the Hotel to stabilize, Manager shall not be required to make the foregoing monthly disbursements to Owner but shall use commercially reasonable efforts to disburse excess funds to Owner in Manager's discretion. Manager's willingness to defer payment of Management Fees shall not constitute a waiver of monies due to the Manager.

## ARTICLE IX

## BOOKS, RECORDS AND STATEMENTS

Section 9.01    Books and Records.  Manager shall keep full and adequate Books and Records reflecting the results of operation of the Hotel on an accrual basis,, with such exceptions as may be required by the provisions of this Agreement.  All Books and Records, wherever kept, shall be available to Owner and its representatives at all reasonable times for examination.  Upon any termination of this Agreement, a copy of all of such Books and Records forthwith shall be turned over to Owner so as to insure the orderly continuance of the operation of the Hotel, but the original Books and Records, shall be retained by Manager.

9

## ARTICLE X

### MANAGER'S FEES

Section 10.01    Base Management Fee.  On the tenth (10ᵗʰ) day of each month during each Fiscal Year, , Owner shall pay to Manager a base management fee (the "Base Management Fee") equal to three percent (3.0%) of Gross Revenues in the first Fiscal Year and for all remaining Fiscal Years in the Term. The Base Management Fee shall be based on the actual monthly Gross Revenues as shown on the monthly Statement for the prior month.

Section 10.02    Reimbursement of Expenses.  From time to time as incurred, Owner shall promptly reimburse Manager for any Manager's Expenses to the extent such Manager's Expenses are incurred by Manager in accordance with the provisions of this Agreement.

Section 10.03    Incentive Fee.  Within ten (10) days after receipt of the Certified Financial Statements, Owner shall pay Manager an annual incentive management fee in an amount equal to ten percent (10%) of net operating income (the "Incentive Fee").

Section 10.04    Disbursement of Fees.  Manager is authorized to disburse to itself from the Operating Account the amounts owing as the Manager's Fees and for reimbursements provided for in the Budget or otherwise expressly permitted by this Agreement, all at the times and in the amounts provided for in this Agreement, but, if insufficient funds are available to do so, such amounts shall accrue with interest thereon at the Prime Rate plus six percent (6%) per annum, or the highest legal rate, whichever is lower, compounded monthly, from the date such payment is due through and including the date of payment, and Owner shall pay same to Manager within ten (10) days after demand by Manager.

## ARTICLE XI

### REPAIRS AND MAINTENANCE AND CAPITAL IMPROVEMENTS

Section 11.01    Repairs and Maintenance.

(a)    Manager shall from time to time make such expenditures for repairs and maintenance to the Hotel, and repairs, maintenance, replacements, renewals and additions to the FF&E, and minor capital improvements (collectively, "Repairs") as are set forth in the Budget. Notwithstanding the foregoing, Manager shall not require the consent of Owner for, and shall be authorized to undertake, Emergency Repairs whether or not the cost of performing such repairs are in the Budget, and Manager may deviate from the Budget and incur additional expenses for Repairs.

## ARTICLE XII

### REAL AND PERSONAL PROPERTY TAXES, LOCAL TAXES, LEVIES AND OTHER ASSESSMENTS

Section 12.01    Payment of Real Estate Taxes. Manager shall pay from the Operating Account prior to the dates the same become delinquent all real estate and personal property taxes and all betterment assessments levied against the Hotel or any of its component parts. If Owner shall pay the real estate taxes, Owner shall furnish Manager proof of payments thereof upon request from Manager.

Section 12.02    Owner's Right to Contest.  Notwithstanding the foregoing, Owner may, as an Operating Expense, contest the validity or the amount of any such tax or assessment. Manager agrees to cooperate with Owner and execute any documents or pleadings required for such purpose, provided that Manager is satisfied that the facts set forth in such documents or pleadings are accurate and that such execution or cooperation does not impose any unreasonable obligations on Manager, and Owner agrees to reimburse Manager as an Operating Expense for all expenses occasioned to Manager for any such cooperation.

10

ARTICLE XIII

TRADEMARKS AND HOTEL NAME

Section 13.01   Primary Name; Other Marks.  During the term of this Agreement, the Hotel shall at all times be known and designated by the name The Williamsburg Hotel (the "Hotel Brand").  Owner acknowledges that the Brand Name is the property of the Manager.

(a)      Manager's Tradename.  Owner and Manager agree that if the Manager utilizes any tradenames, trademarks, service marks, logos or designs owned, created or licensed by Manager or any Affiliate thereof (collectively, "Manager's Tradename") in connection with the management, operation and marketing of the Hotel, such Manager Tradenames shall remain within the sole control and ownership of the Manager.  Manager shall have the right to cease using such agreed-upon Primary Name and any other Manager's Tradename with respect to the Hotel if at any time this Agreement is terminated or Owner prevents Manager from operating the Hotel at a level consistent with the Approved Budget and the Operating Standard.  Owner hereby acknowledges that it has no right, title or interest in and to Manager's Tradename and covenants (i) not to claim any such interest and (ii) to take such steps as are necessary, in the negotiation, execution and delivery of agreements with third parties, and in any other circumstances which might otherwise suggest erroneously that Manager's Tradename is the property of Owner, to represent that Manager's Tradename is the property of Manager. Except as otherwise expressly provided herein, Owner shall have no right, at any time, to use Manager's Tradename, or any derivation thereof, or the name of any other hotel managed or operated by Manager or its Affiliates, or any derivation thereof, for any reason or purpose whatsoever, without obtaining the prior written consent of Manager, which consent may be withheld in Manager's sole discretion. As between Owner and Manager, all right, title and interest in Manager's Tradename shall, at all times, remain with Manager.  Upon the termination of this Agreement for any reason or upon termination of the license agreement governing the use of Manager's Tradenames between Owner and Manager, Manager shall have the right to promptly remove Manager's Tradename from the Hotel and all items (including, by way of example and not by limitation, the Hotel building, all facilities, FF&E, advertising and marketing materials and Consumable Supplies) used at, in connection with or in reference to the Hotel.

(b)      Manager's Materials and Manager's Design Work.  Owner acknowledges that in the design, operation and management of the Hotel, Manager will make use of confidential information regarding Manager's business, operations, clients, investors and business partners and/or information not generally known by Owner in the form in which it is used by Manager, and which gives Owner a competitive advantage over other companies which do not have access to this information, including secret, confidential, or valuable proprietary information, trade secrets or work product of Manager and its Affiliates, conveyed orally or reduced to a tangible form in any medium, including but not limited to information concerning the operations, business plans, financial data and financial plans, architectural plans and designs, marketing plans, techniques and arrangements, manuals and form contracts, Personnel information and files, pricing policies, proprietary databases, internal communication and correspondence, including with Personnel, mailing lists, guest profiles and records, technology, research, future plans, business models, strategies, business methods and employees of Manager and its Affiliates, as well as information about Manager's and its Affiliates' customers, clients and business partners and its operations (collectively, the "Manager's Materials").  During the Term, in the event Owner has access to any Manager's Materials, its use of such Manager's Materials shall not (a) violate the terms of this Agreement, any applicable law or any privacy policies of Manager or any of its Affiliates, (b) interfere with, or be detrimental to, the use and exclusive operation of the Hotel by Manager, and (c) interfere with, or be detrimental to, the financial performance of the Hotel.  Owner also acknowledges that in the design, operation and management of the Hotel, Manager may create logos and/or designs and commission artwork, photographs, website design, images of the Hotel, or other decorative specialty items (collectively, the "Manager's Design Work") to be used in connection with Manager's operation of the Hotel. Owner hereby acknowledges that it has no right,

11

title or interest in and to Manager's Materials or Manager's Design Work and covenants (i) not to claim any such interest, (ii) not to disclose or distribute, or contract to disclose or distribute, Manager's Materials or Manager's Design Work to any person without Manager's express written consent except as otherwise expressly provided herein or to the extent required by law, (iii) not to use Manager's Materials or Manager's Design Work in any manner except with the prior consent of Manager which may be withdrawn at any time, and (iv) upon termination of this Agreement for any reason, to cease all use of Manager's Materials (or any part thereof) and Manager's Design Work (or any part thereof) and return to Manager all copies and/or originals of Manager's Material and Manager's Design Work in its possession. When using Manager's Materials or Manager's Design Work with Manager's consent, the same shall be used only for the purpose of furthering the business of the Hotel and not for any other reason. All right, title and interest in and to Manager's Materials and Manager's Design Work, including all copyrights, trademarks and trade secret rights, shall always remain with Manager and may be removed from the Hotel by Manager at any time, including upon a termination or expiration of the Agreement, and Owner shall have no rights with respect thereto.

(c)    Solicitation. Owner shall not, and shall ensure that its Affiliates do not, directly, or indirectly, for itself or on behalf of any other person, firm or corporation, solicit, hire, retain as a consultant, or use the services of, any person who is, or was in the previous eighteen (18) months (other than a person whose services were terminated by Manager), either an employee (including Personnel) of Manager or an Affiliate of Manager, without Manager's express prior written approval. This provision of shall survive for eighteen (18) months after the termination or expiration of this Agreement.

(d)    Sales of Merchandise. Owner acknowledges that Manager's Materials, Manager's Design Work and Manager's Tradename are of great commercial value and that, without the covenants contained herein with respect thereto and with respect to Manager's employees set forth above, Manager would not enter into this Agreement. Nothing herein shall prohibit Manager from placing in rooms and other places at and around the Hotel items, such as picture books, identifying other hotels managed or operated by Manager and its Affiliates. In addition, Manager shall have the right to sell merchandise in the rooms in an unobtrusive manner or in the gift shop, at the front desk or in other appropriate locations at the Hotel, provided that the proceeds from such sales shall constitute Gross Revenues and Manager shall provide such merchandise to Owner at a price no less favorable to Owner than that which Manager provides such merchandise to any other hotel operated by Manager or its Affiliates.

## ARTICLE XIV

## ASSIGNMENTS; SALE OF HOTEL

Section 14.01   Assignment by Owner. Owner shall have no right to transfer or assign any of Owner's interest in this Agreement without the prior written consent of Manager (which consent of Manager may be withheld by Manager in Manager's sole and absolute discretion), except that in connection with a sale of the Hotel or a permitted lease Owner shall, on thirty (30) days' prior written notice to Manager, cause this Agreement to be assigned to, and assumed by, the purchaser of the Hotel. For the avoidance of doubt, if Owner shall sell, assign, transfer or convey the Hotel or a controlling interest therein (including by transfer of ownership interest, merger or other disposition, in one or a series of related transactions) at any time during the Term, Owner shall have no right to terminate this Agreement as a result thereof, and, subject to Manager's right to terminate, this Agreement shall continue in full force and effect and bind Manager and Owner's successors and assigns.

Section 14.02   Assignment by Manager. Manager is not entitled to assign this Agreement to a third party without the written consent of the Owner, except in connection with a merger or transfer of substantially all of the assets of its parent entity to any corporation, limited liability company, partnership or other business entity, provided that (i) the assignee will assume the obligations of Manager under this

12

Agreement, and (ii) the Hotel will continue to be operated under the Hotel Brand, in substantially the same manner as it was operated prior to such transfer.

<div align="center">ARTICLE XV</div>

<div align="center">TERMINATION</div>

Section 15.01    <u>Termination By Owner</u>.

(a)    Owner shall have the right to terminate this Agreement, without the payment of any fee or penalty, other than Manager's Expenses and accrued and unpaid Manager's Fees payable pursuant to this Agreement and the return of all monies advanced by the Manager, for the following reason only (each, following the provision of notice and the lapse of any applicable cure periods, an "Event of Default"):  the commission by Manager of fraud or willful misconduct in the performance of the duties of Manager under this Agreement

(b)    Owner shall have no right to terminate this Agreement unless Owner shall have given notice of any such event to Manager and such event shall continue unremedied for a period of ninety (90) days after notice, or if the breach is not susceptible of cure within ninety (90) days, such additional period as may be necessary to effect such cure provided that Manager commences such cure promptly within such sixty (60) day period and diligently prosecutes such cure to completion. In addition, but not in limitation of the foregoing, Owner shall have no right to terminate this Agreement unless Owner shall have given notice to Manager of the occurrence of the event which Owner claims is the basis for such termination, such notice to be given within 180 days after the date Owner first obtains actual knowledge of such occurrence or, if such occurrence is ongoing, the date on which Owner first obtains actual knowledge that such occurrence has ceased. Failure by Owner to give such notice within said 180-day period will constitute a waiver of the rights of Owner to terminate this Agreement by reason of the particular occurrence which would have been the basis for such termination, but not, for the avoidance of doubt, with respect to any other occurrence, and shall not limit Owner's other rights and remedies, if any, arising out of such occurrence.

(c)    IN NO EVENT SHALL MANAGER BE DEEMED IN BREACH OF ITS DUTIES HEREUNDER, OR OTHERWISE AT LAW OR IN EQUITY, SOLELY BY REASON OF (I) THE FAILURE OF THE FINANCIAL PERFORMANCE OF THE HOTEL TO MEET OWNER EXPECTATIONS OR INCOME PROJECTIONS OR OTHER MATTERS INCLUDED IN THE OPERATING PLAN, (II) THE ACTS OF HOTEL PERSONNEL, (III) THE INSTITUTION OF LITIGATION OR THE ENTRY OF JUDGMENTS AGAINST OWNER, MANAGER OR THE HOTEL WITH RESPECT TO HOTEL OPERATIONS, OR (IV) ANY OTHER ACTS OR OMISSIONS NOT OTHERWISE CONSTITUTING A BREACH OF THIS AGREEMENT, IT BEING THE INTENTION AND AGREEMENT OF THE PARTIES THAT MANAGER'S SOLE OBLIGATION HEREUNDER SHALL BE TO ACT IN CONFORMITY WITH THE STANDARD OF SKILL, CARE AND DILIGENCE REQUIRED BY THE OPERATING STANDARD, AND OTHERWISE IN CONFORMITY WITH THE EXPRESS TERMS OF THIS AGREEMENT.

Section 15.02    <u>Termination by Manager</u>.

(a)    Manager shall have the right to terminate this Agreement for the following reasons (each, following the provision of notice and the lapse of any applicable cure periods, an "Event of Default"): (i) a monetary or a material non-monetary breach of obligations by Owner under the terms of this Agreement;  (ii) the event of any suspension for a period in excess of thirty (30) days or withdrawal or revocation of any material license or permit required for the Manager's performance under this Agreement or the operation of the Hotel in accordance with the terms hereof, but only if such suspension, withdrawal or revocation is due to circumstances beyond Manager's control or any Force Majeure Event; (iii) Manager is materially limited in operating and maintaining the Hotel in accordance with the requirements of this

<div align="center">13</div>

Agreement because of (x) governmental laws, rules or regulations hereafter enacted of which Manager so notifies Owner in writing, and/or (y) Owner's failure to fund any amounts as required pursuant to the terms of this Agreement; (v) Manager makes a reasonable determination that continued operation of the Hotel will result in an imminent danger to public health or safety; (vi) a failure by Owner to deposit in the Operating Account funds requested by Manager in accordance with the terms hereof; (vii) Owner contests in any court or proceeding Manager's ownership of any of the Manager's Materials, Manager's Design Work and Manager's Tradename; (viii) Owner conceals revenue, maintains false books and records of accounts, submits false reports or information to Manager or otherwise attempts to defraud Manager.

Section 15.03    Transition Procedures.    Upon the expiration or termination of this Agreement, Owner and Manager shall have the following rights and cause the following to occur each of which shall be a covenant of the party obligated hereunder:

(a)    Licenses and Permits.    Manager shall execute all documents and instruments reasonably necessary to transfer (if transferable) to Owner all governmental permits and licenses held by Manager necessary to operate the Hotel.

(b)    Leases and Concessions.    Manager shall assign to Owner or its nominee, and Owner and its nominee, if any, shall assume, all leases and concession agreements in effect with respect to the Hotel in Manager's name.

(c)    Books and Records.    A copy of all Books and Records for the Hotel kept by Manager shall be turned over to Owner, so as to ensure the orderly continuance of the operation of the Hotel, but the original Books and Records, may be kept by Manager.

(d)    Bookings.    Manager shall provide to Owner a complete list of all future bookings together with the pertinent information relevant to such bookings, (i) to be used by Owner solely to honor and complete such bookings and for no other purpose (including marketing) and (ii) subject to Owner's written agreement to Manager's then-current data protection terms, including its privacy, security, access, correction, deletion, data transfer, and incident notification and response requirements. Manager may remove from the Hotel any information (whether in electronic or hard copy format) pertaining to the Manager Owned Customer Lists and/or Manager Directed Customers and Owner shall have no right to retain any originals or copies of the same. In addition, Manager may retain a copy of and utilize, any other customer and guest information, preference and history relating to customers of the Hotel other than Manager Directed Customers without charge. Owner shall have no rights whatsoever to Manager's guest loyalty programs, lists or the information contained therein, or any lists of followers, guests, held in any program utilized by Manager to manage the property, as well as social media platform included but not limited to Instagram and Facebook.

Owner shall pay to Manager all accrued Manager's Fees and Manager's Expenses due through the date of termination of this Agreement as a condition to effective termination. Any and all costs incurred by the Manager and/or its Affiliates, including costs related to the time of, and costs incurred by Personnel, in connection with facilitating the foregoing transition procedures, shall be borne solely by Owner. Manager shall be entitled to take reasonable measures, including restricting access to computer servers or hard copies of files, in order to protect and prevent dissemination of any of the foregoing items set or otherwise that are the property of Manager.

Section 15.04    Termination Procedure.    Upon an election of a non-defaulting party to exercise their right to terminate this Agreement under, the non-defaulting party may, at its option, give to the defaulting party notice of intention to terminate this Agreement, which termination shall be effective after the expiration of a period of ninety (90) days following the date of such termination notice and, upon the expiration of such period, the Term shall expire on the date specified in the notice. Such termination shall be without prejudice to any right to any and all other remedies available at law or in equity subject to the terms of this Agreement.

ARTICLE XVI

NOTICES

Section 16.01   Notices.

(a)      Any notice, statement or demand required to be given under this Agreement shall be in writing and shall be deemed given or rendered if (i) delivered by hand (against a signed receipt), (ii) sent by certified or registered mail, postage prepaid, return receipt requested, (iii) sent by express or overnight courier, such as by FedEx or UPS, or (iii) sent by facsimile or email transmission, with a confirmation copy sent in a manner provided in one of subclauses (i)-(iii) above, addressed to the parties hereto at their respective addresses listed on Exhibit A.

(b)      All notices, statements, demands and requests shall be effective upon receipt or refusal of delivery. By giving to the other party at least thirty (30) days written notice thereof, either party shall have the right from time to time and at any time during the term of this Agreement to change their respective addresses for notices, statements, demands and requests, provided such new address shall be within the United States of America. Any consent required to be given under this Agreement in writing shall be delivered in accordance with the terms of this Section 18.01.

ARTICLE XVII

ADJUDICATON BY JURY

Section 17.04   Adjudication. Any dispute, claim or controversy arising out of or relating to this Agreement or the breach, termination, enforcement, interpretation, or validity thereof, including the determination of the scope or applicability of this Agreement to arbitrate, shall be determined by a Court of Law in New York, NY, before a judge and jury.

ARTICLE XVIII

MISCELLANEOUS

Section 18.01   Representations.

(a)      Owner, as an inducement to Manager to enter into this Agreement, hereby represents and warrants and covenants as follows: (a) this Agreement has been duly authorized, executed and delivered and constitutes the legal, valid and binding obligation of Owner enforceable in accordance with the terms hereof; (b) there is no claim, litigation, proceeding or governmental investigation pending (or, to Owner's knowledge, threatened) against Owner, the properties or business of Owner or the

Section 18.02   Successors and Assigns. This Agreement shall be binding upon and inure to the benefit of Owner, its successors and/or permitted assigns, shall be binding upon and inure to the benefit of Manager, its successors and/or permitted assigns.

Section 18.03   Governing Law. This Agreement shall be construed and enforced in accordance with the laws of the State of New York.

Section 18.04   Confidentiality. Except disclosure to obtain the advice of professionals or consultants, in connection with the financing of the Hotel from a potential lender, to investors or potential investors in the Hotel, Owner, Manager or any of their respective Affiliates, in furtherance of a permitted assignment of this Agreement, or as may be required by law or by the order of any government or tribunal, Manager, Owner, the direct and indirect beneficial owners of Owner and their respective Affiliates shall each ensure that the terms of this Agreement are not disclosed to the press or to any other third party or entity without the prior consent of Owner and Manager. In addition, the parties agree to keep confidential

15

all information of a proprietary or confidential nature about or belonging to Owner or Manager to which such Person gains or has access by virtue of the relationship between Owner and Manager. Furthermore, Manager may not disclose any specific information regarding financial performance of the Hotel to any third party, except (i) to obtain the advice of professionals or consultants, (ii) as provided in this Agreement, (iii) on a confidential basis to potential partners and/or investors in the Manager or its Affiliates or to potential new owners of Standard branded properties, or (iv) to a professional data reporting agency in accordance with standard industry practice. The obligations set forth shall survive any termination of this Agreement for a period of two (2) years following such termination. The parties shall coordinate with one another on all public statements, whether written or oral and no matter how disseminated, regarding their contractual relationship as set forth in this Agreement, or the performance by either Owner or Manager of their respective obligations hereunder. Neither party shall have any liability under this Section if such Person uses commercially reasonable efforts to maintain the confidentiality required hereby.

Section 18.05    Standard of Liability; Fiduciary Duties; Irrevocability of Contract; Competition.

(a)    Standard of Liability. Anything contained in any other provision of this Agreement to the contrary notwithstanding, Manager shall not be liable to Owner in any respect, whether during the Term or after any expiration or termination thereof, for the actions or activities of any employees, contractors, consultants or advisors employed or retained by the Hotel, whether or not recommended by Manager or employed by Manager or Manager's Affiliates other than for the gross negligence, fraud or willful misconduct on the part of Manager's corporate personnel in the performance of its duties hereunder. In addition, if an Event of Default by Manager shall have occurred and be continuing hereunder, Owner may seek compensation for actual damages sustained by Owner by reason of such breach, provided, however, that Owner shall not have the right to seek such damages from Manager for Manager's negligent (but not, for the avoidance of doubt, grossly negligent) conduct of its supervisory duties and in no event shall Manager be liable for punitive, exemplary, statutory or treble damages or any incidental or consequential damages with respect to any breach of a material obligation under this Agreement.

(b)    Competition and Corporate Opportunities. Except as provided in subsection (d) below, none of Manager, its Affiliates, nor any of their respective partners, principals, directors, officers, members, managers and employees, shall have any duty to refrain from engaging, directly or indirectly, in (i) the same or similar business activities or lines of business as the Owner or (ii) the business of managing hotels other than the Hotel. In the event that Manager, its Affiliate or any of their respective partners, principals, directors, officers, members, managers and employees, acquire knowledge of a potential transaction or matter which may be a corporate opportunity for any of Owner or Owner's Affiliates (i) neither Owner nor any Affiliate of Owner shall have any expectancy in such corporate opportunity, (ii) such Persons shall not have any duty to communicate or offer such corporate opportunity to Owner or any Affiliate of Owner and (C) such Persons may pursue or acquire such corporate opportunity or direct such corporate opportunity to another Person, including to Manager or any Affiliate of Manager.

Section 18.06    Entire Agreement. This Agreement constitutes the entire Agreement between the parties relating to the subject matter hereof, superseding all prior agreements or undertakings, oral or written. Owner and Manager hereby represent each to the other, that in entering into this Agreement neither has relied on any projection of earnings, statements as to possibility of future success or other similar matters.

Section 18.07    Counterparts. This Agreement may be executed in any number of counterparts, each of which shall be deemed an original, but all of which shall constitute one and the same instrument. Such executed counterparts may be delivered by facsimile or electronic mail (via portable document format (pdf)) which, upon transmission to the other Party, shall have the same force and effect as delivery of the original signed counterpart.

16

Section 18.08   Force Majeure.   A party will not be liable to the other party for its inability or failure to perform, or delay in performing, any of its obligations under this Agreement caused by a Force Majeure Event provided that the party affected takes all reasonable steps to reduce the effect of such Force Majeure Event. If a party is unable to perform, in whole or in part, its obligations under this Agreement by reason of a Force Majeure Event, then such party shall be relieved of those obligations to the extent such party is so unable to perform them and such inability to perform so caused shall not make such party liable to the other.

.

*[Signature page follows]*

IN WITNESS WHEREOF, Owner and Manager have executed this Management and Services Agreement as of the day and year first above written.

**OWNER:**

**96 WYTHE ACQUISITION LLC**

By: 96 W Development LLC, its sole member

By: 96 Wythe Holdings LLC, its Manager

By: _____
    Name: Toby Moskovits
    Title: Authorized Signatory

**MANAGER:**

**WILLIAMSBURG HOTEL BK LLC**

By: _____
    Name: Yechial Michael Lichtenstein,
    Title: Authorized Signatory

# Exhibit A

96 Wythe Acquisition LLC,
96 Wythe Avenue
Brooklyn, New York 11249
Attn: Toby Moskovits

The Williamsburg Hotel BK, LLC
1274 49TH Street, Suite 184
Brooklyn, New York 11219
Attn: Yechial Michael Lichtenstein

# Exhibit D: Assignment

## ASSIGNMENT OF HOTEL MANAGEMENT AGREEMENT AND
## SUBORDINATION OF HOTEL MANAGEMENT FEES

THIS **ASSIGNMENT OF HOTEL MANAGEMENT AGREEMENT AND SUBORDINATION OF HOTEL MANAGEMENT FEES** (as amended, restated, replaced, supplemented or otherwise modified from time to time, this "**Assignment**") is made as of the 13th day of December, 2017, by **96 WYTHE ACQUISITION LLC**, a New York limited liability company, having an address at 1274 49th Street, Suite 184, Brooklyn, New York 11219 (together with its successors and permitted assigns, "**Borrower**"), to **BENEFIT STREET PARTNERS REALTY OPERATING PARTNERSHIP, L.P.**, a Delaware limited partnership, having an address at 142 West 57th Street, Suite 1201, New York, New York 10019 (together with its successors and assigns, "**Lender**"), and is consented and agreed to by **WILLIAMSBURG HOTEL BK LLC**, a New York limited liability company, having its principal place of business at 1274 49th Street, Suite 184, Brooklyn, New York 11219 (together with its successors and permitted assigns, "**Manager**").

### RECITALS:

A.     Borrower, by its Consolidation, Extension and Restatement of Notes Agreement of even date herewith given to Lender (together with all extensions, renewals, modifications, substitutions and amendments thereof, the "**Note**"), is indebted to Lender in the principal sum of up to $68,000,000.00 advanced pursuant to that certain Loan Agreement, dated as of the date hereof, between Borrower and Lender (as the same may be amended, restated, replaced, supplemented or otherwise modified from time to time, the "**Loan Agreement**"), in lawful money of the United States of America, with interest from the date thereof at the rates set forth in the Loan Agreement and the Note (the indebtedness evidenced by the Loan Agreement and the Note, together with such interest accrued thereon, shall collectively be referred to as the "**Loan**"), principal and interest to be payable in accordance with the terms and conditions provided in the Loan Agreement and the Note. Initially capitalized terms used but not defined herein shall have the meanings set forth in the Loan Agreement.

B.     The Loan is secured by, among other things, the Security Instrument, which grants Lender a first lien on the Property.

C.     Borrower and Manager have agreed that Manager will manage the Property on terms set forth on <u>Exhibit A</u> attached hereto (the "**Hotel Management Agreement**") and Manager is entitled to certain hotel management fees (the "**Hotel Management Fees**") thereunder.

D.     Lender requires as a condition to the making of the Loan that Borrower assign the Hotel Management Agreement to Lender and that Manager subordinate its interest in the Hotel Management Fees in lien and payment to the Security Instrument as set forth below.

### AGREEMENT

For good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereto hereby agree as follows:

1.    <u>Assignment of Hotel Management Agreement</u>.  As additional collateral security for the Loan, Borrower hereby conditionally transfers, sets over and assigns to Lender all of Borrower's right, title and interest in and to the Hotel Management Agreement, said transfer and assignment to automatically become a present, unconditional assignment, at Lender's option, in the event of a default under the Loan Agreement or any of the other Loan Documents and the failure of Borrower to cure such default within any applicable grace period.

2.    <u>Subordination of Hotel Management Agreement</u>.  Manager hereby agrees that the Hotel Management Agreement, the Hotel Management Fees and any and all liens, rights, privileges and interests (whether choate or inchoate and including, without limitation, all mechanic's and materialmen's liens under applicable law) owed, claimed or held by Manager in and to the Property pursuant to the Hotel Management Agreement or otherwise, are and shall be in all respects subordinate and inferior in lien, payment and terms to the lien, payment and terms of the Security Instrument, the Note, the Loan Agreement and the other Loan Documents, and to any renewals, extensions, modifications, assignments, replacements or consolidations thereof, and to the rights, privileges and powers of Lender thereunder.

3.    <u>Estoppel</u>.  Each of Borrower and Manager represents and warrants that (a) the Hotel Management Agreement is in full force and effect and has not been modified, amended or assigned other than pursuant to this Assignment and constitutes the entire agreement between Manager and Borrower with respect to management of the Property, (b) neither Manager nor Borrower is in default under any of the terms, covenants or provisions of the Hotel Management Agreement and neither Borrower or Manager knows of any event which, but for the passage of time or the giving of notice or both, would constitute an event of default by either Borrower or Manager under the Hotel Management Agreement, (c) neither Manager nor Borrower has commenced any action or given or received any notice for the purpose of terminating the Hotel Management Agreement, (d) the Hotel Management Fees and all other sums due and payable to Manager under the Hotel Management Agreement have been paid in full, as of the date hereof, and (e) Manager is aware that the Leases and the Rents relating to the Property have been assigned to Lender pursuant to the Loan Documents.

4.    <u>Agreement by Borrower and Manager</u>.  Borrower and Manager hereby agree (a) not to materially amend, modify, replace, substitute, cancel or terminate the Hotel Management Agreement without Lender's prior written consent which will not be unreasonably withheld, delayed or conditioned and (b) that in the event of a default (continuing beyond any applicable grace or cure period) under the Note, the Security Instrument, the Loan Agreement or any of the other Loan Documents (each, an **"Event of Default"**) during the term of this Assignment or upon the occurrence of any event which would entitle Lender to terminate, or cause the termination of, the Hotel Management Agreement in accordance with the Loan Agreement, Lender may require Borrower to terminate the Hotel Management Agreement and require Manager to transfer its responsibility for the management of the Property to a Qualified Manager in accordance with the terms of the Loan Agreement, effective as of the date set forth in Lender's notice to Manager.  In such event, Manager shall apply all rents, security deposits, issues, proceeds and profits of the Property in accordance with Lender's written directions to Manager.  Notwithstanding anything to the contrary contained herein or in any other Loan Document, so long as Manager is the initial Manager named herein, Lender shall not exercise its rights under this Section 4 or Section 5 hereinbelow unless either (i) a monetary Event of Default

2

(including failure to repay the Debt on the Maturity Date) has occurred and is continuing or (ii) a Default or an Event of Default attributable or relating to, or arising from, any acts, omissions, circumstances, conditions or events giving rise to liability under Article 12 of the Loan Agreement has occurred.

5.    <u>Lender's Right to Replace Manager</u>.  In addition to the foregoing, in the event that Lender, in Lender's reasonable discretion, at any time during the term of this Assignment, determines that the Property is not being managed in accordance with generally accepted management practices for properties similar in location, size, class, use, operation and value as the Property, Lender may deliver written notice thereof to Borrower and Manager, which notice shall specify with particularity the grounds for Lender's determination.  If Lender reasonably determines that the conditions specified in Lender's notice are not remedied to Lender's reasonable satisfaction by Borrower or Manager within thirty (30) days from receipt of such notice or that Borrower or Manager have failed to diligently undertake correcting such conditions within such thirty (30) day period, Lender may direct Borrower to terminate Manager as manager of the Property and terminate the Hotel Management Agreement and to replace Manager with a Qualified Manager in accordance with the terms of the Loan Agreement, in which event Manager shall apply all rents, security deposits, issues, proceeds and profits of the Property in accordance with Lender's written directions to Manager.

6.    <u>Hotel Management Fees</u>.

(a)    Borrower and Manager hereby agree that Manager shall not be entitled to receive any Hotel Management Fees or other fee, commission or other amount payable to Manager under the Hotel Management Agreement from and after the occurrence of an Event of Default; <u>provided</u>, <u>however</u>, that notwithstanding anything to the contrary contained herein, Manager shall not be obligated to return or refund to Lender any Hotel Management Fees or other fee, commission or other amount received by Manager prior to the occurrence of the Event of Default, and to which Manager was entitled under the Hotel Management Agreement and this Assignment.

(b)    Neither Manager nor any other Person shall be entitled to a termination fee, liquidated damages or any other fees or payments as a result of the replacement of Manager pursuant to the terms of this Assignment or the Loan Agreement.

(c)    Manager agrees that, notwithstanding anything to the contrary contained in the Hotel Management Agreement, Manager shall not be entitled to receive compensation for its services conducted in connection with the Property in excess of three percent (3.0%) of gross rent collected from the Property.

7.    <u>Consent and Agreement by Manager</u>.  Manager hereby acknowledges and consents to the terms and provisions of this Assignment and Article 8 and Section 4.20 of the Loan Agreement.  Manager agrees that it will act in conformity with the provisions of this Assignment, such provisions of the Loan Agreement and Lender's rights hereunder or otherwise related to the Hotel Management Agreement.  In the event that the responsibility for the management of the Property is transferred from Manager in accordance with the provisions hereof or otherwise, Manager shall fully cooperate in transferring its responsibility to a new

3

management company and effectuate such transfer no later than thirty (30) days from the date the Hotel Management Agreement is terminated. Further, Manager shall (a) not contest or impede the exercise by Lender of any right it has under or in connection with this Assignment and (b) give at least thirty (30) days prior written notice to Lender of its intention to terminate the Hotel Management Agreement or otherwise discontinue its management of the Property. After exercise of Lender's rights under Section 1 of this Assignment, (i) Manager shall, subject to the terms and conditions contained herein, continue to provide management services in accordance with, and to the extent provided for in, the Hotel Management Agreement (and, if applicable, shall continue to maintain the liquor licenses at the Property for and on behalf of Lender and shall cooperate with Lender in any application by Lender to obtain new liquor licenses) and shall take no further instruction from Borrower or any Person (other than Lender) in connection therewith and (ii) neither Lender nor any successor owner of the Property shall be responsible or liable for any representation or warranty made by Borrower under the Hotel Management Agreement or for any act, omission or default by Borrower under the Hotel Management Agreement which occurred prior to exercise of Lender's rights under Section 1.

    8.    <u>Termination</u>. At such time as the Loan is paid in full and the Security Instrument is released or assigned of record, this Assignment and all of Lender's right, title and interest hereunder with respect to the Hotel Management Agreement shall terminate.

    9.    <u>Notices</u>. All notices or other communications hereunder shall be in writing and shall be given in accordance with Section 15.5 of the Loan Agreement. Any notice or other communication to Manager shall be addressed as follows (or at such other address and Person as shall be designated by Manager from time to time):

If to Manager:    Williamsburg Hotel BK, LLC
                 1274 49th Street, Suite 184,
                 Brooklyn, New York 11219

    10.    <u>No Verbal Change</u>. This Assignment, and any provisions hereof, may not be modified, amended, waived, extended, changed, discharged or terminated verbally or by any act or failure to act on the part of Borrower, Lender or Manager, but only by an agreement in writing signed by the party against whom enforcement of any modification, amendment, waiver, extension, change, discharge or termination is sought.

    11.    <u>Liability</u>. This Assignment shall be binding upon and inure to the benefit of Borrower and Lender and their respective successors and permitted assigns forever. Lender shall have the right to assign or transfer its rights under this Assignment in connection with any assignment of the Loan and the Loan Documents. Any assignee or transferee of Lender shall be entitled to all the benefits afforded to Lender under this Assignment. Neither Borrower nor Manager shall have the right to assign or transfer its rights or obligations under this Assignment without the prior written consent of Lender, as provided in the Loan Agreement, and any attempted assignment without such consent shall be null and void.

    12.    <u>Inapplicable Provisions</u>. If any provision of this Assignment is held to be illegal, invalid or unenforceable under present or future laws effective during the term of this Assignment, such provision shall be fully severable and this Assignment shall be construed and

4

enforced as if such illegal, invalid or unenforceable provision had never comprised a part of this Assignment, and the remaining provisions of this Assignment shall remain in full force and effect and shall not be affected by the illegal, invalid or unenforceable provision or by its severance from this Assignment, unless such continued effectiveness of this Assignment, as modified, would be contrary to the basic understandings and intentions of the parties as expressed herein.

13.    <u>Governing Law; Submission to Jurisdiction</u>.   The governing law and related provisions set forth in Section 15.4 of the Loan Agreement are hereby incorporated by reference as if fully set forth herein (with Borrower and Manager substituted in all places where Borrower appears thereunder) and shall be deemed fully applicable to Borrower and Manager hereunder. Borrower and Manager hereby certify that they have received and reviewed the Loan Agreement (including, without limitation, Section 15.4 thereof).   In the event of any conflict or inconsistency between any of the other terms and conditions of this Agreement and this Section 13, this Section 13 shall control.

14.    <u>Headings, etc</u>.   The headings and captions of the various paragraphs of this Assignment are for convenience of reference only and are not to be construed as defining or limiting, in any way, the scope or intent of the provisions hereof.

15.    <u>**Waiver Of Trial By Jury**</u>.   **BORROWER, MANAGER AND LENDER EACH HEREBY AGREES NOT TO ELECT A TRIAL BY JURY OF ANY ISSUE TRIABLE OF RIGHT BY JURY, AND WAIVES ANY RIGHT TO TRIAL BY JURY FULLY TO THE EXTENT THAT ANY SUCH RIGHT SHALL NOW OR HEREAFTER EXIST WITH REGARD TO THIS ASSIGNMENT OR ANY OTHER LOAN DOCUMENT, OR ANY CLAIM, COUNTERCLAIM OR OTHER ACTION ARISING IN CONNECTION THEREWITH. THIS WAIVER OF RIGHT TO TRIAL BY JURY IS GIVEN KNOWINGLY AND VOLUNTARILY BY BORROWER, MANAGER AND LENDER, AND IS INTENDED TO ENCOMPASS INDIVIDUALLY EACH INSTANCE AND EACH ISSUE AS TO WHICH THE RIGHT TO A TRIAL BY JURY WOULD OTHERWISE ACCRUE. EACH PARTY IS HEREBY AUTHORIZED TO FILE A COPY OF THIS PARAGRAPH IN ANY PROCEEDING AS CONCLUSIVE EVIDENCE OF THIS WAIVER.**

16.    <u>Duplicate Originals, Counterparts</u>.   This Assignment may be executed in any number of duplicate originals and each duplicate original shall be deemed to be an original. This Assignment may be executed in several counterparts, each of which counterparts shall be deemed an original instrument and all of which together shall constitute a single Assignment. The failure of any party hereto to execute this Assignment, or any counterpart hereof, shall not relieve the other signatories from their obligations hereunder.

17.    <u>Number and Gender</u>.   Whenever the context may require, any pronouns used herein shall include the corresponding masculine, feminine or neuter forms, and the singular form of nouns and pronouns shall include the plural and vice versa.

18.    <u>Secondary Market</u>.   Lender may sell, transfer and deliver the Note and assign the Security Instrument, this Assignment and the other Loan Documents to one or more investors in

the secondary mortgage market and, in connection with such sale, Lender may retain or assign responsibility for servicing the Loan, including the Note, the Security Instrument, this Assignment and the other Loan Documents, or may delegate some or all of such responsibility and/or obligations to a servicer including, but not limited to, any subservicer or master servicer. All references to Lender herein shall refer to and include any such servicer to the extent applicable.

19.   Lender's Reliance on Representations.  Manager has executed this Agreement in order to induce Lender to accept the Security Instrument and the Loan Documents and with full knowledge that Lender shall rely upon the representations, warranties and agreements herein contained, and that but for this Assignment and the representations, warranties and agreements herein contained, Lender would not take such actions.

20.   Management. Borrower and Manager hereby agree that Manager will perform the management services for the Property set forth in the Hotel Management Agreement.

21.   Manager Not Entitled to Gross Revenues. At all times during the term of the Loan, all portions of the Rents, security deposits, issues, proceeds, profits and other revenues of the Property collected by Manager, if any, shall be handled and applied in accordance with Article 8 of the Loan Agreement. Manager acknowledges and agrees that all portions of the Rents, security deposits, issues, proceeds, profits and other revenues of the Property collected by it shall be solely in it is capacity as the agent for the Borrower, such monies are the sole property of the Borrower, encumbered by the lien of the Security Instrument and other Loan Documents in favor of Lender and Manager has no right to, or title in, such monies except as provided in the Management Agreement, or at law or equity. In any bankruptcy, insolvency or similar proceeding the Manager, or any trustee acting on behalf of the Manager, waives any claim to such monies other than pursuant to the terms and conditions of the Management Agreement or at law or equity.

22.   Miscellaneous.

(a)   Wherever pursuant to this Assignment (i) Lender exercises any right given to it to approve or disapprove any matter, (ii) any arrangement or term is to be satisfactory to Lender, or (iii) any other decision or determination is to be made by Lender, the decision of Lender to approve or disapprove such matter, all decisions that arrangements or terms are satisfactory or not satisfactory to Lender and all other decisions and determinations made by Lender, shall be in the sole and absolute discretion of Lender and shall be final and conclusive, except as may be otherwise expressly and specifically provided herein.

(b)   Wherever pursuant to this Assignment it is provided that Borrower shall pay any costs and expenses, such costs and expenses shall include, but not be limited to, reasonable legal fees and disbursements of Lender.

(c)   If more than one Person has executed this Assignment as "Borrower" or as "Manager," the obligations of all such Persons hereunder shall be joint and several.

6

23.    <u>Inconsistencies</u>.    In the event of any inconsistency between the terms and conditions of this Assignment and the terms and conditions of the Hotel Management Agreement, the terms and conditions set forth in this Assignment shall govern.

**[NO FURTHER TEXT ON THIS PAGE]**

7

IN WITNESS WHEREOF the undersigned have executed this Assignment as of the date and year first above written.

**BORROWER:**

**96 WYTHE ACQUISITION LLC,**
a New York limited liability company

By:
Name: Toby Moskovits
Title:   Authorized Signatory

**LENDER:**

**BENEFIT STREET PARTNERS REALTY
OPERATING PARTNERSHIP, L.P.,**
a Delaware limited partnership

By:   _____
Name: Micah Goodman
Title:   Authorized Signatory

**MANAGER:**

**WILLIAMSBURG HOTEL BK LLC,**
a New York limited liability company

By:
Name:
Title:

IN WITNESS WHEREOF the undersigned have executed this Assignment as of the date and year first above written.

BORROWER:

**96 WYTHE ACQUISITION LLC,**
a New York limited liability company

By: _____
Name: Toby Moskovits
Title:  Authorized Signatory

LENDER:

**BENEFIT STREET PARTNERS REALTY
OPERATING PARTNERSHIP, L.P.,**
a Delaware limited partnership

By: _____
Name: Micah Goodman
Title:  Authorized Signatory

MANAGER:

**WILLIAMSBURG HOTEL BK LLC,**
a New York limited liability company

By: _____
Name: _____
Title: _____

Assignment of Management Agreement

## EXHIBIT A

## HOTEL MANAGEMENT AGREEMENT

Manager a real estate development and management firm, shall perform all work in connection with the on-site management of Property, including F&B operations. Manager will employ at its expense all personnel and facilities necessary and appropriate to enable it to perform the services required of it hereunder.

All accounting duties, including the keeping of proper and complete books of account for the Borrower shall be kept by or under the supervision of the Borrower. The Manager shall assist in providing any information in its possession necessary or helpful for the accounting function.

Manager shall receive a management fee in the amount of 3.0% of the gross rents as of January 1 of each year, payable on the first day of each month throughout the calendar year.

The term of the management services required hereunder shall be for one year, and shall automatically renew for an additional one-year term unless notice of termination is given by Borrower or Manager at least thirty (30) days prior to the expiration of the then current term. Thereafter, for successive one-year terms unless such notice of termination is given as provided above.

# Exhibit E: November 21, 2021 Document and Information Requests

# 96 Wythe Acquisition, LLC
## Case No. 21-22108
## Examiner Document/Information/Interview Request
### (Debtor and affiliated Hotel Management Company – Hereinafter referred to as the "Debtor")

**Interview days/times for (NLT 12/1/21):**
Ms. Toby Moskovits
Mr. Michael Lichtenstein
Mr. Jeremy Rauch
Mr. David Goldwasser
Mr. Mark Kirschner
Mr. Moshe Schepansky
Ms. Miriam Gross
Ms. Daniella Lisker
Mr Evan Cohen
Mr. Jonathan Tsirlin

**Information request (For the period November 2017 to Present):**

1. Where are the books and records of the Debtor held? The exact address/location.
2. Does the Debtor maintain the books and records on a cloud or other operating system?
   a. Name of system
   b. Who has access to the system?
      i. Name
      ii. Title
      iii. Access rights
3. Who is responsible for the financial matters of the Debtor?
   a. Is there a Controller – What is their exact name and physical work address
   b. Is there a Chief Financial Officer – What is their exact name and physical work address
   c. Exact name and physical address of any person or persons with knowledge, oversight and/or control of the books and records of the Debtor
4. Who has check signing authority over the Debtor? Exact name and physical address
5. Name, address of any outside accountant that assisted in or prepared any external financial documents e.g., Tax returns
6. Other than the Debtor and affiliated Hotel Management Company, are there any other corporate or other entities that have any direct or indirect control and/or oversight of the Debtor
   a. Name
   b. Physical address
   c. Nature of business
7. Name, address, % ownership of the Debtor and affiliated management company
8. Listing of all bank account names, account numbers, bank physical addresses held in the name of or related to the Debtor and affiliated management company or any

1

affiliate of the Debtor or management company that either received and/or disbursed funds directly or indirectly for and on behalf of the Debtor.

9. Location of any safe deposit boxes
    a. Physical address
    b. Name of those with access
10. Identification of any banking and/or financial relationships outside the United States
    a. Institution name
    b. Account number
    c. Authorized signors


**Document Request (For the period November 2017 to Present**
1. Copies of all bank statements and cancelled checks for all banking and/or financial institution transactions
2. Copies of all credit card statements, showing detailed transactions
    a. For the Debtor
    b. For any principle and/or employee of the Debtor or affiliated management company
3. Copies of all Federal and State tax returns, filed with Federal and Statue taxing authorities
4. Ensure access to and availability to all invoices and such other documents related to any transactions contained in the bank and/or financial institution statements noted in 1 above
    a. Exact physical address
    b. Name of custodian of records
    c. Hours available for access

# Exhibit F: Examiner's Identification of Outstanding Requests

96 Wythe Acquistion, LLC
Bank Statement Account Status
and
Bank Account Statements
Status
**1/21/2022**

**Chase**

**Last 4   Missing and/or Incomplete Documents/Information**

3906 December, 2016;Janunary 2017; proof of account opening
8317 December, 2016;Janunary 2017; proof of account opening
8662 December, 2016;Janunary 2017; proof of account opening
9637 December, 2016;Janunary 2017; proof of account opening
7255 ,December, 16;Janunary 2017; proof of account opening;February 21 - Present
7387 December 16; January 2017; proof of account opening;February 21 - present
8878 December 16;January 2017; proof of account opening;February 21 - present
2699 February 21 - Present
2128 December, 16; January 17; proof of account opening
7071 February 21 - Present
8898 December 16; January 17; proof of account opening;Feb 21 - present
1798 December 16; January 17; proof of account opening;Feb 21 - present
3138 February 21 - Present
3509 December16; January 17; proof of account opening;Feb 21 - present
1379 December 16; January 17; proof of account opening; Nov and Dec 18; Jan 19
0988 December 16; January 17; proof of account opening; Feb 21 to present
9022 December 16;January and February 17; proof of account opening

**BOA**

**Last 4   Missing and/or Incomplete Documents/Information**

9206 February 21 - Present
7358 December 16 - July 18; proof of account opening; Feb 21 - present
4831 December 16 - July 18; proof of account opening; Feb 21 - present
4400 February 21 - Present
3162 February 21 - Present
2703 December 16; July 18; proof of account opening; June 21 - present
2855 December 16 - July 18; proof of account opening' June 21 - present
0102 September 21 - Present
9398 Decenber 17 - July 18; proof of account opening; Feb 21 to present
0696 February 21 - Present
5758 February 21 - Present
4662 December 16 - July 18; proof of account opening; Feb 21 - present
9625 December 16 - July 18; proof of account opening; Feb 21 - present
9641 December 16 - July 18; proof of account opening; Feb 21 - present
5246 December 16 - July 18; proof of account opening; Feb 21 - present
4102 December 16 - July 18; proof of account opening; Sept 21 - present
4076 December 16 - July 18; proof of account opening; Feb 21 - present
0588 December 16 - July 18; proof of account opening; Feb 21 - present
3283 December 16 - July 18; proof of account opening; Feb 21 - present
9138 Feb 21 to present
4483 Feb 21 to present; proof of account opening and closing; December 16 - July 18
4470 Feb 21 to present; proof of account opening and closing; December 16 - July 18
2536 Feb 21 to present; proof of account closing
6729 Feb 21 to present; proof of account closing

# Exhibit G:  Bank Account Matrix

**96 WYTHE ACQUISITION LLC**
**CASE NUMBER - 21-22108**
**BANK STATEMENT LIST**

JP Morgan Chase NA - Known

| | 96 Wythe Acquisition LLC Ending 2297 | 96 Wythe Acquisition LLC Ending 3906 | The Williamsburg Hotel BK LLC Ending in 8317 | The Williamsburg Hotel BK LLC Ending in 8662 | The Williamsburg Hotel BK LLC Ending in 9637 | Northside Development Holdings LLC Ending in 7255 | Northside Acquisition Partners LLC Ending in 7387 | Northside Acquisition Partners LLC Ending in 8878 | Northside Management LLC Ending in 2699 | Mint Development Corp Ending in 2128 | 564 St John's Partners LLC Ending in 7071 | 564 St John's Partners LLC Ending in 8996 | 564 St John's Partners LLC Ending in 1798 | 564 St Johns Partner LLC Chase Ending in 3139 | 562 St John's Partner's LLC Chase Ending in 0092 | Brooklyn Lab Ending in 3509 | Building Development Corp Chase Ending in 1379 | Miriam Gross Chase Ending in 3556 | FAI Capital Partners LLC Chase Ending in 1195 | 215 Moore St Acquisition LLC Ending in 0868 | 96 W Development LLC Ending 9022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2016** | | | | | | | | | | | | | | | | | | | | | |
| January | | | | | | | | | | | | | | | | | | | | | |
| February | | | | | | | | | | | | | | | | | | | | | |
| March | | | | | | | | | | | | | | | | | | | | | |
| April | | | | | | | | | | | | | | | | | | | | | |
| May | | | | | | | | | | | | | | | | | | | | | |
| June | | | | | | | | | | | | | | | | | | | | | |
| July | | | | | | | | | | | | | | | | | | | | | SR |
| August | | | | | | | | | | | | | | | | | | | | | |
| September | | | | | | | | | | | | | | | | | | | | | |
| October | | | | | | | | | | | | | | | | | | | | | |
| November | | | | | | | | | | | | | | | | | | | | | |
| December | | | | | | | | | | | | | | | | | | | | | |
| **2017** | | | | | | | | | | | | | | | | | | | | | |
| January | | C | C | C | C | C | C | | | S | S | | S | S | | | S | S | | S | C |
| February | | C | C | C | C | C | C | | | S | S | | S | S | | | S | S | | S | C |
| March | | C | C | C | C | C | C | C | | S | S | | S | S | | | S | S | | S | C |
| April | | C | C | C | C | C | C | C | | S | S | | S | S | | | S | S | | S | C |
| May | | C | C | C | C | C | C | C | | S | S | | S | S | | | S | S | | S | C |
| June | | C | C | C | C | C | C | C | | S | S | | S | S | | | S | S | | S | C |
| July | | C | C | C | C | C | C | C | | S | S | | S | S | | | S | S | | S | C |
| August | | C | C | C | C | C | C | C | | S | S | | S | S | | | S | S | | S | C |
| September | | C | C | C | C | C | C | C | | S | S | | S | S | | | S | S | | S | C |
| October | | C | C | C | C | C | C | C | | S | S | | S | S | | | S | S | | S | C |
| November | | C | C | C | C | C | C | C | | S | S | | S | S | | | S | S | | S | C |
| December | | C | C | C | C | C | C | C | | S | S | | S | S | | | S | S | | S | C |
| **2018** | | | | | | | | | | | | | | | | | | | | | |
| January | | C | C | C | C | C | C | C | | S | S | S | S | S | | | S | S | | S | C |
| February | | C | C | C | C | C | C | C | | S | S | S | S | S | | | S | S | | S | C |
| March | | C | C | C | C | C | C | C | | S | S | S | S | S | | | S | S | | S | C |
| April | | C | C | C | C | C | C | C | | S | S | S | S | S | | | S | S | | S | C |
| May | | C | C | C | C | C | C | C | | S | S | S | S | S | | | S | S | | S | C |
| June | | C | C | C | C | C | C | C | | S | S | S | S | S | | | S | S | | S | C |
| July | | C | C | C | C | C | C | C | | S | S | S | S | S | | | S | S | | S | C |
| August | | C | C | C | C | C | C | C | | S | S | S | S | S | | | S | S | | S | C |
| September | | C | C | C | C | C | C | C | | S | S | S | S | S | | | S | S | | S | C |
| October | | C | C | C | C | C | C | C | | S | S | S | S | S | | | S | S | | S | C |
| November | | C | C | C | C | C | C | C | | S | S | S | S | S | | | S | S | | S | C |
| December | | C | C | C | C | C | C | C | | S | S | S | S | S | | | S | S | | S | C |
| **2019** | | | | | | | | | | | | | | | | | | | | | |
| Jan | | C | | C | C | C | C | C | | S | S | S | S | S | | | S | | | S | |
| Feb | | C | | C | C | C | C | C | | S | S | S | S | S | | | S | | | S | |
| March | | C | | C | C | C | C | C | | S | S | S | S | S | | | S | | | S | |
| April | | C | | C | C | C | C | C | | S | S | S | S | S | | | S | | | S | |
| May | | C | | C | C | C | C | C | | S | S | S | S | S | | | S | | | S | |
| June | | C | | C | C | C | C | C | | S | S | S | S | S | | | S | | | S | |
| July | | C | | C | C | C | C | C | | S | S | S | S | S | | | S | | | S | |
| Aug | | | | C | C | C | C | C | | S | S | S | S | S | | | S | | | S | |
| Sept | | | | C | C | C | C | C | | S | S | S | S | S | | | S | | | S | |
| Oct | | | | C | C | C | C | C | | S | S | S | S | S | | | S | | | S | |
| Nov | | | | C | C | C | C | C | | S | S | S | S | S | | | S | | | S | |
| Dec | | | | C | C | C | C | C | | S | S | S | S | S | | | S | | | S | |
| **2020** | | | | | | | | | | | | | | | | | | | | | |
| Jan | | | | C | C | C | C | C | | S | S | S | S | S | | | S | | | S | |
| Feb | | | | C | C | C | C | C | | S | S | S | S | S | | | S | | | S | |
| March | | | | C | C | C | C | C | | S | S | S | S | S | | | S | | | S | |
| April | | | | C | C | C | C | C | | S | S | S | S | S | | | S | | | S | |
| May | | | | C | C | C | C | C | | S | S | S | S | S | | | S | | | S | |
| June | | | | C | C | C | C | C | | S | S | S | S | S | | | S | | | S | |
| July | | | | C | C | C | C | C | | S | S | S | S | S | | | S | | | S | |
| Aug | | | | C | C | C | C | C | | S | S | S | S | S | | | S | | | S | |
| Sept | | | | C | C | C | C | C | | S | S | S | S | S | | | S | | | S | |
| Oct | | | | C | C | C | C | C | | S | S | S | S | S | | | S | | | S | |
| Nov | | | | C | C | C | C | C | | S | S | S | S | S | | | S | | | S | |
| Dec | | | | C | C | C | C | C | | S | S | S | S | S | | | S | | | S | |
| **2021** | | | | | | | | | | | | | | | | | | | | | |
| Jan | | | | C | C | C | C | C | | S | S | S | S | | S | | | | | S | |
| Feb | | | | C | C | C | C | C | | 4.62 | 2.76 | 2.42 | 1.02 | | 3,739.38 | | | | | 3.41 | |
| March | | | | C | C | C | C | C | | | | | | | | | | | | | |
| April | | | | C | C | C | C | C | | | | | | | | | | | | | |
| May | | | | C | C | C | C | C | | | | | | | | | | | | | |
| June | | | | C | C | C | C | C | | | | | | | | | | | | | |
| July | | | | C | C | C | C | C | | | | | | | | | | | | | |
| Aug | | | | C | C | C | C | C | | | | | | | | | | | | | |
| Sept | | | | C | C | C | C | C | | | | | | | | | | | | | |
| Oct | | | | C | C | C | C | C | | | | | | | | | | | | | |
| November | | | | C | C | C | C | C | | | | | | | | | | | | | |
| December | | | | C | C | C | C | C | | | | | | | | | | | | | |

Bank Account Matrix 1263823082

# <u>EXHIBIT G</u>

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

In re:                                          Chapter 11

96 WYTHE ACQUISITION LLC,

            Debtor.                        Case No. 21-22108 (RDD)

# SUPPLEMENTAL REPORT AND REBUTTAL
# OF EXAMINER, ERIC M. HUEBSCHER

### March 21, 2022

# **INTRODUCTION**

The Examiner submits this supplemental and rebuttal report in order to respond to the Debtor's allegations of "flaws" in the Examiner's report filed on February 28, 2022 [ECF # 418] (the "Report"). Certain alleged "flaws" were raised for the first time in a "Counter Report and Response to Examiner's Preliminary Draft Report" authored by Michael Lichtenstein [ECF # 420] (the "Counter-Report")[1] and reiterated in the *Debtor's Response to the Lender's Supplemental Objection to Confirmation of Debtor's Second Amended Chapter 11 Plan of Reorganization* [ECF # 464] (the "Debtor's Response") filed on March 17, 2022.

None of the alleged flaws were raised with the Examiner directly at any time, much less within the timeframe set by the Court for comments. The draft report was provided to the Debtor on February 17, 2022, and the Examiner requested comments be provided as soon as possible. Because the Debtor would not commit to providing comments by a date certain to allow the Examiner to consider the comments and thereafter file the final report, the Examiner requested the Court set a deadline for the Debtor to provide comments. The Court directed that the Debtor provide the Examiner comments raising any errors or omissions by February 28, 2022 at 5:00 pm. [ECF # 415]. The Debtor provided no comments by this deadline, and provided only one comment (raising a confidentiality concern, not a factual error) after the deadline. The Examiner made the requested change prior to the filing of the Report. Instead of providing the Examiner comments, the Debtor filed the Counter-Report, criticizing the Examiner's methodology and conclusions in broad terms.

---

[1] The Counter-Report was filed at 8:26 pm on February 28, 2022, a few hours after the Report.

The Debtor baldly states the Report contains "elementary accounting errors", Debtor's Response ¶ 3, but fails to provide any specific basis for such charge. Notably, the Debtor's accusations are not supported by the declarations of any accountant (much less a qualified forensic accountant).

In fact, neither the Counter-Report nor the Debtor's Response are accompanied by any supporting documentation or evidence.[2] While the Debtor alludes to evidence and documentation (such as alleged insider loan documents), but there is reason to question their existence – especially alleged documentation that is being proffered now, for the first time, over a year into the case and weeks after the Report was filed.

At no point during the course of the examination did the Debtor or counsel to the Debtor provide any unsolicited[3] documents or information to the Examiner, either as to assist with the examination or to refute any aspect of the Report. At no time during the course of this investigation did any member of Debtor management, counsel to the Debtor, or any person familiar with the Debtor's finance and operations voluntarily offer information or documents. Rather than freely offer information, when the Examiner requested information, he was met with relentless resistance

---

[2] The Report, on the other hand, is supported by over 10,000 pages of bank records and hundreds of pages of other documents, as well as numerous pages of financial analysis prepared by the Examiner. The latter has been requested by several other parties in the case, but not by the Debtor. The fact that the Debtor attacks the methodology of the Report without any review whatsoever of the Report's detailed analysis, in itself demonstrates that the Counter-Report and Debtor's Response are not credible.

[3] The only documents that the Debtor supplied, through counsel to the Debtor, were those from the initial document request of November 21, 2021. All other documents were only obtained as a result of litigation, court conferences and hearings. As reflected in the Report, there was a concerted effort designed to thwart the investigation and conceal critical information.

by the Debtor's Principals.[4] A detailed account of the obstruction encountered by the Examiner during the course of the investigation is recounted in the Report and need not be repeated here.

## REFUTATION OF ALLEGED FLAWS

**Alleged Flaw #1**: The Report's conclusion that $12.2 million was diverted from the Manager to Northside overlooks transfers of $7.3 million back to the Debtor and $800,000 in payroll, so the net diversion was only $4.9 million.

**Examiner's Response**: This is incorrect, and misrepresents what the Report actually says. The chart on page 15 of the Report shows the funds flow of the Manager. With regard the Northside transfers, the chart shows that $18,124,955 was transferred from the Manager to Northside. The chart also shows that $5,889,502 was transferred back to the Manager, leaving a _net_ transfer out of $12,235,453. This amount of money left the Manager's bank accounts and went to Northside.

At no time during the investigation did the Examiner receive from the Debtor any evidence or documents that support the alleged $800,000 advance by Northside for payroll expenses. All payroll was paid by the Manager through Paycheck, a payroll vendor. The chart on page 15 of the Report shows $20,429,303 in "Paycheck" expenses. The Examiner asked for and was provided with all of the Debtor W-2's for years 2017, 2018, 2019 and 2020. The amounts on these documents were reconciled back to the funds flow chart. All of these amounts and any others within the Report were taken directly from the third-party banking records. These records were obtained in large part from serving subpoenas on both Chase and Bank of America.

---

[4] Capitalized terms not otherwise defined have the meaning ascribed in the Report.

3

**Alleged Flaw #2**: The $92 million in funds received and disbursed by the Debtor and its Manager reflects double counting.

**Examiner's Response**: There is no double counting of funds in the $92 million number. Pages 13 and 15 of the Report show the funds flow for each of the Debtor and Manager. These are two separate and distinct streams of funds from separate bank accounts.

The total funds flow show on page 13 is $24,456,246 (labeled as total deposits). The total funds flow shown on page 15 is $68,245,883 (labeled as deposits). The total of these two numbers is $92,702,129. The amounts shown on pages 13 and 15 are mutually exclusive amounts and derived from different sources. The Report referred to the aggregate of the Manager and Debtor funds flow in order to demonstrate the overall level of funds which circled through the hotel and its Manager during the pre-bankruptcy period, especially given the absence of any tax reporting for most of this time period.

**Alleged Flaw # 3**:  The Examiner ignored that the millions in transfers to the Debtor's insiders were all repayment of loans, some of which are still outstanding.

**Examiner's Response**: The Examiner did not ignore any document or fact presented to him. There is no credible evidence of the alleged $30 million in loans from insiders. The existence of insider loans was not previously disclosed in the case, either in the bankruptcy schedules, the plan or the disclosure statement, nor was a proof of claim filed in connection with such alleged loans. As detailed in the Report, the Debtor did not provide any documents substantiating loan arrangements between and among the Debtor, Manager and affiliated companies. Not only were loan documents not provided, but there was no other evidence that would support the characterization of these transfers as repayment of loans.  In the Examiner's interview, Mark Podgainy stated that he was not provided with any loan documents and he did not look behind the

data in the schedules provided to him. Further, Jeremy Rauch, who prepared the schedules for

Podgainy to review, stated twice that he had never seen any loan documents. In fact, when the

Examiner asked Rauch about the loan classification of the amounts shown on the Podgainy

schedules, his reply was that Lichtenstein instructed him to classify the amounts as loans. The

amounts on the Podgainy schedules were not shown as loans on the books and records of the

Debtor.

The Debtor's Response, for the first time, states that loan documents exist and were given

to Benefit Street, suggesting that the Examiner was remiss in not reviewing them.[5]  Upon inquiry,

the Examiner learned that putative loan documents recently materialized for the first time and were

given to Benefit Street <u>more than a week after</u> the Report was filed. The Examiner has never been

provided with a copy of these purported loan documents (or, for that matter, any supporting

banking information, or books and records of the Debtor and/or Manager that might support the

existence of loans). The only reasonable inference that can be drawn is that loan documents did

not exist prior to or during the investigation period.

The totality of the record in the case weighs against the existence of bona fide loans from

Northside, including (1) the absence of any disclosure of these alleged loan obligations in the

Debtor's schedules; (2) the absence of any mention of these alleged loan obligations in the

Debtor's plan or disclosure statement; (3) the absence of any proof of claim filed in connection

with such alleged claims; (4) the failure to produce any loan documents to the Examiner; (5) the

absence of any mention of loan documentation in the Counter-Report; despite assertions of

---

[5] "The Examiner complains that he did see not loan documents (which were provided to Benefit Street)."  Debtor's Response, p. 4. The Debtor deceptively implies that Benefit Street had these documents all along - which it did not, since the documents proffered by the Debtor only materialized a few days ago.

millions in alleged loans; and (6) the extremely belated production of putative loan documents to a creditor (not to the Examiner) after the filing of the Report.

**Alleged Flaw # 4**: The Report ignored the hotel's operating expenses,

**Examiner's Response**:  The Report explicitly recognized and credits operating expenses. See Report, p 15.  In fact, the Examiner gave the benefit of the doubt with respect to any transfers that on their face appeared to be payments to vendors or that might be an operating expense.

**Alleged Flaw # 5**: The Examiner falsely claims that certain bank accounts were hidden from him.

**Examiner's Response**: The record reflects the extraordinary efforts on the part of the Debtor to conceal certain accounts, particularly two accounts that reflected unauthorized post-petition transfers totaling over $600,000.

## CONCLUSION

The Report is the result of a careful review and precise analysis of tens of thousands of financial transactions, based on documents obtained directly from the Debtor's banks. The Debtor's Response's characterization of the Report as "fatally flawed" shows either a misunderstanding or mischaracterization of the work that was performed, or both.  While the Report raises significant concerns about the lack of independence by the Principals, the promulgation of Counter-Report and Debtor's Response significantly amplifies these concerns.

As described in the Report, the investigation uncovered evidence that tens of millions of dollars circled among several commonly controlled entities (including the Debtor), often without

6

any apparent business purpose, as well as a chronic failure to file tax returns.[6] This may point to a large-scale tax evasion scheme perpetrated by the Debtor's Principals. There are also large, unexplained and undocumented deposits[7] into the Manager and Debtor bank accounts that mandate further investigation. The findings in the Report also disclosed possible fraud in connection with its mortgage loan originations and related financial transactions.

Further, the Debtor's Response ignores two large, unauthorized, and undisclosed post-petition transactions, which on their face raise possible bankruptcy criminal issues. First, the issue of the unrecorded EIDL loan/grant in the amount of $350,000 that was diverted to Northside (5 months into the bankruptcy). Second, the transfer of over $250,000 from the Manager to Northside, three days after the bankruptcy filing. Neither of these two transactions, totaling over $600,000 were ever reported to the Court or included in the monthly operating reports.[8] Neither the Counter-Report nor the Debtor's Response address these issues, except by deflection or broad-brush denials.

The Debtor goes to extreme lengths to suggest that the Examiner's work was biased to inure to the benefit of the lender, and that all of this work was simply to enrich the Examiner. While the Court has indicated that these accusations are not a productive path for the Debtor, the Examiner nevertheless feels compelled to directly deny them, as they are untrue. The Examiner works at the behest of the Court, and only the Court. The Examiner's work was conducted in a

---

[6] The Report noted that the Debtor's outside accountant (Daniel Norensberg; Norensberg & Associates, Inc.) ignored a subpoena for the production of tax returns and related records and failed to respond to any inquiry by the Examiner and his counsel.

[7] The Examiner discovered large "counter deposits", some in the hundreds of thousands of dollars that were unexplained by the Debtor. The origin of these counter deposits is unknown and warrants further investigation.

[8] This is in addition to significant issues identified regarding a PPP loan transaction, which was not investigated by the Examiner as it was outside the investigation scope.

professional and independent manner. The work of the Examiner was significantly constrained by the litigious conduct undertaken on behalf of the Principals.

If anything, the Debtor's Principal's disinformation campaign (reflected in the Counter-Report, Debtor's Response and other pleadings) reflects an effort to divert attention away from the enormity of the transgressions uncovered. Overwhelming evidence exists to support continuation of the investigation by the Examiner or others.

Respectfully Submitted,

Dated:    New York, New York
           March 21, 2022

By: _____

Eric M. Huebscher
Examiner Pursuant to 11 U.S.C. § 1104(c)
96 Wythe Acquisition LLC

8

# EXHIBIT H

**Bank Transactions Provided By Debtor**

| Account | Transaction Category | Date | Transaction Detail | Amount |
|---|---|---|---|---|
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 8/31/2021 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 08302101 | $ (51) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 8/17/2021 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 08162101 | $ (51) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 8/10/2021 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 08092101 | $ (7) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 8/3/2021 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 08022101 | $ (55) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 7/20/2021 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 07192101 | $ (51) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 7/15/2021 | SBA LOAN DES:PAYMENT ID:0000 INDN:THE WILLIAMSBURG HOTEL CO ID:7300000104 CCD | $ (731) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 7/7/2021 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 07062101 | $ (51) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 7/7/2021 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 07062101 | $ (57) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 6/25/2021 | CHECKCARD 0624 DNH*GODADDY.COM 480-5058855 AZ 75418231175124300268048 CKCD 4816 XXXXXXXXXXXX4650 XXXX XXXX XXXX 4650 | $ (522) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 6/23/2021 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 06212101 | $ (51) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 6/16/2021 | Zelle Transfer Conf# rpwy3trry; RMAC Supplies | $ (250) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 6/8/2021 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 06072101 | $ (7) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 6/8/2021 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 06072101 | $ (51) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 5/25/2021 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 05242101 | $ (51) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 5/19/2021 | Zelle Transfer Conf# Ipy4vibf8; RMAC Supplies | $ (250) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 5/11/2021 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 05102101 | $ (7) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 5/11/2021 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 05102101 | $ (51) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 5/7/2021 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ (2,317) |
| BOA 0102 The Williamsburg Hotel LLC | Checks | 5/4/2021 | 10015 | $ (1,500) |
| BOA 0102 The Williamsburg Hotel LLC | Checks | 5/4/2021 | 10016 | $ (1,500) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 4/27/2021 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 04262101 | $ (53) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 4/23/2021 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ (740) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 4/23/2021 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ (2,068) |
| BOA 0102 The Williamsburg Hotel LLC | Deposits | 4/22/2021 | Online Banking transfer from CHK 4483 Confirmation# 6211444842 | $ 9,888 |
| BOA 0102 The Williamsburg Hotel LLC | Checks | 4/20/2021 | 10014 | $ (1,500) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 4/16/2021 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ (307) |
| BOA 0102 The Williamsburg Hotel LLC | Checks | 4/15/2021 | 10013 | $ (1,500) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 4/13/2021 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 04052101 | $ (7) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 4/13/2021 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 04122101 | $ (53) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 4/13/2021 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 04122101 | $ (56) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 4/13/2021 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 04122101 | $ (56) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 4/13/2021 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 04122101 | $ | (56) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 4/13/2021 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 04122101 | $ | (106) |
| BOA 0102 The Williamsburg Hotel LLC | Checks | 4/13/2021 | 10011 | $ | (1,500) |
| BOA 0102 The Williamsburg Hotel LLC | Checks | 4/13/2021 | 10012 | $ | (1,500) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 4/9/2021 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (740) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 4/9/2021 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (2,068) |
| BOA 0102 The Williamsburg Hotel LLC | Checks | 4/7/2021 | 10009 | $ | (1,500) |
| BOA 0102 The Williamsburg Hotel LLC | Checks | 4/7/2021 | 10010 | $ | (1,500) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 4/5/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 4/5/2021 | WIRE TYPE:WIRE OUT DATE:210405 TIME:1115 ET TRN:2021040500260782 SERVICE REF:007064 BNF:JONATHAN SCHWARTZ LAW PLLC ID:3290393595 BNF BK:CITIBANK, N.A. ID:266086554 PMT DET:3343200 38 BSP V 96W | $ | (5,000) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 3/30/2021 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 03292101 | $ | (103) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 3/25/2021 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (1,970) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 3/25/2021 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (2,978) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 3/23/2021 | Zelle Transfer Conf# p8762mkoq; Levy, Shalev | $ | (2,000) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 3/17/2021 | Zelle Transfer Conf# c4e721e84; Shepansky, Moshe | $ | (1,500) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 3/16/2021 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 03152101 | $ | (53) |
| BOA 0102 The Williamsburg Hotel LLC | Checks | 3/15/2021 | 10003 | $ | (1,500) |
| BOA 0102 The Williamsburg Hotel LLC | Checks | 3/15/2021 | 10004 | $ | (1,500) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 3/15/2021 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (3,037) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 3/12/2021 | Zelle Transfer Conf# c2ec13307; Sheynkman, Jonathan | $ | (1,970) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 3/10/2021 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 03082101 | $ | (7) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 3/9/2021 | ReadyRefresh DES:ECHECKPAY ID:0444256143 INDN:ANIS CO ID:BXXXXXXXXX . CCD | $ | (344) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 3/8/2021 | Zelle Transfer Conf# 342007667; Blooming Flowers | $ | (175) |
| BOA 0102 The Williamsburg Hotel LLC | Checks | 3/8/2021 | 10007 | $ | (800) |
| BOA 0102 The Williamsburg Hotel LLC | Checks | 3/5/2021 | 10006 | $ | (672) |
| BOA 0102 The Williamsburg Hotel LLC | Checks | 3/5/2021 | 10005 | $ | (750) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 3/2/2021 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 03012101 | $ | (53) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 3/1/2021 | SWS of America DES:CORP PMT ID:450000000647153 INDN:WILLIAMSBURG HOT CO ID:2591285786 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | $ | (1,704) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 2/26/2021 | Zelle Transfer Conf# 917138f0; Lisker, Daniella | $ | (500) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 2/26/2021 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (762) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 2/26/2021 | Zelle Transfer Conf# c02fefe66; Schepansky, Moshe | $ | (1,000) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 2/26/2021 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (1,970) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 2/24/2021 | Wire Transfer Fee . , . . | $ | (30) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 2/24/2021 | WIRE TYPE:BOOK OUT DATE:0517 ET TRN:2021022400064657 RELATED REF:329079856 BNF:NORTHSIDE HOSPITALITY SERV ID:483086343638 | $ | (50,000) |
| BOA 0102 The Williamsburg Hotel LLC | Deposits | 2/22/2021 | Online Banking transfer from CHK 4400 Confirmation# 1102795628 | $ | 9,500 |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 2/22/2021 | Zelle Transfer Conf# d660451c5; Slater, Winston | $ | (1,500) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 2/22/2021 | Online Banking transfer to CHK 2536 Confirmation# 2402802106 | $ | (9,500) |
| BOA 0102 The Williamsburg Hotel LLC | Deposits | 2/19/2021 | WIRE TYPE:WIRE IN DATE: 210219 TIME:1244 ET TRN:2021021900325258 SEQ:210219004826000/001286 ORIG:OFFIT KURMAN PA-IOLTA ATT ID:9864865259 SND BK:MANUFACTURERS & TRADERS TRUST ID:022000046 PMT DET:RETURNING FUNDS TO CLIENT PER J. NAGI | $ | 2,500 |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 2/19/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 2/19/2021 | Wire Transfer Fee | $ | (30) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:210219 TIME:0515 ET TRN:2021021800452075 SERVICE REF:003570 BNF:MARK KIRSCHNER ID:7010862560 BNF BK:CAPITAL ON E, NA | | |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 2/19/2021 | ID:065000090 PMT DET:328561852 | $ | (2,500) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 2/18/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 2/18/2021 | Wire Transfer Fee | $ | (30) |
| | | | WIRE TYPE:WIRE OUT DATE:210218 TIME:1312 ET TRN:2021021800341913 SERVICE REF:011109 BNF:OFFIT KURMAN, ATTORNEYS AT ID:9864865259 BNF BK:MANUFACTURERS & TRADERS ID:022000046 PMT | | |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 2/18/2021 | DET:328527122 | $ | (2,500) |
| | | | WIRE TYPE:WIRE OUT DATE:210218 TIME:1618 ET TRN:2021021800425243 SERVICE REF:015846 BNF-GOLDBERG & MARKUS PLLC ID:7528828056 BNF BK:CA PITAL ONE, NA ID:065000090 PMT DET:328554218 | | |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 2/18/2021 | | $ | (10,000) |
| | | | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD | | |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 2/17/2021 | PMT INFO:A/R Billing 02162101 | $ | (53) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 2/16/2021 | BANK OF AMERICA BUSINESS CARD Bill Payment | $ | (208) |
| | | | NYS DTF BILL PYT DES:Tax Paymnt ID:000000064699066 | | |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 2/16/2021 | INDN:M62150205010221 CO ID:EXXXXXXXXX CCD | $ | (4,811) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 2/12/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| | | | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | | |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 2/12/2021 | | $ | (798) |
| BOA 0102 The Williamsburg Hotel LLC | Checks | 2/12/2021 | 10001 | $ | (1,500) |
| BOA 0102 The Williamsburg Hotel LLC | Checks | 2/12/2021 | 10002 | $ | (1,500) |
| | | | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | | |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 2/12/2021 | | $ | (1,970) |
| | | | WIRE TYPE:WIRE OUT DATE:210212 TIME:0506 ET TRN:2021021200055942 SERVICE REF:138086 BNF:STEIN ADLER DABAH & ZELKOW ID:282090593 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:327 | | |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 2/12/2021 | 896598 | $ | (5,000) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 2/10/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| | | | WIRE TYPE:WIRE OUT DATE:210210 TIME:1012 ET TRN:2021021000288022 SERVICE REF:007276 BNF:OFFIT KURMAN, ATTORNEYS AT ID:9864865259 BNF BK:MANUFACTURERS & TRADERS ID:022000046 PMT | | |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 2/10/2021 | DET:327699314 | $ | (2,500) |
| | | | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD | | |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 2/9/2021 | PMT INFO:A/R Billing 02082101 | $ | (7) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 2/5/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| | | | WIRE TYPE:WIRE OUT DATE:210205 TIME:0506 ET TRN:2021020500003885 SERVICE REF:003019 BNF:MARK KIRSCHNER ID:7010862560 BNF BK:CAPITAL ON E, NA | | |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 2/5/2021 | ID:065000090 PMT DET:327129964 | $ | (1,000) |
| | | | Online Banking transfer to CHK 2536 Confirmation# 6247527837 | | |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 2/4/2021 | | $ | (1,400) |
| | | | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD | | |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 2/2/2021 | PMT INFO:A/R Billing 02012101 | $ | (53) |
| | | | Online Banking transfer from CHK 4400 Confirmation# 5594801410 | | |
| BOA 0102 The Williamsburg Hotel LLC | Deposits | 1/29/2021 | | $ | 65,620 |
| | | | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | | |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 1/29/2021 | | $ | (1,970) |
| | | | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | | |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 1/29/2021 | | $ | (3,243) |
| | | | Online Banking transfer to CHK 2536 Confirmation# 7594805293 | | |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 1/29/2021 | | $ | (65,620) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 1/27/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| | | | WIRE TYPE:WIRE OUT DATE:210127 TIME:1437 ET TRN:2021012700419339 SERVICE REF:461503 BNF:VETERAN PIPE COVERING ID:095001255 BNF BK:JPMO RGAN CHASE BANK, N. ID:0002 PMT | | |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 1/27/2021 | DET:325956172 | $ | (500) |
| | | | NYC DEPT OF FIN DES:NYCDOF PTX ID:C XXXXXXXXX INDN:THE WILLIAMSBURG HOTEL CO ID:1136400434 CCD | | |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 1/27/2021 | | $ | (9,500) |
| | | | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD | | |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 1/20/2021 | PMT INFO:A/R Billing 01192101 | $ | (53) |
| | | | CHECKCARD 0118 IN *BECKMANN TECH646-2489174 NY 55432861018200281565732 CKCD 7379 | | |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 1/19/2021 | XXXXXXXXXXXX4650XXXXXXXXXXXX 4650 | $ | (2,576) |
| | | | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | | |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 1/15/2021 | | $ | (1,447) |
| | | | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | | |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 1/15/2021 | | $ | (2,557) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 1/12/2021 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 01112101 | $ | (7) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 1/12/2021 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 01112101 | $ | (261) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 1/8/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 1/8/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 1/8/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 1/8/2021 | WIRE TYPE:WIRE OUT DATE:210108 TIME:0513 ET TRN:2021010700465976 SERVICE REF:213829 BNF:JANOVER LLC ID:233663783 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:323912712 | $ | (1,338) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 1/8/2021 | WIRE TYPE:WIRE OUT DATE:210108 TIME:0512 ET TRN:2021010700452847 SERVICE REF:213280 BNF:FARIBA MAKOOI ARCHITECT PL ID:473915192 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:323 905436 | $ | (5,000) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 1/8/2021 | WIRE TYPE:WIRE OUT DATE:210108 TIME:1457 ET TRN:2021010800391730 SERVICE REF:014105 BNF:JONATHAN SCHWARTZ LAW PLLC ID:3290393595 BNF BK:CITIBANK, N.A. ID:266086554 PMT DET:324043764 | $ | (15,000) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 1/5/2021 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 01042101 | $ | (53) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 12/31/2020 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (1,971) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 12/31/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (2,167) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 12/30/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 12/30/2020 | WIRE TYPE:WIRE OUT DATE:201230 TIME:0605 ET TRN:2020123000213788 SERVICE REF:253178 BNF:STEIN ADLER DABAH & ZELKOW ID:282090593 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:322 796286 HERITAGE 0206 | $ | (5,000) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 12/29/2020 | Online Banking transfer to CHK 5246 Confirmation# 1421696360 | $ | (1,730) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 12/22/2020 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 12212001 | $ | (55) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 12/22/2020 | Zelle Transfer Conf# df1256876; Smyth, Thea | $ | (5,000) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 12/18/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (2,347) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 12/18/2020 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (2,697) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 12/14/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 12/14/2020 | WIRE TYPE:WIRE OUT DATE:201214 TIME:1335 ET TRN:2020121400440454 SERVICE REF:477185 BNF:JANOVER LLC ID:233663783 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:321079400 | $ | (1,338) |
| BOA 0102 The Williamsburg Hotel LLC | Deposits | 12/11/2020 | Online Banking transfer from CHK 4483 Confirmation# 2470860903 | $ | 25,000 |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 12/8/2020 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 12072001 | $ | (7) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 12/8/2020 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 12072001 | $ | (55) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 12/7/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 12/7/2020 | WIRE TYPE:WIRE OUT DATE:201207 TIME:1453 ET TRN:2020120700468357 SERVICE REF:489340 BNF:LAW OFFICE OF ABIGAIL SHVA ID:358731831 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:320 357166 NOVEMBER 16 BSP PAID IN FULL | $ | (5,555) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 12/4/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (2,119) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 12/4/2020 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (2,303) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 12/3/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 12/3/2020 | Zelle Transfer Conf# 92805f9c9; Rauch, Jeremy | $ | (1,725) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 12/3/2020 | Online Banking transfer to CHK 2536 Confirmation# 2401443942 | $ | (7,500) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 12/3/2020 | WIRE TYPE:WIRE OUT DATE:201203 TIME:1220 ET TRN:2020120300513220 SERVICE REF:408737 BNF:GOLDBERG & MARKUS PLLC ID:230857572 BNF BK:JPM ORGAN CHASE BANK, N. ID:0002 PMT DET:319964028 | $ | (45,000) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 11/27/2020 | Zelle Transfer Conf# 75fff0b8f; Frankel, Sheftal | $ | (2,095) |

| | | | | |
|---|---|---|---|---|
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 11/24/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 . , . . | $ - |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 11/24/2020 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 11232001 | $ (55) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 11/24/2020 | WIRE TYPE:WIRE OUT DATE:201124 TIME:0508 ET TRN:2020112400143047 SERVICE REF:202028 BNF:LAW OFFICE OF ABIGAIL SHVA ID:358731831 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:318 727974 | $ (5,000) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 11/20/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ (3,154) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 11/20/2020 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ (7,574) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 11/16/2020 | Online Banking transfer to CHK 4483 Confirmation# 3556915541 | $ (25,000) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 11/5/2020 | Online Banking transfer to CHK 2536 Confirmation# 3261141417 | $ (10,742) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 11/3/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ - |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 11/3/2020 | WIRE TYPE:WIRE OUT DATE:201103 TIME:0506 ET TRN:2020110300048378 SERVICE REF:002483 BNF:GC REALTY ADVISORS, LLC ID:635558179 BNF BK:JP MORGAN CHASE BANK, NA ID:267084131 PMT DET:3165980 86 | $ (3,000) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 10/28/2020 | Wire Transfer Fee | $ (30) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 10/28/2020 | WIRE TYPE:WIRE OUT DATE:201028 TIME:1414 ET TRN:2020102800560581 SERVICE REF:012623 BNF:POLSINELLI PC ID:4343953230 BNF BK:US BANK, NA ID:101000187 PMT DET:315905634 | $ (15,000) |
| BOA 0102 The Williamsburg Hotel LLC | Deposits | 10/27/2020 | WIRE TRANSFER FEE REFUND | $ 30 |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 10/27/2020 | Wire Transfer Fee | $ (30) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 10/27/2020 | Online Banking transfer to CHK 2536 Confirmation# 1383088933 | $ (3,083) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 10/27/2020 | WIRE TYPE:WIRE OUT DATE:201027 TIME:1230 ET TRN:2020102700482842 SERVICE REF:008397 BNF:ALL ISLAND CONSTRUCTION SE ID:8311155169 BNF BK:STERLING NATIONAL BANK ID:221970443 PMT DET:315749724 | $ (24,797) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 10/23/2020 | Wire Transfer Fee | $ (30) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 10/23/2020 | WIRE TYPE:WIRE OUT DATE:201023 TIME:1421 ET TRN:2020102300585975 SERVICE REF:435690 BNF:ELIEZER POSNER ISP:998398069 BNF BK:JPMORGAN CH ASE BANK, N. ID:0002 PMT DET:315434786 | $ (10,000) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 10/22/2020 | Wire Transfer Fee | $ (30) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 10/22/2020 | Zelle Transfer Conf# 8c90a715e; Sheynkman, Jonathan | $ (1,000) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 10/22/2020 | WIRE TYPE:WIRE OUT DATE:201022 TIME:0514 ET TRN:2020102100599568 SERVICE REF:003021 BNF:HARDING STEEL, INC. ID:060410651 BNF BK:BANK O F THE WEST ID:121100782 PMT DET:315193832 | $ (5,000) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 10/21/2020 | Wire Transfer Fee | $ (30) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 10/21/2020 | WIRE TYPE:WIRE OUT DATE:201021 TIME:1115 ET TRN:2020102100408006 SERVICE REF:008101 BNF:TITAN ENGINEERS P.C ID:8061299591 BNF BK:PNC B ANK, NATIONAL ASSO ID:031207607 PMT DET:315150504 | $ (7,500) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 10/20/2020 | NYS DTF BILL PYT DES:Tax Paymnt ID:000000061263488 INDN:M62147004321020 CO ID:EXXXXXXXXX CCD | $ (5,000) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 10/16/2020 | Wire Transfer Fee | $ (30) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 10/16/2020 | Zelle Transfer Conf# 9e950909e; Sheynkman, Jonathan | $ (1,000) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 10/16/2020 | WIRE TYPE:WIRE OUT DATE:201016 TIME:1508 ET TRN:2020101600596327 SERVICE REF:013952 BNF:POLSINELLI PC ID:4343953230 BNF BK:US BANK, NA ID:101000187 PMT DET:314767194 | $ (10,000) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 10/15/2020 | Online Banking transfer to CHK 2703 Confirmation# 2181446708 | $ (1,538) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 10/14/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ - |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 10/14/2020 | WIRE TYPE:WIRE OUT DATE:201014 TIME:0517 ET TRN:2020101301076191 SERVICE REF:002785 BNF:ABRAMS FENSTERMAN ID:102893709 BNF BK:CONNECTO NE BANK ID:021213944 PMT DET:314369488 HERITAGE EQ UITY | $ (5,000) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 10/14/2020 | Online Banking transfer to CHK 2536 Confirmation# 1470916561 | $ (15,000) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 10/13/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ - |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 10/13/2020 | WIRE TYPE:WIRE OUT DATE:201013 TIME:1548 ET TRN:2020101301020551 SERVICE REF:726056 BNF:VETERAN PIPE COVERING ID:095001255 BNF BK:JPMO RGAN CHASE BANK, N. ID:0002 PMT DET:314357336 | $ (1,000) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 10/9/2020 | Online Banking transfer to CHK 2703 Confirmation# 3521615995 | $ (1,538) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 10/8/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 10/8/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 10/8/2020 | WIRE TYPE:WIRE OUT DATE:201008 TIME:0929 ET TRN:2020100800341569 SERVICE REF:274068 BNF:FARIBA MAKOOI ARCHITECT PL ID:473915192 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:313 877414 | $ | (5,000) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 10/8/2020 | WIRE TYPE:WIRE OUT DATE:201008 TIME:1013 ET TRN:2020100800365902 SERVICE REF:294734 BNF:ELIEZER POSNER ID:998398069 BNF BK:JPMORGAN CH ASE BANK, N. ID:0002 PMT DET:313881898 | $ | (10,000) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 10/5/2020 | NYS DTF BILL PYT DES:Tax Paymnt ID:000000060785573 INDN:M62146556621020 CO ID:EXXXXXXXXX CCD | $ | (10,000) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 10/1/2020 | Zelle Transfer Conf# 37dc310ff; KJ Tiles | $ | (1,000) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 10/1/2020 | Online Banking transfer to CHK 2703 Confirmation# 6459861390 | $ | (1,538) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 9/25/2020 | Zelle Transfer Conf# 05257d9a2; Shepansky, Moshe | $ | (2,500) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 9/24/2020 | Online Banking transfer to CHK 2703 Confirmation# 5299802875 | $ | (1,538) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 9/23/2020 | Online Banking transfer to CHK 2536 Confirmation# 5288596837 | $ | (9,350) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 9/22/2020 | Wire Transfer Fee | $ | (30) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 9/22/2020 | Wire Transfer Fee | $ | (30) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 9/22/2020 | Wire Transfer Fee | $ | (30) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 9/22/2020 | Wire Transfer Fee | $ | (30) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 9/22/2020 | Zelle Transfer Conf# 032a58a50; Decorative Home | $ | (1,000) |
| BOA 0102 The Williamsburg Hotel LLC | Checks | 9/22/2020 | 1002 | $ | (2,581) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 9/22/2020 | WIRE TYPE:WIRE OUT DATE:200922 TIME:1317 ET TRN:2020092200525098 SERVICE REF:364373 BNF:ALLEN KONSTAM ID:9976584088 BNF BK:CITIBANK, N A. ID:0008 PMT DET:311972424 | $ | (2,850) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 9/22/2020 | WIRE TYPE:WIRE OUT DATE:200922 TIME:0513 ET TRN:2020092100709780 SERVICE REF:002873 BNF:ZYSCOVICH PLANNING ARCHITE ID:9853624348 BNF BK:BANKUNITED, NA ID:267090594 PMT DET:311890692 | $ | (6,500) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 9/22/2020 | WIRE TYPE:WIRE OUT DATE:200922 TIME:1045 ET TRN:2020092200442211 SERVICE REF:006045 BNF:HARDING STEEL, INC. ID:060410651 BNF BK:BANK O F THE WEST ID:121100782 PMT DET:311950674 | $ | (7,500) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 9/22/2020 | WIRE TYPE:WIRE OUT DATE:200922 TIME:1318 ET TRN:2020092200525495 SERVICE REF:36461 BNF:HOLLWI KUSHNER ARCHITECT ID:209398639 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:311 972628 HERITGE EQUITY PARTNERS | $ | (10,000) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 9/22/2020 | PARK BROKERAGE I DES:ACH Debit ID:5262380126 INDN:The Williamsburg Hotel CO ID:9200502236 CCD PMT INFO:1st Installment for Mint Practice | $ | (16,906) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 9/22/2020 | Online Banking transfer to CHK 2536 Confirmation# 7381030229 | $ | (60,000) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 9/18/2020 | Wire Transfer Fee | $ | (30) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 9/18/2020 | Wire Transfer Fee | $ | (30) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 9/18/2020 | Wire Transfer Fee | $ | (30) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 9/18/2020 | WIRE TYPE:WIRE OUT DATE:200918 TIME:0513 ET TRN:2020091700652965 SERVICE REF:202202 BNF:METRO ELECTRICAL CONTRACTO ID:759722502 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:311 574002 | $ | (3,000) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 9/18/2020 | WIRE TYPE:WIRE OUT DATE:200918 TIME:0513 ET TRN:2020091700664259 SERVICE REF:202489 BNF:FARIBA MAKOOI ARCHITECT PL ID:473915192 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:311 578328 | $ | (5,000) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 9/18/2020 | WIRE TYPE:WIRE OUT DATE:200918 TIME:0513 ET TRN:2020091700664346 SERVICE REF:202507 BNF:FARIBA MAKOOI ARCHITECT PL ID:473915192 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:311 578614 | $ | (5,000) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 9/17/2020 | Online Banking transfer to CHK 2703 Confirmation# 5538232675 | $ | (1,538) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 9/17/2020 | Zelle Transfer Conf# fceb20c09; Gross, Miriam | $ | (3,850) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 9/16/2020 | Wire Transfer Fee | $ | (30) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 9/16/2020 | Wire Transfer Fee | $ | (30) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 9/16/2020 | WIRE TYPE:WIRE OUT DATE:200916 TIME:0510 ET TRN:2020091500660047 SERVICE REF:189809 BNF:AIRMARK HVAC ID:736030743 BNF BK:JPMORGAN CHAS E BANK, N. ID:0002 PMT DET:311335802 | $ | (5,000) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:200916 TIME:0949 ET TRN:2020091600360312 SERVICE REF:005434 BNF:PHILIP HABIB & ASSOCIATES ID:4362549673 BNF BK:TD BANK, NA | | |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 9/16/2020 | ID:026013673 PMT DET:311398916 16509 31 | $ | (5,084) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 9/15/2020 | Zelle Transfer Conf# b379cec42; KJ Tiles | $ | (2,000) |
| | | | PARK BROKERAGE I DES:ACH Debit ID:5261548668 INDN:The Williamsburg Hotel CO ID:9200502236 CCD PMT | | |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 9/15/2020 | INFO:Deposit Payment Insurance Premiums Parti al | $ | (38,359) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 9/11/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 9/11/2020 | Wire Transfer Fee | $ | (30) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 9/11/2020 | Wire Transfer Fee | $ | (30) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 9/11/2020 | Online Banking transfer to CHK 2703 Confirmation# 1479451018 | $ | (1,538) |
| | | | WIRE TYPE:WIRE OUT DATE:200911 TIME:1107 ET TRN:2020091100430719 SERVICE REF:352634 BNF:EVAN COHEN ID:608376716 BNF BK:JPMORGAN CHASE BANK, N. | | |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 9/11/2020 | ID:0002 PMT DET:310954626 | $ | (4,000) |
| | | | WIRE TYPE:WIRE OUT DATE:200911 TIME:1228 ET TRN:2020091100479054 SERVICE REF:378735 BNF:NYC HOSPITALITY SERVICES ID:628659283 BNF BK:J PMORGAN | | |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 9/11/2020 | CHASE BANK, N. ID:0002 PMT DET:310966340 | $ | (10,000) |
| | | | WIRE TYPE:WIRE OUT DATE:200911 TIME:1626 ET TRN:2020091100620014 SERVICE REF:436750 BNF:DOWNTOWN CAPITAL PARTNERS ID:840979744 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT | | |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 9/11/2020 | DET:311001598 | $ | (15,000) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 9/4/2020 | Zelle Transfer Conf# 561d18a56; Heritage Equity | $ | (1,000) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 9/4/2020 | Zelle Transfer Conf# 170ca6a0b; Sheynkman, Jonathan | $ | (3,750) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 9/3/2020 | Online Banking transfer to CHK 2703 Confirmation# 7518015056 | $ | (1,538) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 9/2/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 9/2/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| | | | WIRE TYPE:WIRE OUT DATE:200902 TIME:1619 ET TRN:2020090200612957 SERVICE REF:013974 BNF:ABRAMS FENSTERMAN ID:102893709 BNF BK:CONNECTO NE BANK ID:021213944 PMT | | |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 9/2/2020 | DET:310035622 CLIENT 0235 90 | $ | (5,000) |
| | | | WIRE TYPE:WIRE OUT DATE:200902 TIME:0513 ET TRN:2020090100783393 SERVICE REF:184161 BNF:ALLEN KONSTAM ID:9976584088 BNF BK:CITIBANK, N A. ID:0008 | | |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 9/2/2020 | PMT DET:309914186 | $ | (5,700) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 9/1/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| | | | WIRE TYPE:WIRE OUT DATE:200901 TIME:0523 ET TRN:2020083100776045 SERVICE REF:003352 BNF:POLSINELLI PC ID:4343953230 BNF BK:US BANK, NA | | |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 9/1/2020 | ID:101000187 PMT DET:309653704 | $ | (15,000) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 8/27/2020 | Online Banking transfer to CHK 2703 Confirmation# 2356963721 | $ | (1,538) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 8/24/2020 | Wire Transfer Fee | $ | (30) |
| | | | WIRE TYPE:WIRE OUT DATE:200824 TIME:0518 ET TRN:2020082100613961 SERVICE REF:221183 BNF:NYC HOSPITALITY SERVICES ID:628659283 BNF BK:) PMORGAN | | |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 8/24/2020 | CHASE BANK, N. ID:0002 PMT DET:308666304 | $ | (1,500) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 8/21/2020 | Wire Transfer Fee | $ | (30) |
| | | | WIRE TYPE:WIRE OUT DATE:200821 TIME:1523 ET TRN:2020082100549720 SERVICE REF:013727 BNF:GC REALTY ADVISORS, LLC ID:635558179 BNF BK:JP MORGAN | | |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 8/21/2020 | CHASE BANK, NA ID:267084131 PMT DET:3086521 74 | $ | (5,000) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 8/20/2020 | Wire Transfer Fee | $ | (30) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 8/20/2020 | Online Banking transfer to CHK 2703 Confirmation# 2197040598 | $ | (1,538) |
| | | | WIRE TYPE:WIRE OUT DATE:200820 TIME:0515 ET TRN:2020081900589037 SERVICE REF:003661 BNF:E & B IRONWORKS ID:3050014139901 BNF BK:POLISH & SLAVIC | | |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 8/20/2020 | F.C.U. ID:226082022 PMT DET:308411510 | $ | (10,000) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 8/19/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| | | | WIRE TYPE:WIRE OUT DATE:200819 TIME:0512 ET TRN:2020081800609485 SERVICE REF:176084 BNF:VETERAN PIPE COVERING ID:095001255 BNF BK:JPMO RGAN CHASE BANK, N. ID:0002 PMT | | |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 8/19/2020 | DET:308314290 | $ | (2,000) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 8/18/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| | | | WIRE TYPE:WIRE OUT DATE:200818 TIME:0512 ET TRN:2020081700712984 SERVICE REF:170091 BNF:STEIN ADLER DABAH & ZELKOW ID:282090593 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:308 | | |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 8/18/2020 | 190210 | $ | (7,500) |

| | | | | |
|---|---|---|---|---|
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 8/14/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $    - |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 8/14/2020 | Zelle Transfer Conf# 992f864ca; Levy, Shalev | $    (1,000) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 8/14/2020 | Online Banking transfer to CHK 2703 Confirmation# 2337326371 | $    (1,538) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 8/14/2020 | WIRE TYPE:WIRE OUT DATE:200814 TIME:1258 ET TRN:2020081400498126 SERVICE REF:424208 BNF:MILLENNIUM ELEVATOR ENTERP ID:317722525 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:307 963356 | $    (10,000) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 8/10/2020 | Wire Transfer Fee | $    (30) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 8/10/2020 | WIRE TYPE:WIRE OUT DATE:200810 TIME:1123 ET TRN:2020081000459103 SERVICE REF:368623 BNF:TOWER CREATIONS CORP ID:386225657 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:307425580 | $    (7,500) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 8/10/2020 | NYC DEPT OF FIN DES:NYCDOF PTX ID:C XXXXXXXXX INDN:THE WILLIAMSBURG HOTEL CO ID:1136400434 CCD | $    (13,187) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 8/7/2020 | Zelle Transfer Conf# f356f86a9; Levy, Shalev | $    (2,000) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 8/6/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $    - |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 8/6/2020 | Online Banking transfer to CHK 2703 Confirmation# 1576542599 | $    (2,000) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 8/6/2020 | WIRE TYPE:WIRE OUT DATE:200806 TIME:1443 ET TRN:2020080600532242 SERVICE REF:408320 BNF:SKYLIGHT INNOVATORS INC ID:281599115 BNF BK:JP MORGAN CHASE BANK, N. ID:0002 PMT DET:307122128 | $    (15,000) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 7/31/2020 | Wire Transfer Fee | $    (30) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 7/31/2020 | WIRE TYPE:WIRE OUT DATE:200731 TIME:0505 ET TRN:2020073100178672 SERVICE REF:198854 BNF:LAW OFFICE OF ABIGAIL SHVA ID:358731831 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:306 254812 | $    (5,753) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 7/30/2020 | Online Banking transfer to CHK 2703 Confirmation# 7215155120 | $    (1,538) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 7/29/2020 | Wire Transfer Fee | $    (30) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 7/29/2020 | Wire Transfer Fee | $    (30) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 7/29/2020 | Wire Transfer Fee | $    (30) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 7/29/2020 | WIRE TYPE:WIRE OUT DATE:200729 TIME:1635 ET TRN:2020072900618476 SERVICE REF:473124 BNF:ALLEN KONSTAM ID:9976584088 BNF BK:CITIBANK, N A. ID:0008 PMT DET:306102898 | $    (9,700) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 7/29/2020 | WIRE TYPE:WIRE OUT DATE:200729 TIME:1424 ET TRN:2020072900537852 SERVICE REF:012087 BNF:ARTHUR B LEVINE CO., INC. ID:1502572837 BNF BK:SIGNATURE BANK ID:026013576 PMT DET:3060850 48 | $    (10,000) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 7/29/2020 | WIRE TYPE:WIRE OUT DATE:200729 TIME:0509 ET TRN:2020072900113327 SERVICE REF:216498 BNF:DOWNTOWN CAPITAL PARTNERS ID:840979744 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:306001956 | $    (10,000) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 7/24/2020 | Wire Transfer Fee | $    (30) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 7/24/2020 | WIRE TYPE:WIRE OUT DATE:200724 TIME:1654 ET TRN:2020072400654253 SERVICE REF:014597 BNF:GC REALTY ADVISORS, LLC ID:635558179 BNF BK:JP MORGAN CHASE BANK, NA ID:267084131 PMT DET:3056294 80 | $    (5,000) |
| BOA 0102 The Williamsburg Hotel LLC | Deposits | 7/23/2020 | WIRE TYPE:WIRE IN DATE: 200723 TIME:1716 ET TRN:2020072300527840 SEQ:2020072300476682/402397 ORIG:THE WILLIAMSBURG HOTEL BK ID:898114970102 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:3 05439132 RTN YR REF 305439132 DD23JUL UTA BYCHASUS | $    9,950 |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 7/23/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $    - |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 7/23/2020 | Wire Transfer Fee | $    (30) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 7/23/2020 | Online Banking transfer to CHK 2703 Confirmation# 5555638706 | $    (3,019) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 7/23/2020 | WIRE TYPE:WIRE OUT DATE:200723 TIME:1322 ET TRN:2020072300476682 SERVICE REF:381506 BNF:SKYLIGHT INNOVATORS INC. ID:2815991156 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:305439132 | $    (10,000) |
| BOA 0102 The Williamsburg Hotel LLC | Deposits | 7/22/2020 | WIRE TYPE:BOOK IN DATE:200722 TIME:1600 ET TRN:2020072200591303 SNDR REF:BML200721-004443 ORIG:286 RIDER ASSOCIATES, LLC ID:898095612848 PMT DET:/ACC/RTN TRN 2020072100544309 PER //BNF RE QUEST USD 50000.00 EXTREF/G//IN/L200721004443002 | $    50,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 7/22/2020 | Wire Transfer Fee | $ | (30) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 7/22/2020 | Wire Transfer Fee | $ | (30) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 7/22/2020 | WIRE TYPE:WIRE OUT DATE:200722 TIME:1452 ET TRN:2020072200551721 SERVICE REF:438177 BNF:FARIBA MAKOOI ARCHITECT PL ID:473915192 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:305 343448 | $ | (7,000) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 7/22/2020 | WIRE TYPE:WIRE OUT DATE:200722 TIME:1454 ET TRN:2020072200552618 SERVICE REF:438569 BNF:FARIBA MAKOOI ARCHITECT PL ID:473915192 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:305 343692 | $ | (7,000) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 7/21/2020 | Wire Transfer Fee | $ | (30) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 7/21/2020 | WIRE TYPE:BOOK OUT DATE:200721 TIME:1554 ET TRN:2020072100544309 RELATED REF:305241476 BNF:286 RIDER ASSOCIATES, LLC ID:898095612848 | $ | (50,000) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 7/20/2020 | Wire Transfer Fee | $ | (30) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 7/20/2020 | WIRE TYPE:WIRE OUT DATE:200720 TIME:1534 ET TRN:2020072000608135 SERVICE REF:011775 BNF:HARDING STEEL, INC ID:060410651 BNF BK:BANK O F THE WEST ID:121100782 PMT DET:305114238 | $ | (7,500) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 7/17/2020 | Wire Transfer Fee | $ | (30) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 7/17/2020 | Wire Transfer Fee | $ | (30) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 7/17/2020 | WIRE TYPE:WIRE OUT DATE:200717 TIME:1405 ET TRN:2020071700500498 SERVICE REF:395299 BNF:METRO ELECTRICAL CONTRACTO ID:759722502 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:304 933844 | $ | (1,535) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 7/17/2020 | WIRE TYPE:WIRE OUT DATE:200717 TIME:1401 ET TRN:2020071700498476 SERVICE REF:394312 BNF:PARK DEVELOPERS & BUILDERS ID:768025579 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:304 933312 | $ | (4,641) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 7/16/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 7/16/2020 | Online Banking transfer to CHK 2703 Confirmation# 3294473615 | $ | (2,788) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 7/16/2020 | WIRE TYPE:WIRE OUT DATE:200716 TIME:0511 ET TRN:2020071500641327 SERVICE REF:003128 BNF:POLSINELLI PC ID:4343953230 BNF BK:US BANK, NA ID:101000187 PMT DET:304699584 | $ | (12,500) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 7/10/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 7/10/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 7/10/2020 | Zelle Transfer Conf# 9552b63e3; Shepansky, Moshe | $ | (1,000) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 7/10/2020 | WIRE TYPE:WIRE OUT DATE:200710 TIME:1057 ET TRN:2020071000382486 SERVICE REF:337034 BNF:ALLEN KONSTAM ID:9976584088 BNF BK:CITIBANK, N .A. ID:0008 PMT DET:304198250 | $ | (4,850) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 7/10/2020 | WIRE TYPE:WIRE OUT DATE:200710 TIME:0511 ET TRN:2020071000153837 SERVICE REF:003143 BNF:GC REALTY ADVISORS, LLC ID:635558179 BNF BK:JP MORGAN CHASE BANK, NA ID:267084131 PMT DET:3041180 52 | $ | (5,000) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 7/9/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 7/9/2020 | WIRE TYPE:WIRE OUT DATE:200709 TIME:0514 ET TRN:2020070800608085 SERVICE REF:003162 BNF:ABRAMS FENSTERMAN ID:102893709 BNF BK:CONNECTO NE BANK ID:021213944 PMT DET:303992706 HERITAGE EQ UITY | $ | (5,000) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 7/9/2020 | Online Banking transfer to CHK 2703 Confirmation# 5134206252 | $ | (7,163) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 7/3/2020 | Fidelis Care US DES:000000000 ID: INDN:Moshe M Schepansky CO ID:0007725351 WEB | $ | (978) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 7/2/2020 | Online Banking transfer to CHK 2703 Confirmation# 6573167323 | $ | (7,163) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 7/1/2020 | Zelle Transfer Conf# a0f878965; Dembinsky, Dov | $ | (4,050) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 6/30/2020 | Wire Transfer Fee | $ | (30) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 6/30/2020 | WIRE TYPE:WIRE OUT DATE:200630 TIME:1656 ET TRN:2020063000904306 SERVICE REF:636988 BNF:DOWNTOWN CAPITAL PARTNERS ID:840979744 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:303025506 | $ | (10,000) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 6/26/2020 | Wire Transfer Fee | $ | (30) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 6/26/2020 | Wire Transfer Fee | $ | (30) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 6/26/2020 | WIRE TYPE:WIRE OUT DATE:200626 TIME:1526 ET TRN:2020062600535458 SERVICE REF:013919 BNF:JOSE RAUL BRIONES ID:36058506379 BNF BK:CAPITA L ONE, NA ID:031176110 PMT DET:302632820 | $ | (3,202) |

| | | | | |
|---|---|---|---|---|
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 6/26/2020 | WIRE TYPE:WIRE OUT DATE:200626 TIME:1627 ET TRN:2020062600575955 SERVICE REF:015344 BNF:RIVERSIDE ABSTRACT, LLC ID:1503052330 BNF BK:S IGNATURE BANK ID:026013576 PMT DET:302641886 | $ (25,000) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 6/25/2020 | Wire Transfer Fee | $ (30) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 6/25/2020 | WIRE TYPE:BOOK OUT DATE:200625 TIME:0516 ET TRN:2020062400600949 RELATED REF:302348344 BNF:CMDG PROPERTIES LLC ID:483053739644 | $ (3,000) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 6/25/2020 | Online Banking transfer to CHK 2703 Confirmation# 1512846629 | $ (9,417) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 6/24/2020 | BECKMANN TECHNOL DES:SALE ID: INDN:THE WILLIAMSBURG HOTEL CO ID:9215986202 CCD CON ED OF NY DES:INTELL CK ID:622010002602008 | $ (1,796) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 6/24/2020 | INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ (25,000) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 6/23/2020 | Wire Transfer Fee | $ (30) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 6/23/2020 | WIRE TYPE:WIRE OUT DATE:200623 TIME:1544 ET TRN:2020062300526664 SERVICE REF:010730 BNF:FIRE SEAL CORP ID:1502123285 BNF BK:SIGNATURE BANK ID:026013576 PMT DET:302218456 | $ (1,000) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 6/22/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ - |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 6/22/2020 | WIRE TYPE:WIRE OUT DATE:200622 TIME:0503 ET TRN:2020062200021926 SERVICE REF:003828 BNF:GC REALTY ADVISORS, LLC ID:635558179 BNF BK:JP MORGAN CHASE BANK, NA ID:267084131 PMT DET:3019580 72 | $ (2,500) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 6/18/2020 | Online Banking Transfer Conf# 5b08d3bb5; DECORAMA BUILDING & PLUMBING SUPPLY INC | $ (3,920) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 6/18/2020 | Online Banking transfer to CHK 2703 Confirmation# 2453190950 | $ (24,152) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 6/17/2020 | Online Banking Transfer Conf# 30788a688; DECORAMA BUILDING & PLUMBING SUPPLY INC | $ (3,920) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 6/16/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ - |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 6/16/2020 | WIRE TYPE:WIRE OUT DATE:200616 TIME:1315 ET TRN:2020061600458970 SERVICE REF:345502 BNF:COHEN AND GRESSER LLP ID:123502204265 BNF BK:J PMORGAN CHASE BANK, N. ID:0002 PMT DET:301568602 | $ (5,000) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 6/16/2020 | NYS DTF BILL PYT DES:Tax Paymnt ID:000000057083968 INDN:MG21438400820620 CO ID:EXXXXXXXXX CCD | $ (34,920) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 6/12/2020 | Online Banking transfer to CHK 2703 Confirmation# 3199022019 | $ (230) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 6/12/2020 | Online Banking transfer to CHK 2703 Confirmation# 3493220912 | $ (34,760) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 6/11/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ - |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 6/11/2020 | WIRE TYPE:WIRE OUT DATE:200611 TIME:0742 ET TRN:2020061100296203 SERVICE REF:246816 BNF:METRO ELECTRICAL CONTRACTO ID:759722502 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:301 047404 | $ (10,000) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 6/9/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ - |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 6/9/2020 | WIRE TYPE:WIRE OUT DATE:200609 TIME:1115 ET TRN:2020060900412412 SERVICE REF:332779 BNF:PARK DEVELOPERS & BUILDERS ID:768025579 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:300 872082 | $ (10,000) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 6/4/2020 | OXFORD HEALTH 2 DES:EBPP PMT ID:0xford INDN:THE WILLIAMSBURG HOTEL CO ID:1222797560 CCD | $ (9,214) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 6/4/2020 | OXFORD HEALTH 2 DES:EBPP PMT ID:0xford INDN:THE WILLIAMSBURG HOTEL CO ID:1222797560 CCD | $ (9,214) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 6/4/2020 | OXFORD HEALTH 2 DES:EBPP PMT ID:0xford INDN:THE WILLIAMSBURG HOTEL CO ID:1222797560 CCD | $ (9,960) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 6/4/2020 | Online Banking transfer to CHK 2703 Confirmation# 6330486024 | $ (32,386) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 5/28/2020 | Online Banking transfer to CHK 2703 Confirmation# 3170106714 | $ (32,328) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 5/22/2020 | Online Banking transfer to CHK 2703 Confirmation# 7316136249 | $ (30,150) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 5/15/2020 | Online Banking transfer to CHK 2703 Confirmation# 1456127610 | $ (690) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 5/14/2020 | Fidelis Care US DES:000000000 ID: INDN:liamsburg Hotel BK LLC CO ID:0007725351 WEB | $ (631) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 5/14/2020 | Online Banking transfer to CHK 2703 Confirmation# 3149746929 | $ (25,878) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 5/13/2020 | Online Banking transfer to CHK 2703 Confirmation# 3138207616 | $ (9,180) |
| BOA 0102 The Williamsburg Hotel LLC | Service Fees | 5/8/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ - |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:200508 TIME:1629 ET TRN:2020050800550195 SERVICE REF:012744 BNF:POLSINELLI PC ID:4343953230 BNF BK:US BANK, NA | | |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 5/8/2020 | ID:101000187 PMT DET:297767466 | $ | (25,000) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 5/7/2020 | Online Banking transfer to CHK 2703 Confirmation# 1288865942 | $ | (25,675) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 5/7/2020 | Online Banking transfer to CHK 2703 Confirmation# 1389067945 | $ | (27,340) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 5/6/2020 | NATIONAL GRID NY DES:UTILITYPAY ID:00021027370 INDN:The Williamsburg Hotel CO ID:9177976004 CCD | $ | (7,467) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 5/1/2020 | CON ED OF NY DES:INTELL CK ID:622010002604004 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (722) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 5/1/2020 | CON ED OF NY DES:INTELL CK ID:622010002608005 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (1,028) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 5/1/2020 | CON ED OF NY DES:INTELL CK ID:622010002606009 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (1,056) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 5/1/2020 | CON ED OF NY DES:INTELL CK ID:622010002609003 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (4,706) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 5/1/2020 | CON ED OF NY DES:INTELL CK ID:622010002602008 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (29,336) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 4/30/2020 | Online Banking transfer to CHK 2703 Confirmation# 3329340432 | $ | (29,546) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 4/27/2020 | Online Banking transfer to CHK 2703 Confirmation# 3401725454 | $ | (4,702) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 4/24/2020 | Online Banking transfer to CHK 2703 Confirmation# 6576233082 | $ | (792) |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 4/24/2020 | Online Banking transfer to CHK 2703 Confirmation# 7376183801 | $ | (2,170) |
| BOA 0102 The Williamsburg Hotel LLC | Deposits | 4/23/2020 | Online Banking transfer fromn CHK 2855 Confirmation# 6367947068 | $ | 1,438,000 |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 4/23/2020 | Online Banking transfer to CHK 2703 Confirmation# 5267964907 | $ | (29,171) |
| BOA 0102 The Williamsburg Hotel LLC | Deposits | 4/22/2020 | Online Banking Transfer Conf# 3982af222; NORTHSIDE ACQUISITION PARTNERS LLC, NORT | $ | 100 |
| BOA 0102 The Williamsburg Hotel LLC | Deposits | 4/22/2020 | Agent Assisted transfer from CHK 2855 Confirmation# 0658784673 | $ | 100 |
| BOA 0102 The Williamsburg Hotel LLC | Withdrawls | 4/8/2021 | RECOVERY FOR FORCED CLOSED ACCOUNT | $ | (330) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/29/2021 | Online Banking transfer from CHK 4102 Confirmation# 7394535172 | $ | 1,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/29/2021 | Online Banking transfer from CHK 4102 Confirmation# 7394449632 | $ | 400 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/29/2021 | Online Banking transfer from CHK 0696 Confirmation# 6494451455 | $ | (400) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/29/2021 | Online Banking transfer from CHK 4102 Confirmation# 6594537148 | $ | (1,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/21/2021 | Online Banking transfer from CHK 0696 Confirmation# 3225668688 | $ | 675 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/21/2021 | Online Banking transfer from CHK 4102 Confirmation# 1325670336 | $ | (675) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/15/2021 | Online Banking transfer from CHK 0696 Confirmation# 1573097197 | $ | 400 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/15/2021 | Online Banking transfer to CHK 3283 Confirmation# 2473100002 | $ | (400) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/14/2021 | Online Banking transfer from CHK 4076 Confirmation# 3265146382 | $ | 10,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/14/2021 | Online Banking transfer to CHK 5758 Confirmation# 2566158794 | $ | 1,000 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/14/2021 | FIRST INSURANCE DES:INSURANCE ID:900-93386993 2566161292 | $ | (1,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/14/2021 | INDN:215 Moore St Acquisiti CO ID:2363437365 WEB PARK BROKERAGE I DES:ACH Debit ID:5274420445 | $ | (4,123) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/14/2021 | INDN:215 Moore St. Acquisit CO ID:9200502236 CCD PMT INFO:Insurance Premium | $ | (5,769) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/12/2021 | Online Banking transfer to CHK 5758 Confirmation# 3546885954 | $ | (250) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/8/2021 | Online Banking transfer from CHK 4102 Confirmation# 3212189256 | $ | 800 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/8/2021 | Online Banking transfer from CHK 4102 Confirmation# 3212370938 | $ | 400 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/8/2021 | Online Banking transfer to CHK 0696 Confirmation# 2312374973 | $ | (400) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/8/2021 | VERIZON DES:PAYMENTREC ID:9557567190001 INDN:215 MOORE ACQUISITION CO ID:9783397101 TEL | $ | (580) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/7/2021 | Online Banking transfer from CHK 4102 Confirmation# 2506320267 | $ | (800) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/5/2021 | Online Banking transfer from CHK 4102 Confirmation# 1587016703 | $ | 1,150 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/5/2021 | Online Banking transfer to CHK 4102 Confirmation# 2487018912 | $ | (375) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/30/2020 | Online Banking transfer from CHK 4102 Confirmation# 3335840269 | $ | 600 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/30/2020 | Online Banking transfer from CHK 3283 Confirmation# 3535832805 | $ | 150 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/30/2020 | Online Banking transfer to CHK 5758 Confirmation# 1535834524 | $ | (400) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/30/2020 | Online Banking transfer to CHK 5758 Confirmation# 3335841945 | $ | (600) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/28/2020 | Online Banking transfer to CHK 0696 Confirmation# 3117941368 | $ | (200) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/24/2020 | Online Banking transfer from CHK 4102 Confirmation# 2483361294 | $ | 1,000 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/24/2020 | Online Banking transfer to CHK 4102 Confirmation# 3283362934 | $ | (1,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/21/2020 | Online Banking transfer from CHK 3283 Confirmation# 1259271013 | $ | 500 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/18/2020 | Online Banking transfer from CHK 4102 Confirmation# 3231231354 | $ | 700 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/18/2020 | Online Banking transfer to CHK 0696 Confirmation# 2431234393 | $ | (700) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/17/2020 | Online Banking transfer from CHK 3283 Confirmation# 2124011008 | $ | 1,000 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/17/2020 | Online Banking transfer to CHK 5758 Confirmation# 1124241491 | $ | (1,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/11/2020 | Online Banking transfer from CHK 3283 Confirmation# 2570804701 | $ | 1,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/11/2020 | Online Banking transfer from CHK 3283 Confirmation# 1570507940 | $ | 500 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/11/2020 | Online Banking transfer to CHK 0696 Confirmation# 1270505661 | $ | (200) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/11/2020 | Online Banking transfer to CHK 4102 Confirmation# 3270806616 | $ | (1,000) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 12/10/2020 | 1213 | $ | (1,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/8/2020 | Online Banking transfer from CHK 3283 Confirmation# 5544543366 | $ | 750 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/8/2020 | VERIZON DES:PAYMENTREC ID:9557567190001 INDN:215 MOORE ACQUISITION CO ID:9783397101 TEL | $ | (580) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/7/2020 | Online Banking transfer from CHK 3283 Confirmation# 5337780327 | $ | 500 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/7/2020 | Online Banking transfer to CHK 4102 Confirmation# 5137783992 | $ | (500) |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 12/4/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 12/4/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/4/2020 | WIRE TYPE:WIRE OUT DATE:201204 TIME:0508 ET TRN:2020120400052289 SERVICE REF:214518 BNF:HERRICK, FEINSTEIN LLP ID:004971716165 BNF BK: CITIBANK, N.A. ID:0008 PMT DET:320031624 | $ | (4,125) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/4/2020 | WIRE TYPE:WIRE OUT DATE:201204 TIME:0507 ET TRN:2020120400033735 SERVICE REF:003051 BNF:PHILIP HABIB & ASSOCIATES ID:4362549673 BNF BK:TD BANK, NA ID:026013673 PMT DET:320031220 | $ | (13,812) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/3/2020 | Online Banking transfer from CHK 3283 Confirmation# 1404520507 | $ | 13,812 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/3/2020 | Online Banking transfer from CHK 3283 Confirmation# 3401436793 | $ | 7,900 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/3/2020 | Online Banking transfer from CHK 3283 Confirmation# 1104615834 | $ | 4,125 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/3/2020 | Online Banking transfer from CHK 3283 Confirmation# 3303676654 | $ | 2,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/3/2020 | Online Banking transfer from CHK 3283 Confirmation# 3203929812 | $ | 500 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/3/2020 | Zelle Transfer Conf# 9d1c18d86; Sheynkman, Jonathan | $ | (500) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 2303678626 | $ | (2,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/3/2020 | PARK BROKERAGE I DES:ACH Debit ID:5269967036 INDN:215 Moore St. Acquisit CO ID:9200502236 CCD PMT INFO:Insurance Premium | $ | (7,992) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/2/2020 | Online Banking transfer from CHK 3283 Confirmation# 2195040477 | $ | 1,000 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/2/2020 | CHECKCARD 1201 NYS DOS CORP EBIENNIAL 518-4768262 NY 247693303371333370269586 CKCD 9399 XXXXXXXXXXXX1385 XXXX XXXX XXXX 1385 | $ | (9) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/2/2020 | Bank of America Business Card Bill Payment | $ | (116) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/2/2020 | CHECKCARD 1201 PAYPAL *EVERGREENYO 402-935-7733 CA 24492150336852767155457 RECURRING CKCD 8398 XXXXXXXXXXXX1385 XXXX XXXX XXXX 1385 | $ | (400) |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/1/2020 | Online Banking transfer from CHK 3283 Confirmation# 3285066596 | $ | 3,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/1/2020 | Online Banking transfer from CHK 3283 Confirmation# 1183982673 | $ | 400 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/1/2020 | Online Banking transfer to CHK 4102 Confirmation# 3485072092 | $ | (3,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/30/2020 | Online Banking transfer to CHK 0696 Confirmation# 1177242769 | $ | (270) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 11/25/2020 | Online Banking transfer from CHK 3283 Confirmation# 3231752320 | $ | 500 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/25/2020 | Online Banking transfer to CHK 4102 Confirmation# 3231755246 | $ | (500) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 11/23/2020 | Online Banking transfer from CHK 3283 Confirmation# 2115335928 | $ | 1,000 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/23/2020 | Online Banking transfer to CHK 4102 Confirmation# 3315338754 | $ | (1,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/20/2020 | Online Banking transfer to CHK 0696 Confirmation# 1589441589 | $ | (270) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 11/19/2020 | Online Banking transfer from CHK 3283 Confirmation# 7181273605 | $ | 2,000 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/19/2020 | Online Banking transfer to CHK 5758 Confirmation# 5481286215 | $ | (200) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/19/2020 | Online Banking transfer to CHK 4102 Confirmation# 5179076991 | $ | (500) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/19/2020 | Online Banking transfer to CHK 5758 Confirmation# 7581279782 | $ | (2,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 11/17/2020 | Online Banking transfer from CHK 3283 Confirmation# 2564791677 | $ | 1,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 11/16/2020 | Online Banking transfer from CHK 4102 Confirmation# 2356611246 | $ | 1,613 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 11/16/2020 | Online Banking transfer from CHK 3283 Confirmation# 3154283714 | $ | 1,500 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/16/2020 | Online Banking transfer to CHK 4102 Confirmation# 3454285429 | $ | (1,500) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/16/2020 | Online Banking transfer to CHK 4102 Confirmation# 2256612822 | $ | (1,613) |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 11/13/2020 | External transfer fee Next Day 11/12/2020 - - | $ | (5) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/13/2020 | BANK OF AMERICA BUSINESS CARD Bill Payment | $ | (70) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/13/2020 | Online Banking transfer to CHK 0696 Confirmation# 1429129676 | $ | (270) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 11/12/2020 | Online Banking transfer from CHK 3283 Confirmation# 2222791812 | $ | 4,419 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 11/12/2020 | Online Banking transfer from CHK 3283 Confirmation# 3412413896 | $ | 500 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 11/12/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/12/2020 | Online Banking transfer to CHK 4102 Confirmation# 1312400666 | $ | (500) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/12/2020 | TRANSFER 215 MOORE ST ACQUISI:Goldman Harris LLC Confirmation# 0322811625 | $ | (4,419) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/12/2020 | WIRE TYPE:WIRE OUT DATE:201112 TIME:0511 ET TRN:2020111200068013 SERVICE REF:406507 BNF:HERRICK, FEINSTEIN LLP ID:004971716165 BNF BK: CITIBANK, N.A. ID:0008 PMT DET:317484384 | $ | (5,171) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 11/10/2020 | Online Banking transfer from CHK 3283 Confirmation# 3206421982 | $ | 5,171 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 11/10/2020 | Online Banking transfer from CHK 3283 Confirmation# 2203012199 | $ | 5,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 11/10/2020 | Online Banking transfer from CHK 4102 Confirmation# 3503188522 | $ | 1,250 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 11/10/2020 | Online Banking transfer from CHK 3283 Confirmation# 2502929262 | $ | 1,000 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 11/10/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/10/2020 | VERIZON DES:PAYMENTREC ID:9557567190001 INDN:215 MOORE ACQUISITION CO ID:9783397101 TEL | $ | (582) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/10/2020 | Online Banking transfer to CHK 4102 Confirmation# 3303193047 | $ | (1,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/10/2020 | WIRE TYPE:WIRE OUT DATE:201110 TIME:1253 ET TRN:2020111000496619 SERVICE REF:413975 BNF:STEIN ADLER DABAH & ZELKOW ID:282090593 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:317 428578 | $ | (5,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 11/6/2020 | Online Banking transfer from CHK 3283 Confirmation# 2168164583 | $ | 650 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 11/6/2020 | Online Banking transfer from CHK 3283 Confirmation# 2368271320 | $ | 270 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/6/2020 | DOB EFILING DES:DOBeFiling ID:C XXXXXXXXX INDN:215 MOORE ACQUISITION CO ID:1136400434 CCD | $ | (100) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/6/2020 | Online Banking transfer to CHK 5246 Confirmation# 1568121592 | $ | (150) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/6/2020 | Online Banking transfer to CHK 0696 Confirmation# 1368277811 | $ | (270) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/6/2020 | Online Banking transfer to CHK 4102 Confirmation# 2168169652 | $ | (500) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/5/2020 | Online Banking transfer to CHK 4102 Confirmation# 1359315723 | $ | (150) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 11/2/2020 | Online Banking transfer from CHK 3283 Confirmation# 2435010363 | $ | 14,418 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 11/2/2020 | Online Banking transfer from CHK 3283 Confirmation# 3136147418 | $ | 10,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 11/2/2020 | Online Banking transfer from CHK 4102 Confirmation# 3534292020 | $ | 1,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 11/2/2020 | Online Banking transfer from CHK 3283 Confirmation# 1434149814 | $ | 250 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 11/2/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/2/2020 | Online Banking transfer to CHK 4102 Confirmation# 2234152201 | $ | (500) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/2/2020 | Online Banking transfer to CHK 5246 Confirmation# 1134295140 | $ | (700) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/2/2020 | Online Banking transfer to CHK 4102 Confirmation# 1236160673 | $ | (10,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/2/2020 | WIRE TYPE:WIRE OUT DATE:201102 TIME:1605 ET TRN:2020110200773368 SERVICE REF:018055 BNF:PHILIP HABIB & ASSOCIATES ID:4362549673 BNF BK:TD BANK, NA ID:026013673 PMT DET:316567244 215 MOORE STREET FILE 1650 | $ | (14,418) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/30/2020 | Online Banking transfer from CHK 3283 Confirmation# 1107308156 | $ | 270 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/30/2020 | Online Banking transfer to CHK 0696 Confirmation# 1507314404 | $ | (270) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/29/2020 | Online Banking transfer from CHK 3283 Confirmation# 3102212898 | $ | 1,000 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/29/2020 | Zelle Transfer Conf# 2e26871197; Lichtenstein, Yechial | $ | (1,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/28/2020 | Online Banking transfer from CHK 3283 Confirmation# 1492084948 | $ | 3,461 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/28/2020 | CHECKCARD 1027 NYS DOS CORP EBIENNIAL 518-4768262 NY 24755410302123027042624 CKCD 9399 XXXXXXXXXXX1385 XXXX XXXX XXXX 1385 | $ | (9) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/28/2020 | Online Banking transfer to CHK 5246 Confirmation# 2592089230 | $ | (3,461) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/27/2020 | Online Banking transfer from CHK 3283 Confirmation# 2482223771 | $ | 850 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/27/2020 | Online Banking transfer from CHK 3283 Confirmation# 3381046971 | $ | 800 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/27/2020 | WIRE TRANSFER FEE REFUND | $ | 30 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/27/2020 | Online Banking transfer to CHK 4102 Confirmation# 2482226160 | $ | (300) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/27/2020 | Online Banking transfer to CHK 5758 Confirmation# 2182228444 | $ | (550) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/27/2020 | Online Banking transfer to CHK 3283 Confirmation# 3581048626 | $ | (800) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/26/2020 | Online Banking transfer from CHK 3283 Confirmation# 1372339218 | $ | 1,200 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/26/2020 | Online Banking transfer to CHK 4102 Confirmation# 3372343495 | $ | (1,100) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/23/2020 | Online Banking transfer from CHK 3283 Confirmation# 3146676786 | $ | 270 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/23/2020 | Online Banking transfer to CHK 4102 Confirmation# 3247018601 | $ | (200) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/23/2020 | Online Banking transfer to CHK 0696 Confirmation# 3346678661 | $ | (270) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/22/2020 | Online Banking transfer from CHK 3283 Confirmation# 2238153863 | $ | 1,000 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/22/2020 | Online Banking transfer to CHK 4102 Confirmation# 1338155685 | $ | (1,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/20/2020 | Online Banking transfer from CHK 3283 Confirmation# 3520886098 | $ | 500 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/20/2020 | Online Banking Transfer Conf# e496a8e14; Viewpoint Studios LLC | $ | (500) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/16/2020 | Online Banking transfer to CHK 0696 Confirmation# 3286532688 | $ | (270) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 10/16/2020 | 1212 | $ | (1,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/15/2020 | Online Banking transfer from CHK 3283 Confirmation# 2179603830 | $ | 50,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/15/2020 | Online Banking transfer from CHK 3283 Confirmation# 1178509049 | $ | 20,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/15/2020 | Online Banking transfer from CHK 3283 Confirmation# 1378699904 | $ | 10,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/15/2020 | Online Banking transfer from CHK 3283 Confirmation# 2478613720 | $ | 5,000 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 10/15/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 10/15/2020 | Wire Transfer Fee | $ | (30) |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 10/15/2020 | Wire Transfer Fee | $ | (30) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/15/2020 | WIRE TYPE:WIRE OUT DATE:201015 TIME:1426 ET TRN:2020101500618124 SERVICE REF:015209 BNF:PHILIP HABIB & ASSOCIATES ID:4362549673 BNF BK:TD BANK, NA ID:026013673 PMT DET:314601164 | $ | (5,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/15/2020 | WIRE TYPE:WIRE OUT DATE:201015 TIME:1443 ET TRN:2020101500629688 SERVICE REF:503369 BNF:HERRICK, FEINSTEIN LLP ID:004971716165 BNF BK: CITIBANK, N.A. ID:0008 PMT DET:314603888 | $ | (10,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/15/2020 | WIRE TYPE:WIRE OUT DATE:201015 TIME:1409 ET TRN:2020101500605648 SERVICE REF:491214 BNF:STEIN ADLER DABAH & ZELKOW ID:282090593 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:314 598454 | $ | (20,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/15/2020 | Online Banking transfer to CHK 4102 Confirmation# 3579606547 | $ | (50,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/13/2020 | Online Banking transfer from CHK 3283 Confirmation# 1561078339 | $ | 1,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/13/2020 | Online Banking transfer from CHK 3283 Confirmation# 2152888324 | $ | 760 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/13/2020 | Online Banking transfer to CHK 4102 Confirmation# 1361082544 | $ | (400) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/13/2020 | Online Banking transfer to CHK 0696 Confirmation# 1552892806 | $ | (760) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/9/2020 | BANK OF AMERICA BUSINESS CARD Bill Payment | $ | (154) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/8/2020 | Online Banking transfer from CHK 3283 Confirmation# 2217951246 | $ | 4,700 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 10/8/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/8/2020 | Online Banking transfer to CHK 5246 Confirmation# 1516443938 | $ | (250) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/8/2020 | VERIZON DES:PAYMENTREC ID:9557567190001 INDN:215 MOORE ACQUISITION ID:9783397101 TEL TRN:2020100800490043 SERVICE REF:363569 | $ | (578) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/8/2020 | WIRE TYPE:WIRE OUT DATE:201008 TIME:1356 ET BNF:HERRICK, FEINSTEIN LLP ID:004971716165 BNF BK: CITIBANK, N.A. ID:0008 PMT DET:313911440 352079 | $ | (4,597) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/7/2020 | Online Banking transfer from CHK 3283 Confirmation# 2308547297 | $ | 1,000 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/7/2020 | Online Banking transfer to CHK 5758 Confirmation# 2308550823 | $ | (250) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/1/2020 | Online Banking transfer from CHK 3283 Confirmation# 7256779843 | $ | 15,000 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 10/1/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 10/1/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/1/2020 | WIRE TYPE:WIRE OUT DATE:201001 TIME:1158 ET TRN:2020100100479375 SERVICE REF:011242 BNF:PHILIP HABIB & ASSOCIATES ID:4362549673 BNF BK:TD BANK, NA ID:026013673 PMT DET:313108752 | $ | (5,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/1/2020 | WIRE TYPE:WIRE OUT DATE:201001 TIME:1204 ET TRN:2020100100483490 SERVICE REF:306422 BNF:STEIN ADLER DABAH & ZELKOW ID:282090593 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:313 109838 | $ | (10,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 9/30/2020 | Online Banking transfer from CHK 3283 Confirmation# 7548989815 | $ | 1,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 9/30/2020 | Online Banking transfer from CHK 3283 Confirmation# 7348619910 | $ | 650 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 9/30/2020 | Online Banking transfer to CHK 0696 Confirmation# 7248622226 | $ | (650) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 9/29/2020 | Online Banking transfer to CHK 5758 Confirmation# 5441533438 | $ | (100) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 9/11/2020 | Online Banking transfer from CHK 3283 Confirmation# 1283660304 | $ | 2,500 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 9/11/2020 | Online Banking transfer from CHK 3283 Confirmation# 2584769605 | $ | 540 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 9/11/2020 | Online Banking transfer to CHK 0696 Confirmation# 1284773095 | $ | (540) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 9/11/2020 | US Premium Finan DES:Payment ID:XXXXXXXX INDN:215 Moore Acquisition CO ID:1841393599 CCD | $ | (3,533) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 9/8/2020 | VERIZON DES:PAYMENTREC ID:9557567190001 INDN:215 MOORE ACQUISITION CO ID:9783397101 TEL | $ | (1,134) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 9/4/2020 | Online Banking transfer from CHK 3283 Confirmation# 7524808796 | $ | 3,533 |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 9/4/2020 | 1208 | $ | (1,108) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 9/3/2020 | Online Banking transfer from CHK 5758 Confirmation# 7217174120 | $ | 1,040 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 9/3/2020 | Online Banking transfer to CHK 5758 Confirmation# 6217172258 | $ | (1,040) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 9/3/2020 | Online Banking transfer to CHK 0696 Confirmation# 6117177781 | $ | (1,040) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 8/27/2020 | Online Banking transfer from CHK 4076 Confirmation# 1156821634 | $ | 1,200 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 8/27/2020 | Online Banking transfer to CHK 5758 Confirmation# 3256526657 | $ | (75) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 8/24/2020 | CHECKCARD 0821 VERIZON* 162314 800-345-6563 TX 24692160234100294968962 CKCD 4899 XXXXXXXXXXX1385 XXXX XXXX XXXX 1385 | $ | (607) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 8/21/2020 | Online Banking transfer to CHK 0696 Confirmation# 1502678271 | $ | (100) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 8/20/2020 | Online Banking transfer from CHK 4102 Confirmation# 2494643973 | $ | 500 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 8/20/2020 | Online Banking transfer from CHK 3283 Confirmation# 3194639941 | $ | 270 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 8/19/2020 | Online Banking transfer to CHK 4102 Confirmation# 1587172607 | $ | (710) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 8/17/2020 | Online Banking transfer from CHK 3283 Confirmation# 7371001745 | $ | 700 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 8/11/2020 | Online Banking transfer from CHK 3283 Confirmation# 3316244579 | $ | 300 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 8/11/2020 | Online Banking transfer to CHK 4102 Confirmation# 2216246390 | $ | (300) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 8/10/2020 | Online Banking transfer from CHK 3283 Confirmation# 3509057220 | $ | 6,251 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 8/10/2020 | Wire Transfer Fee | $ | (30) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 8/10/2020 | WIRE TYPE:WIRE OUT DATE:200810 TIME:1619 ET TRN:2020081000616290 SERVICE REF:013748 BNF:US PREMIUM FINANCE ID:2048770453 BNF BK:AMERIS BANK ID:061201754 PMT DET:307472136 | $ | (6,251) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 8/6/2020 | Online Banking transfer from CHK 3283 Confirmation# 3372510505 | $ | 2,500 |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 8/6/2020 | 1207 | $ | (2,500) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 8/4/2020 | Online Banking transfer to CHK 5758 Confirmation# 7454476765 | $ | (100) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 7/22/2020 | Bank of America Business Card Bill Payment | $ | (904) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 7/17/2020 | Online Banking transfer to CHK 4102 Confirmation# 1599851987 | $ | (75) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 7/15/2020 | Online Banking transfer to CHK 4076 Confirmation# 6584854019 | $ | 2,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 6/19/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 06-18) | $ | 901 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 6/19/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 06-18) | $ | 814 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 6/18/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 06-18 | $ | (35) |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 6/18/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 06-18 | $ | (35) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 6/18/2020 | CON ED OF NY DES:INTELL CK ID:622108048000011 INDN:215 MOORE ST CO ID:2462467002 PPD | $ | (814) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 6/18/2020 | VERIZON DES:PAYMENTREC ID:9557567190001 INDN:215 MOORE ACQUISITION CO ID:9783397101 TEL | $ | (901) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 5/20/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-19) | $ | 406 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 5/20/2020 | RETURN OF POSTED CHECK/ ITEM (RECEIVED ON 05-19) | $ | 306 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 5/19/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 05-19 | $ | (35) |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 5/19/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 05-19 | $ | (35) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 5/19/2020 | VERIZON DES:PAYMENTREC ID:9557567190001 INDN:215 MOORE ACQUISITION CO ID:9783397101 TEL | $ | (306) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 5/19/2020 | CON ED OF NY DES:INTELL CK ID:622108048000011 INDN:215 MOORE ST CO ID:2462467002 PPD | $ | (406) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 5/18/2020 | Pref Rewards for Business Refund | $ | 60 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 4/20/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 04-20 | $ | (35) |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 4/20/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 04-20 | $ | (35) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 4/20/2020 | VERIZON DES:PAYMENTREC ID:9557567190001 INDN:215 MOORE ACQUISITION CO ID:9783397101 TEL | $ | (306) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 4/20/2020 | CON ED OF NY DES:INTELL CK ID:622108048000011 INDN:215 MOORE ST CO ID:2462467002 PPD | $ | (513) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 4/13/2020 | Online Banking transfer from CHK 3283 Confirmation# 3478719496 | $ | 1,000 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 4/13/2020 | Online Banking Transfer Conf# 9011940ea; Viewpoint Studios LLC | $ | (1,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 4/7/2020 | Online Banking transfer from CHK 5051 Confirmation# 2329676975 | $ | 2,850 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 4/7/2020 | Online Banking transfer from CHK 4102 Confirmation# 1127137559 | $ | 433 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 4/7/2020 | Online Banking transfer to CHK 5246 Confirmation# 1527140516 | $ | (433) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 4/7/2020 | Online Banking transfer to CHK 4102 Confirmation# 3429681734 | $ | (2,850) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 4/1/2020 | Online Banking transfer from CHK 5051 Confirmation# 2575593327 | $ | 17,110 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 4/1/2020 | Online Banking transfer from CHK 5051 Confirmation# 3275798494 | $ | 100 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 4/1/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 4/1/2020 | WIRE TYPE:WIRE OUT DATE:200401 TIME:1222 ET TRN:2020040100459053 SERVICE REF:010249 BNF:PHILIP HABIB & ASSOCIATES ID:4362549673 BNF BK:TD BANK, NA ID:026013673 PMT DET:293867316 | $ | (17,110) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 3/30/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 03-27) | $ | 4,148 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 3/27/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 03-27 | $ | (35) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/27/2020 | US Premium Finan DES:Payment ID:XXXXXXXXX INDN:Toby Moskovits CO ID:1841393599 CCD | $ | (4,148) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/27/2020 | FIRST INSURANCE DES:INSURANCE ID:900-90292004 INDN:Mint Development Corp CO ID:2363437365 TEL | $ | (19,802) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 3/26/2020 | Online Banking transfer from CHK 4102 Confirmation# 2125495369 | $ | 5,250 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/26/2020 | Online Banking transfer to CHK 5246 Confirmation# 2525498523 | $ | (5,210) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 3/25/2020 | Online Banking transfer from CHK 4102 Confirmation# 1117005634 | $ | 19,900 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 3/20/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-20 | $ | (35) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/20/2020 | CON ED OF NY DES:INTELL CK ID:622108048000011 INDN:215 MOORE ST CO ID:2462467002 PPD | $ | (579) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 3/19/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 03-18) | $ | 3,533 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 3/18/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 03-18 | $ | (35) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/18/2020 | VERIZON DES:PAYMENTREC ID:9557567190001 INDN:215 MOORE ACQUISITION CO ID:9783397101 TEL | $ | (306) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/18/2020 | US Premium Finan DES:Payment ID:XXXXXXXXX INDN:215 Moore St Acquisiti CO ID:1841393599 CCD | $ | (3,533) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 3/13/2020 | Online Banking transfer from CHK 4102 Confirmation# 1311726070 | $ | 17,493 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 3/13/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 3/13/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/13/2020 | WIRE TYPE:WIRE OUT DATE:200313 TIME:0502 ET TRN:2020031300028822 SERVICE REF:002923 BNF:VIZZUALITY INC ID:3301241247 BNF BK:SILICON VA LLEY BANK ID:121140399 PMT DET:291895172 | $ | (10,000) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 3/13/2020 | 1180 | $ | (10,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/13/2020 | WIRE TYPE:WIRE OUT DATE:200313 TIME:1236 ET TRN:2020031300487303 SERVICE REF:425570 BNF:HERRICK, FEINSTEIN LLP ID:004971716165 BNF BK: CITIBANK, N.A. ID:0008 PMT DET:291995200 | $ | (17,493) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 3/12/2020 | Online Banking transfer from CHK 4076 Confirmation# 6402926319 | $ | 15,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 3/12/2020 | Online Banking transfer from CHK 4102 Confirmation# 5204912668 | $ | 10,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 3/12/2020 | Online Banking transfer from CHK 3283 Confirmation# 5203876040 | $ | 4,300 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 3/12/2020 | Online Banking transfer from CHK 4102 Confirmation# 7403887827 | $ | 4,300 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 3/12/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/12/2020 | Online Banking transfer to CHK 5246 Confirmation# 7203879306 | $ | (4,300) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/12/2020 | Online Banking transfer to CHK 5246 Confirmation# 6103886418 | $ | (4,300) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 3/12/2020 | 1204 | $ | (5,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/12/2020 | WIRE TYPE:WIRE OUT DATE:200312 TIME:1217 ET TRN:2020031200462060 SERVICE REF:387872 BNF:HOLLWICH KUSHNER ARCHITECT ID:209398639 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:291 848216 | $ | (15,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 3/11/2020 | Online Banking transfer from CHK 3283 Confirmation# 7194421183 | $ | 10,500 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 3/11/2020 | Online Banking transfer from CHK 3283 Confirmation# 7496308344 | $ | 5,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 3/11/2020 | Online Banking transfer from CHK 3283 Confirmation# 7497555182 | $ | 3,850 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/11/2020 | Online Banking transfer to CHK 4102 Confirmation# 5195430079 | $ | (500) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/11/2020 | Online Banking transfer to CHK 4102 Confirmation# 7197557688 | $ | (3,850) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 3/9/2020 | Online Banking transfer from CHK 3283 Confirmation# 2576969346 | $ | 7,200 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 3/9/2020 | Online Banking transfer from CHK 3283 Confirmation# 2377460365 | $ | 3,200 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 3/9/2020 | Online Banking transfer from CHK 4102 Confirmation# 2576826024 | $ | 2,800 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 3/9/2020 | Online Banking transfer from CHK 3283 Confirmation# 2378155598 | $ | 1,000 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 3/9/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/9/2020 | Online Banking transfer to CHK 4102 Confirmation# 1277524633 | $ | (200) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/9/2020 | WIRE TYPE:WIRE OUT DATE:200309 TIME:1509 ET TRN:2020030900599078 SERVICE REF:455850 BNF:JM ZONING LLC ID:662082812 BNF BK:JPMORGAN CHA SE BANK, N. ID:0002 PMT DET:291532092 | $ | (1,125) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/9/2020 | Online Banking transfer to CHK 4102 Confirmation# 1177550757 | $ | (2,000) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 3/9/2020 | 1203 | $ | (2,000) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 3/9/2020 | 1202* | $ | (2,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/9/2020 | Online Banking transfer to CHK 3283 Confirmation# 3477000713 | $ | (7,200) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 3/6/2020 | Online Banking transfer from CHK 3283 Confirmation# 2551365988 | $ | 2,500 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 3/6/2020 | Online Banking transfer from CHK 3283 Confirmation# 3551956898 | $ | 1,125 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 3/6/2020 | Online Banking transfer from CHK 3283 Confirmation# 2252011501 | $ | 700 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 3/6/2020 | Online Banking transfer from CHK 3283 Confirmation# 1551960213 | $ | 537 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 3/6/2020 | Online Banking transfer from CHK 4102 Confirmation# 2352228123 | $ | 537 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/6/2020 | Online Banking payment to CRD 9407 Confirmation# 2551978306 | $ | (537) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/6/2020 | Online Banking payment to CRD 6327 Confirmation# 1552275640 | $ | (537) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/6/2020 | Online Banking payment to CRD 6327 Confirmation# 1552014841 | $ | (700) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/6/2020 | Online Banking transfer to CHK 4102 Confirmation# 1451367901 | $ | (2,500) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/3/2020 | CHECKCARD 0302 NYS DOS CORP EBIENNIAL 518-4768262 NY 24755410063130631419345 CKCD 9399 XXXXXXXXXXXX1385 XXXX XXXX XXXX XXXX 1385 | $ | (9) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/3/2020 | CHECKCARD 0302 NYS DOS CORP EBIENNIAL 518-4768262 NY 24755410063130631419394 CKCD 9399 XXXXXXXXXXXX1385 XXXX XXXX XXXX XXXX 1385 | $ | (9) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 2/28/2020 | Online Banking transfer from CHK 4102 Confirmation# 6391966005 | $ | 10,000 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 2/28/2020 | Wire Transfer Fee | $ | (30) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 2/28/2020 | WIRE TYPE:WIRE OUT DATE:200228 TIME:1518 ET TRN:2020022800764401 SERVICE REF:617195 BNF:COHEN AND GRESSER LLP ID:123502204265 BNF BK:J PMORGAN CHASE BANK, N. ID:0002 PMT DET:290564988 S ETTLEMENT | $ | (10,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 2/27/2020 | Online Banking transfer from CHK 4102 Confirmation# 7483598826 | $ | 8,300 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 2/27/2020 | Online Banking transfer from CHK 4102 Confirmation# 6581232598 | $ | 4,000 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 2/27/2020 | US Premium Finan DES:Payment ID:XXXXXXXXX INDN:Toby Moskovits CO ID:1841393599 CCD | $ | (4,148) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 2/27/2020 | Online Banking transfer to CHK 5246 Confirmation# 5383634292 | $ | (8,260) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 2/20/2020 | CON ED OF NY DES:INTELL CK ID:622108048000011 INDN:215 MOORE ST CO ID:2462467002 PPD | $ | (620) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 2/20/2020 | FIRST INSURANCE DES:INSURANCE ID:900-90292004 INDN:Mint Development Corp CO ID:2363437365 WEB | $ | (19,801) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 2/19/2020 | Online Banking transfer from CHK 4102 Confirmation# 5108435100 | $ | 12,302 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 2/19/2020 | US Premium Finan DES:Payment ID:XXXXXXXXX INDN:215 Moore St Acquisiti CO ID:1841393599 CCD | $ | (3,533) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 2/18/2020 | Online Banking transfer from CHK 3283 Confirmation# 7407189790 | $ | 8,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 2/18/2020 | Online Banking transfer from CHK 3283 Confirmation# 5208365085 | $ | 7,500 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 2/18/2020 | Online Banking transfer from CHK 3283 Confirmation# 5204799864 | $ | 4,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 2/18/2020 | Online Banking transfer from CHK 3283 Confirmation# 5304049639 | $ | 500 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 2/18/2020 | VERIZON DES:PAYMENTREC ID:9557567190001 INDN:215 MOORE ACQUISITION CO ID:9783397101 TEL | $ | (306) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 2/18/2020 | Online Banking transfer to CHK 5246 Confirmation# 7507191849 | $ | (8,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 2/11/2020 | Online Banking transfer from CHK 4102 Confirmation# 7445670636 | $ | 2,600 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 2/11/2020 | Wire Transfer Fee | $ | (30) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:200211 TIME:1645 ET TRN:2020021100268577 SERVICE REF:384740 BNF:LAW OFFICE OF ABIGAIL SHVA ID:358731831 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:288 | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 2/11/2020 | 809834 | $ | (2,500) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 2/7/2020 | 1187 | $ | (938) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 2/6/2020 | Online Banking transfer from CHK 3283 Confirmation# 2300679088 | $ | 1,650 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 2/6/2020 | Online Banking transfer from CHK 3283 Confirmation# 1300826149 | $ | 1,250 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 2/6/2020 | Online Banking transfer from CHK 3283 Confirmation# 2401116294 | $ | 120 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 2/6/2020 | Online Banking transfer to CHK 5246 Confirmation# 2101117940 | $ | (250) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 2/6/2020 | Online Banking transfer to CHK 5246 Confirmation# 2500829265 | $ | (1,250) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 2/6/2020 | Online Banking transfer to CHK 4102 Confirmation# 2100680506 | $ | (1,650) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 2/5/2020 | Online Banking transfer from CHK 3283 Confirmation# 7392260702 | $ | 1,900 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 2/5/2020 | Online Banking transfer from CHK 3283 Confirmation# 7592860488 | $ | 1,500 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 2/5/2020 | Online Banking transfer to CHK 5246 Confirmation# 6292862184 | $ | (1,500) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 2/5/2020 | Online Banking transfer to CHK 5246 Confirmation# 7292267812 | $ | (1,900) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 2/4/2020 | Online Banking transfer from CHK 3283 Confirmation# 5283498931 | $ | 2,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 2/4/2020 | Online Banking transfer from CHK 3283 Confirmation# 6583846431 | $ | 2,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 2/4/2020 | Online Banking transfer from CHK 3283 Confirmation# 7384087893 | $ | 2,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 2/4/2020 | Online Banking transfer from CHK 3283 Confirmation# 5584196445 | $ | 1,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 2/4/2020 | Online Banking transfer from CHK 3283 Confirmation# 7584183315 | $ | 1,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 2/4/2020 | Online Banking transfer from CHK 3283 Confirmation# 5484586345 | $ | 650 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 2/4/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 2/4/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 2/4/2020 | Online Banking transfer to CHK 5758 Confirmation# 6584584760 | $ | (650) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 2/4/2020 | Online Banking transfer to CHK 5246 Confirmation# 5184186498 | $ | (1,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 2/4/2020 | Online Banking transfer to CHK 5246 Confirmation# 5484198246 | $ | (1,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 2/4/2020 | Online Banking Transfer Conf# c7a8de805; Viewpoint Studios LLC | $ | (2,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 2/4/2020 | WIRE TYPE:WIRE OUT DATE:200204 TIME:1250 ET TRN:2020020400457364 SERVICE REF:370566 BNF:LAW OFFICE OF ABIGAIL SHVA ID:358731831 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:288 242716 | $ | (2,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 2/4/2020 | WIRE TYPE:WIRE OUT DATE:200204 TIME:1331 ET TRN:2020020400489766 SERVICE REF:009370 BNF:SUSTAINABLE UNITED NEIGHBO ID:6811555918 BNF BK:POPULAR BANK ID:026008811 PMT DET:288248582 | $ | (2,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 2/3/2020 | Online Banking transfer from CHK 3283 Confirmation# 7275127413 | $ | 7,500 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 2/3/2020 | Online Banking transfer from CHK 3283 Confirmation# 7475851913 | $ | 4,953 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 2/3/2020 | Online Banking transfer from CHK 3283 Confirmation# 6175979940 | $ | 2,500 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 2/3/2020 | Online Banking transfer from CHK 3283 Confirmation# 6275831006 | $ | 1,850 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 2/3/2020 | Online Banking transfer from CHK 3283 Confirmation# 6477806782 | $ | 938 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 2/3/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 2/3/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 2/3/2020 | Zelle Transfer Conf# 61d8d4fba; Zukerman, Ralph | $ | (600) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 2/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 6575832710 | $ | (1,850) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 2/3/2020 | WIRE TYPE:WIRE OUT DATE:200203 TIME:1521 ET TRN:2020020300685740 SERVICE REF:484625 BNF:LAW OFFICE OF ABIGAIL SHVA ID:358731831 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:288 132016 | $ | (2,500) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 2/3/2020 | Online Banking payment to CRD 6327 Confirmation# 0275855018 | $ | (4,953) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:200203 TIME:1243 ET TRN:2020020300594676 SERVICE REF:445972 BNF:HERRICK, FEINSTEIN LLP ID:004971716165 BNF BK: | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 2/3/2020 | CITIBANK, N.A. ID:0008 PMT DET:288107226 | $ | (6,743) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/31/2020 | Online Banking transfer from CHK 4102 Confirmation# 3349500081 | $ | 3,650 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/31/2020 | Online Banking transfer from CHK 4102 Confirmation# 2149507888 | $ | 1,500 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 1/31/2020 | Wire Transfer Fee | $ | (30) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/31/2020 | Online Banking transfer to CHK 4102 Confirmation# 3449957825 | $ | (500) |
| | | | WIRE TYPE:WIRE OUT DATE:200131 TIME:1327 ET TRN:2020013100591814 SERVICE REF:020810 BNF:HERRICK, FEINSTEIN LLP ID:004971716165 BNF BK: | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/31/2020 | CITIBANK, N.A. ID:021000089 PMT DET:287847144 | $ | (5,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/30/2020 | Online Banking transfer from CHK 4102 Confirmation# 2141619936 | $ | 7,300 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/30/2020 | Online Banking transfer from CHK 4102 Confirmation# 3343010360 | $ | 6,000 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/30/2020 | Online Banking transfer to CHK 5246 Confirmation# 2343013487 | $ | (6,450) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/30/2020 | Online Banking transfer to CHK 5758 Confirmation# 2141623133 | $ | (7,300) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/29/2020 | Online Banking transfer from CHK 3283 Confirmation# 3331227737 | $ | 5,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/29/2020 | Online Banking transfer from CHK 3283 Confirmation# 1132632258 | $ | 4,000 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 1/29/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 1/29/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/29/2020 | US Premium Finan DES:Payment ID:XXXXXXXXX INDN:Toby Moskovits CO ID:1841393599 CCD | $ | (4,148) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/29/2020 | WIRE TYPE:WIRE OUT DATE:200129 TIME:1434 ET TRN:2020012900496418 SERVICE REF:375712 BNF:HERRICK, FEINSTEIN LLP ID:004971716165 BNF BK: CITIBANK, N.A. ID:0008 PMT DET:287570034 | $ | (5,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/29/2020 | WIRE TYPE:WIRE OUT DATE:200129 TIME:1044 ET TRN:2020012900022685 SERVICE REF:316326 BNF:STEIN ADLER DABAH & ZELKOW ID:282090593 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:287 492196 | $ | (10,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/28/2020 | Online Banking transfer from CHK 3283 Confirmation# 1125717120 | $ | 11,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/28/2020 | Online Banking transfer from CHK 4102 Confirmation# 3424457012 | $ | 800 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/28/2020 | Online Banking payment to CRD 6327 Confirmation# 0224461496 | $ | (800) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/21/2020 | Online Banking transfer from CHK 4102 Confirmation# 3461466688 | $ | 4,000 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/21/2020 | CON ED OF NY DES:INTELL CK ID:622108048000011 INDN:215 MOORE ST CO ID:2462467002 PPD | $ | (592) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/21/2020 | US Premium Finan DES:Payment ID:XXXXXXXXX INDN:215 Moore St Acquisiti CO ID:1841393599 CCD | $ | (3,533) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/17/2020 | VERIZON DES:PAYMENTREC ID:9557567190001 INDN:215 MOORE ACQUISITION CO ID:9783397101 TEL | $ | (307) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/16/2020 | Online Banking transfer from CHK 4102 Confirmation# 3520246080 | $ | 5,200 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/16/2020 | CHECKCARD 0115 NEW YORK STATE JCOPE 518-4744539 NY 247554100161301615645B3 CKCD 9399 XXXXXXXXXXXX1385 XXXX XXXX XXXX 1385 | $ | (50) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/16/2020 | CHECKCARD 0115 NEW YORK STATE JCOPE 518-4744539 NY 247554100161301615645B9 CKCD 9399 XXXXXXXXXXXX1385 XXXX XXXX XXXX 1385 | $ | (50) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 1/16/2020 | 1200 | $ | (175) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/16/2020 | Online Banking transfer to CHK 5246 Confirmation# 3220247741 | $ | (5,200) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/15/2020 | Online Banking transfer from CHK 9138 Confirmation# 3211151005 | $ | 70 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/13/2020 | Online Banking transfer from CHK 4102 Confirmation# 1393919351 | $ | 10,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/13/2020 | Online Banking transfer from CHK 3283 Confirmation# 1493921429 | $ | 130 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 1/13/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/13/2020 | WIRE TYPE:WIRE OUT DATE:200113 TIME:1332 ET TRN:2020011300386796 SERVICE REF:439555 BNF:STEIN ADLER DABAH & ZELKOW ID:282090593 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:286 033704 | $ | (10,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/9/2020 | Online Banking transfer from CHK 3283 Confirmation# 5460733190 | $ | 20,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/9/2020 | Online Banking transfer from CHK 3283 Confirmation# 5460654936 | $ | 14,000 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/9/2020 | Online Banking transfer to CHK 4102 Confirmation# 6460656593 | $ | (14,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/9/2020 | Online Banking transfer to CHK 4102 Confirmation# 5160735005 | $ | (20,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/8/2020 | 5351379446 | $ | 500 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/8/2020 | PARK BROKERAGE I DES:ACH Debit ID:5238707578 INDN:215 Moore St. Acquisit CO ID:9200502236 CCD | $ | (5,680) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/7/2020 | Online Banking transfer from CHK 3283 Confirmation# 5443517247 | $ | 750 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/7/2020 | Online Banking transfer from CHK 3283 Confirmation# 5141002359 | $ | 500 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/7/2020 | Online Banking transfer from CHK 3283 Confirmation# 5441010736 | $ | 500 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/7/2020 | Online Banking transfer to CHK 5758 Confirmation# 6141006230 | $ | (750) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/7/2020 | Online Banking transfer to CHK 4102 Confirmation# 6543518700 | $ | (750) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/7/2020 | FIRST INSURANCE DES:INSURANCE ID:900-90292004 INDN:Mint Development Corp CO ID:2363437365 WEB | $ | (19,802) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/6/2020 | Online Banking transfer from CHK 3283 Confirmation# 5433290185 | $ | 14,400 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/6/2020 | Online Banking transfer from CHK 3283 Confirmation# 7233233150 | $ | 2,000 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 1/6/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 1/6/2020 | 1199* | $ | (2,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/6/2020 | Online Banking payment to CRD 6327 Confirmation# 2533298573 | $ | (4,363) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/6/2020 | WIRE TYPE:WIRE OUT DATE:200106 TIME:1245 ET TRN:2020010600546400 SERVICE REF:397821 BNF:STEIN ADLER DABAH & ZELKOW ID:282090593 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:285 507118 | $ | (10,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/3/2020 | Online Banking transfer from CHK 4102 Confirmation# 7407552068 | $ | 20,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/3/2020 | Online Banking transfer from CHK 4102 Confirmation# 5107634657 | $ | 2,000 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 1/3/2020 | Wire Transfer Fee | $ | (30) |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 1/3/2020 | Wire Transfer Fee | $ | (30) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 1/3/2020 | 9000* | $ | (44) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/3/2020 | WIRE TYPE:WIRE OUT DATE:200103 TIME:1212 ET TRN:2020010300458624 SERVICE REF:317407 BNF:COHEN AND GRESSER LLP ID:123502204265 BNF BK:J PMORGAN CHASE BANK, N. ID:0002 PMT DET:285330632 M ATTER 32 PRE BILL 41892 | $ | (1,740) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 7307636589 | $ | (2,000) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 1/3/2020 | 1197 | $ | (2,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/3/2020 | WIRE TYPE:WIRE OUT DATE:200103 TIME:1214 ET TRN:2020010300459961 SERVICE REF:317920 BNF:COHEN AND GRESSER LLP ID:123502204265 BNF BK:J PMORGAN CHASE BANK, N. ID:0002 PMT DET:285330986 M ATTER 32 RICHMOND HILL MATTER | $ | (3,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/2/2020 | Online Banking transfer from CHK 3283 Confirmation# 2501118808 | $ | 9,800 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/2/2020 | Online Banking transfer from CHK 3283 Confirmation# 1201044882 | $ | 8,200 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/2/2020 | Online Banking transfer from CHK 3283 Confirmation# 3501046482 | $ | 2,000 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/2/2020 | Online Banking transfer to CHK 5758 Confirmation# 2301085159 | $ | (176) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/2/2020 | Online Banking transfer to CHK 5246 Confirmation# 2201088492 | $ | (8,000) |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 12/31/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/30/2019 | US Premium Finan DES:Payment ID:XXXXXXXX INDN:Toby Moskovits CO ID:1841393599 CCD | $ | (4,148) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/26/2019 | Online Banking transfer from CHK 4102 Confirmation# 3238080122 | $ | 4,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/24/2019 | Online Banking transfer from CHK 4102 Confirmation# 1320485681 | $ | 2,941 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/24/2019 | Online Banking transfer to CHK 5758 Confirmation# 3420487110 | $ | (2,941) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/23/2019 | Online Banking transfer to CHK 4102 Confirmation# 7512306176 | $ | (180) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/20/2019 | Online Banking transfer from CHK 3283 Confirmation# 6385208241 | $ | 275 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/20/2019 | Online Banking transfer to CHK 4102 Confirmation# 6285212460 | $ | (275) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/19/2019 | Online Banking transfer from CHK 4102 Confirmation# 5379847951 | $ | 7,250 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/19/2019 | Online Banking transfer to CHK 5758 Confirmation# 6579850525 | $ | (40) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/19/2019 | CON ED OF NY DES:INTELL CK ID:622108048000011 INDN:215 MOORE ST CO ID:2462467002 PPD | $ | (423) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/19/2019 | Online Banking transfer to CHK 5246 Confirmation# 6279856031 | $ | (7,210) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/18/2019 | Online Banking transfer to CHK 5758 Confirmation# 7370787490 | $ | (3,900) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/17/2019 | VERIZON DES:PAYMENTREC ID:9557567190001 INDN:215 MOORE ACQUISITION CO ID:9783397101 TEL | $ | (307) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/17/2019 | FIRST INSURANCE DES:INSURANCE ID:900-90292004 INDN:Mint Development Corp CO ID:2363437365 WEB | $ | (19,802) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/16/2019 | Online Banking transfer from CHK 4102 Confirmation# 2552536610 | $ | 5,455 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 12/16/2019 | External transfer fee Next Day 12/13/2019 - | $ | (5) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/13/2019 | Online Banking transfer from CHK 4102 Confirmation# 2226789609 | $ | 10,000 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/13/2019 | TRANSFER 215 MOORE ST ACQUISI:Herrick, Feinstein L Confirmation# 126156519 | $ | (5,455) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/12/2019 | Online Banking transfer from CHK 3283 Confirmation# 2217574908 | $ | 3,000 |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 12/12/2019 | 1194 | $ | (3,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/12/2019 | PARK BROKERAGE I DES:ACH Debit ID:5236489518 INDN:215 Moore St. Acquisit CO ID:9200502236 CCD | $ | (7,558) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/11/2019 | Online Banking transfer from CHK 4102 Confirmation# 3109737677 | $ | 10,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/11/2019 | Online Banking transfer from CHK 3283 Confirmation# 3409425858 | $ | 3,900 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/10/2019 | Online Banking transfer from CHK 3283 Confirmation# 3400143663 | $ | 10,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/10/2019 | Online Banking transfer from CHK 3283 Confirmation# 2202253978 | $ | 7,600 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/10/2019 | Online Banking transfer from CHK 3283 Confirmation# 3499674457 | $ | 7,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/10/2019 | Online Banking transfer from CHK 3283 Confirmation# 2199695690 | $ | 500 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/10/2019 | Online Banking transfer from CHK 3283 Confirmation# 2200633817 | $ | 500 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 12/10/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/10/2019 | Online Banking transfer to CHK 4102 Confirmation# 1200635361 | $ | (500) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 12/10/2019 | 1193 | $ | (7,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/10/2019 | WIRE TYPE:WIRE OUT DATE:191210 TIME:1314 ET TRN:2019121000494022 SERVICE REF:405761 BNF:HOLLWICH KUSHNER ARCHITECT ID:209398639 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:283 040304 | $ | (10,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/6/2019 | Online Banking transfer from CHK 3283 Confirmation# 2465599305 | $ | 200 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 12/6/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/6/2019 | Online Banking transfer to CHK 5758 Confirmation# 2165595429 | $ | (1,800) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/6/2019 | WIRE TYPE:WIRE OUT DATE:191206 TIME:0511 ET TRN:2019120500694826 SERVICE REF:221460 BNF:HOLLWICH KUSHNER ARCHITECT ID:209398639 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:282 658660 | $ | (10,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/5/2019 | Online Banking transfer from CHK 3283 Confirmation# 2158733008 | $ | 10,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/5/2019 | Online Banking transfer from CHK 3283 Confirmation# 2158586794 | $ | 7,800 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/5/2019 | Online Banking transfer from CHK 3283 Confirmation# 2459533749 | $ | 2,000 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 1259536474 | $ | (2,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/5/2019 | Online Banking transfer to CHK 5246 Confirmation# 2558589020 | $ | (7,800) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/4/2019 | Online Banking transfer from CHK 4102 Confirmation# 2248388648 | $ | 2,500 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/4/2019 | Online Banking transfer to CHK 4102 Confirmation# 1248404302 | $ | (500) |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 11/29/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/29/2019 | Online Banking transfer to CHK 5758 Confirmation# 5296213867 | $ | (500) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Online Banking transfer to CHK 4102 Confirmation# | | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/25/2019 | 7369480073 | $ | (150) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 11/25/2019 | 1181* | $ | (708) |
| | | | Online Banking transfer from CHK 3283 Confirmation# | | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 11/21/2019 | 3137485181 | $ | 5,800 |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/21/2019 | 1437488137 | $ | (6,200) |
| | | | FIRST INSURANCE DES:INSURANCE ID:900-90292004 | | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/21/2019 | INDN:Mint Development Corp CO ID:2363437365 WEB | $ | (19,802) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 11/20/2019 | 2230649952 | $ | 19,802 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 11/19/2019 | 2419669210 | $ | 10,000 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 11/19/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| | | | WIRE TYPE:WIRE OUT DATE:191119 TIME:1559 ET | | | |
| | | | TRN:2019111900434257 SERVICE REF:011238 | | | |
| | | | BNF:VIZZUALITY INC ID:3301241247 BNF BK:SILICON VA | | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/19/2019 | LLEY BANK ID:121140399 PMT DET:281024744 | $ | (10,000) |
| | | | Online Banking transfer from CHK 3283 Confirmation# | | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 11/18/2019 | 7313437449 | $ | 2,000 |
| | | | Online Banking transfer from CHK 3283 Confirmation# | | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 11/18/2019 | 5109541822 | $ | 1,000 |
| | | | CON ED OF NY DES:INTELL CK ID:622108048000011 | | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/18/2019 | INDN:215 MOORE ST CO ID:2462467002 PPD | $ | (268) |
| | | | VERIZON DES:PAYMENTREC ID:9557567190001 INDN:215 | | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/18/2019 | MOORE ACQUISITION CO ID:9783397101 TEL | $ | (307) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/18/2019 | 5213439680 | $ | (2,000) |
| | | | FIRST INSURANCE DES:INSURANCE ID:900-7969728 | | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/15/2019 | INDN:215 Moore Acquisition CO ID:2363437365 WEB | $ | (2,759) |
| | | | Online Banking transfer from CHK 3283 Confirmation# | | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 11/14/2019 | 6177664841 | $ | 24,000 |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 11/14/2019 | 1179 | $ | (10,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/14/2019 | 7277699426 | $ | (20,000) |
| | | | NYC BUILDINGS DES:DOB ID:C 97898560 INDN:215 | | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/13/2019 | MOORE ST ACQUISITO Co ID:AC36440434 CCD | $ | (442) |
| | | | NYC BUILDINGS DES:DOB ID:C 97896234 INDN:215 | | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/13/2019 | MOORE ST ACQUISITO CO ID:AC36440434 CCD | $ | (493) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 11/12/2019 | 3560628572 | $ | 10,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 11/12/2019 | 2258047545 | $ | 1,000 |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/8/2019 | 6423204389 | $ | (1,000) |
| | | | Online Banking transfer from CHK 3283 Confirmation# | | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 11/7/2019 | 6216675035 | $ | 7,200 |
| | | | Online Banking transfer from CHK 5246 Confirmation# | | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 11/7/2019 | 5117830208 | $ | 5,000 |
| | | | Online Banking transfer from CHK 3283 Confirmation# | | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 11/7/2019 | 5216799460 | $ | 550 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 11/7/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| | | | Online Banking transfer from CHK 5758 Confirmation# | | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/7/2019 | 5516796107 | $ | (2,800) |
| | | | WIRE TYPE:WIRE OUT DATE:191107 TIME:0514 ET | | | |
| | | | TRN:2019110600460365 SERVICE REF:22337 BNF:MINT | | | |
| | | | DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN | | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/7/2019 | CHASE BANK, N. ID:0002 PMT DET:279941406 | $ | (4,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/7/2019 | 5517832791 | $ | (5,000) |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/7/2019 | 7316682912 | $ | (7,200) |
| | | | Online Banking transfer from CHK 3283 Confirmation# | | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 11/6/2019 | 6109346265 | $ | 5,000 |
| | | | Online Banking transfer from CHK 3283 Confirmation# | | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 11/6/2019 | 5207795789 | $ | 4,000 |
| | | | Online Banking transfer from CHK 3283 Confirmation# | | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 11/6/2019 | 5208668114 | $ | 2,000 |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/6/2019 | 5108670265 | $ | (2,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/6/2019 | 7309364068 | $ | (5,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 11/5/2019 | 6297508439 | $ | 3,500 |
| | | | Online Banking transfer from CHK 3283 Confirmation# | | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 11/5/2019 | 6400434467 | $ | 1,444 |
| | | | Online Banking transfer to CHK 5758 Confirmation# | | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/5/2019 | 7496853622 | $ | (500) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 11/5/2019 | 1178* | $ | (500) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 0588 215 Moore St Acquisition LLC | Checks | 11/5/2019 | 1176 | $ | (796) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/5/2019 | Online Banking payment to CRD 6327 Confirmation# 2500437619 | $ | (1,444) |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 11/1/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/1/2019 | WIRE TYPE:WIRE OUT DATE:191101 TIME:1539 ET TRN:2019110100465228 SERVICE REF:014998 BNF:PHILIP HABIB & ASSOCIATES ID:4362549673 BNF BK:TD BANK, NA ID:026013673 PMT DET:279497626 | $ | (3,628) |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 10/31/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/30/2019 | Online Banking transfer from CHK 4102 Confirmation# 7144993431 | $ | 15,000 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 10/30/2019 | Wire Transfer Fee | $ | (30) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/30/2019 | WIRE TYPE:WIRE OUT DATE:191030 TIME:1156 ET TRN:2019103000335150 SERVICE REF:008658 BNF:OVED & OVED LLP ID:2000165701 BNF BK:STERLING NATIONAL BANK ID:221970443 PMT DET:279098438 | $ | (15,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/29/2019 | Online Banking transfer from CHK 4102 Confirmation# 7336304643 | $ | 12,000 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 10/29/2019 | Wire Transfer Fee | $ | (30) |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 10/29/2019 | Wire Transfer Fee | $ | (30) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/29/2019 | WIRE TYPE:WIRE OUT DATE:191029 TIME:0935 ET TRN:2019102900272790 SERVICE REF:329954 BNF:HERRICK, FEINSTEIN LLP ID:004971716165 BNF BK: CITIBANK, N.A. ID:0008 PMT DET:278969036 INV 34462 0 PAID IN FULL | $ | (591) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/29/2019 | WIRE TYPE:WIRE OUT DATE:191029 TIME:1139 ET TRN:2019102900326572 SERVICE REF:387612 BNF:SLATER & BECKERMAN PC ID:161037290 BNF BK:JPMO RGAN CHASE BANK, N. ID:0002 PMT DET:278983876 | $ | (12,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/28/2019 | Online Banking transfer from CHK 4102 Confirmation# 5328315420 | $ | 15,000 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 10/28/2019 | Wire Transfer Fee | $ | (30) |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 10/28/2019 | Wire Transfer Fee | $ | (30) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/28/2019 | WIRE TYPE:WIRE OUT DATE:191028 TIME:1323 ET TRN:2019102800400551 SERVICE REF:407539 BNF:HERRICK, FEINSTEIN LLP ID:004971716165 BNF BK: CITIBANK, N.A. ID:0008 PMT DET:278867160 | $ | (5,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/28/2019 | WIRE TYPE:WIRE OUT DATE:191028 TIME:1324 ET TRN:2019102800400906 SERVICE REF:010047 BNF:PHILIP HABIB & ASSOCIATES, ID:4362549673 BNF BK:TD BANK, NA ID:026013673 PMT DET:278867260 | $ | (10,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/24/2019 | Online Banking transfer from CHK 4102 Confirmation# 7293879082 | $ | 5,000 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 10/24/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 10/24/2019 | Wire Transfer Fee | $ | (30) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/24/2019 | WIRE TYPE:WIRE OUT DATE:191024 TIME:0514 ET TRN:2019102300463017 SERVICE REF:207713 BNF:HERRICK, FEINSTEIN LLP ID:004971716165 BNF BK: CITIBANK, N.A. ID:0008 PMT DET:278484216 FILE 1984 4 0001 | $ | (5,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/24/2019 | Online Banking transfer to CHK 5246 Confirmation# 5494874544 | $ | (6,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/24/2019 | WIRE TYPE:WIRE OUT DATE:191024 TIME:1350 ET TRN:2019102400385211 SERVICE REF:010275 BNF:OVED & OVED LLP ID:2000165701 BNF BK:STERLING NATIONAL BANK ID:221970443 PMT DET:278556114 | $ | (15,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/23/2019 | Online Banking transfer from CHK 4102 Confirmation# 2385669508 | $ | 25,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/23/2019 | Online Banking transfer from CHK 4102 Confirmation# 1385591963 | $ | 15,000 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 10/23/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/23/2019 | WIRE TYPE:WIRE OUT DATE:191023 TIME:1521 ET TRN:2019102300405329 SERVICE REF:011187 BNF:VIZZUALITY INC ID:3301241247 BNF BK:SILICON VA LLEY ID:121140399 PMT DET:278471756 | $ | (25,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/18/2019 | CON ED OF NY DES:INTELL CK ID:622108048000011 INDN:215 MOORE ST CO ID:2462467002 PPD | $ | (155) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/18/2019 | CON ED OF NY DES:INTELL CK ID:622315064305014 INDN:215 MOORE STACQUISITIO CO ID:2462467002 PPD | $ | (4,499) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/17/2019 | VERIZON DES:PAYMENTREC ID:9557567190001 INDN:215 MOORE ACQUISITION CO ID:9783397101 TEL | $ | (307) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/16/2019 | Online Banking transfer from CHK 4102 Confirmation# 3124301522 | $ | 15,000 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 10/16/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/16/2019 | WIRE TYPE:WIRE OUT DATE:191016 TIME:1228 ET TRN:2019101600400779 SERVICE REF:008169 BNF:TREFF & LOWY PLLC, ACCOUNT ID:1501272775 BNF BK:SIGNATURE BANK ID:026013576 PMT DET:2778832 88 | $ | (15,000) |

| | | | | |
|---|---|---|---|---|
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/15/2019 | FIRST INSURANCE DES:INSURANCE ID:900-90292004 INDN:Mint Development Corp CO ID:2363437365 WEB | $ (19,817) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/11/2019 | Online Banking transfer from CHK 3283 Confirmation# 1181084239 | $ 10,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/11/2019 | Online Banking transfer from CHK 3283 Confirmation# 2481613174 | $ 10,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/11/2019 | Online Banking transfer from CHK 3283 Confirmation# 1382032996 | $ 3,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/10/2019 | Online Banking transfer from CHK 3283 Confirmation# 3574369770 | $ 7,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/10/2019 | Online Banking transfer from CHK 3283 Confirmation# 2374752163 | $ 1,605 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/10/2019 | Online Banking transfer from CHK 3283 Confirmation# 1274237714 | $ 1,000 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/10/2019 | Online Banking transfer to CHK 5758 Confirmation# 3174232828 | $ (1,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/10/2019 | Online Banking transfer to CHK 5758 Confirmation# 2274753988 | $ (1,605) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/10/2019 | Online Banking transfer to CHK 5246 Confirmation# 3274371753 | $ (6,750) |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 10/8/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/8/2019 | WIRE TYPE:WIRE OUT DATE:191008 TIME:0516 ET TRN:2019100800066075 SERVICE REF:002344 BNF:OVED & OVED LLP ID:2000165701 BNF BK:STERLING NATIONAL BANK ID:221970443 PMT DET:277126394 | $ (20,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/7/2019 | Online Banking transfer from CHK 3283 Confirmation# 3449655396 | $ 20,000 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/7/2019 | AMTRUST NA DES:PAYMENT ID:30933099 INDN:215 MOORE ST ACQUISITI CO ID:9578755001 CCD | $ (292) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/7/2019 | Online Banking payment to CRD 6327 Confirmation# 2749527664 | $ (1,189) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/4/2019 | Online Banking transfer from CHK 4102 Confirmation# 2320815638 | $ 2,500 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/4/2019 | Online Banking transfer to CHK 5758 Confirmation# 1520819641 | $ (500) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/4/2019 | Online Banking transfer to CHK 4102 Confirmation# 1220825890 | $ (500) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/4/2019 | Online Banking transfer to CHK 5246 Confirmation# 1420821487 | $ (1,000) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 10/3/2019 | 1168 | $ (163) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 10/3/2019 | 1167 | $ (648) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 9/27/2019 | Online Banking transfer to CHK 5758 Confirmation# 5160396518 | $ (520) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 9/27/2019 | US Premium Finan DES:Payment ID:XXXXXXXX INDN:215 moore st CO ID:1841393599 CCD | $ (2,100) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 9/27/2019 | US Premium Finan DES:Payment ID:XXXXXXXX INDN:215 Moore CO ID:1841393599 CCD | $ (3,240) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 9/26/2019 | Online Banking transfer from CHK 3283 Confirmation# 5353734215 | $ 5,700 |
| BOA 0588 215 Moore St Acquisition LLC | Transaction | 9/26/2019 | FIRST INSURANCE DES:INSURANCE ID:900-7969728 INDN:215 Moore Acquisition CO ID:2363437365 WEB | $ (2,759) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 9/26/2019 | Online Banking transfer to CHK 5246 Confirmation# 7353736462 | $ (6,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 9/25/2019 | Online Banking transfer from CHK 4102 Confirmation# 1339931655 | $ 2,200 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 9/25/2019 | Online Banking transfer from CHK 3283 Confirmation# 1143410721 | $ 1,000 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 9/25/2019 | Online Banking transfer to CHK 4102 Confirmation# 1343416421 | $ (1,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 9/23/2019 | Media Collection DES:JosephMann ID:133406 0343 INDN:215 Moore ST Aquisiton CO ID:0000130343 TEL | $ (83) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 9/18/2019 | WIRE TYPE:WIRE IN DATE: 190918 TIME:1102 ET TRN:2019091800304201 SEQ:190918110146H800/000321 ORIG:CAM LOAN SERVICING LLC ID:0611170442 SND BK:S ANTANDER BANK, N.A. ID:231372691 PMT DET:RETURN OF DEPOSIT BALANCE | $ 20,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 9/18/2019 | Online Banking transfer from CHK 3283 Confirmation# 2381266943 | $ 1,300 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 9/18/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 9/18/2019 | Online Banking transfer to CHK 5758 Confirmation# 2281273135 | $ (1,300) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 9/17/2019 | Online Banking transfer from CHK 3283 Confirmation# 3273382944 | $ 12,000 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 9/17/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 9/17/2019 | VERIZON DES:PAYMENTREC ID:9557567150001 INDN:215 MOORE ACQUISITION CO ID:9783397101 TEL | $ (307) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 9/17/2019 | US Premium Finan DES:Payment ID:XXXXXXXX INDN:215 Moore St Acquisiti CO ID:1841393599 CCD | $ (3,245) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 9/17/2019 | US Premium Finan DES:Payment ID:XXXXXXXXX INDN:215 Moore ST Acquisiti CO ID:1841393599 CCD | $ | (3,878) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 9/17/2019 | WIRE TYPE:WIRE OUT DATE:190917 TIME:1152 ET TRN:2019091700325710 SERVICE REF:06303 BNF:PHILIP HABIB & ASSOCIATES, ID:4362549673 BNF BK:TD BANK, NA ID:026013673 PMT DET:275104166 | $ | (10,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 9/16/2019 | FIRST INSURANCE DES:INSURANCE ID:900-7969728 INDN:215 Moore Acquisition CO ID:2363437365 WEB | $ | (2,759) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 9/13/2019 | Online Banking transfer from CHK 4076 Confirmation# 7439425660 | $ | 4,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 9/13/2019 | Online Banking transfer from CHK 4102 Confirmation# 7340310577 | $ | 1,200 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 9/13/2019 | Online Banking transfer to CHK 5758 Confirmation# 7140312761 | $ | (1,200) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 9/12/2019 | Online Banking transfer from CHK 4102 Confirmation# 6132001543 | $ | 14,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 9/12/2019 | Online Banking transfer from CHK 7358 Confirmation# 5332031195 | $ | 5,000 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 9/12/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 9/12/2019 | Online Banking transfer to CHK 5758 Confirmation# 7331977647 | $ | (332) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 9/12/2019 | WIRE TYPE:WIRE OUT DATE:190912 TIME:1633 ET TRN:2019091200442886 SERVICE REF:435094 BNF:SLATER & BECKERMAN PC ID:161037290 BNF BK:JPMO RGAN CHASE BANK, N. ID:0002 PMT DET:274729666 | $ | (5,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 9/12/2019 | Online Banking transfer to CHK 5246 Confirmation# 6132005546 | $ | (14,226) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 9/10/2019 | Online Banking transfer from CHK 4102 Confirmation# 7309701003 | $ | 40,000 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 9/10/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 9/10/2019 | WIRE TYPE:WIRE OUT DATE:190910 TIME:0515 ET TRN:2019091000130270 SERVICE REF:002473 BNF:TREFF & LOWY PLLC, ACCOUNT ID:1501272775 BNF BK:SIGNATURE BANK ID:026013576 PMT DET:2744310 84 | $ | (40,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 9/9/2019 | Online Banking transfer from CHK 4102 Confirmation# 6505508188 | $ | 1,800 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 9/6/2019 | Online Banking payment to CRD 6327 Confirmation# 4078772472 | $ | (1,695) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 9/6/2019 | CHECKCARD 0905 FSI*CONED BILL PAYMENT 866-405-1924 NY 24692169248100125273793 CKCD 4900 XXXXXXXXXXXX1385 XXXX XXXX XXXX 1385 | $ | (7,182) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 9/5/2019 | Online Banking transfer from CHK 3283 Confirmation# 5469652934 | $ | 32,800 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 9/5/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 9/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 6469722067 | $ | (30,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 9/5/2019 | WIRE TYPE:WIRE OUT DATE:190905 TIME:0512 ET TRN:2019090500127478 SERVICE REF:002960 BNF:TREFF & LOWY PLLC, ACCOUNT ID:1501272775 BNF BK:SIGNATURE BANK ID:026013576 PMT DET:2740175 32 HERITAGE EQUITY PARTNERS | $ | (40,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 9/4/2019 | Online Banking transfer from CHK 4076 Confirmation# 3364876942 | $ | 40,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 9/4/2019 | Online Banking transfer from CHK 4102 Confirmation# 1361925258 | $ | 4,000 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 9/4/2019 | FIRST INSURANCE DES:INSURANCE ID:900-90292004 INDN:Mint Development Corp CO ID:2363437365 WEB | $ | (19,802) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 9/3/2019 | Online Banking transfer from CHK 4102 Confirmation# 1155763319 | $ | 10,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 9/3/2019 | Online Banking transfer from CHK 2536 Confirmation# 1355774765 | $ | 5,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 9/3/2019 | Online Banking transfer from CHK 4102 Confirmation# 1355780622 | $ | 5,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 9/3/2019 | Online Banking transfer from CHK 2536 Confirmation# 1553094280 | $ | 3,300 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 8/30/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 8/29/2019 | Online Banking transfer from CHK 4102 Confirmation# 1312192022 | $ | 14,900 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 8/29/2019 | Online Banking transfer to CHK 5246 Confirmation# 1412194174 | $ | (14,900) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 8/28/2019 | 1163* | $ | (762) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 8/23/2019 | 1165* | $ | (1,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 8/23/2019 | CHECKCARD 0822 FSI*CONED BILL PAYMENT 866-405-1924 NY 24692169234100556212084 CKCD 4900 XXXXXXXXXXXX1385 XXXX XXXX XXXX 1385 | $ | (5,130) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 8/22/2019 | Online Banking transfer from CHK 4102 Confirmation# 3349589050 | $ | 5,000 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 8/22/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |

| | | | | | |
|---|---|---|---|---|---|
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 8/22/2019 | WIRE TYPE:WIRE OUT DATE:190822 TIME:0514 ET TRN:2019082100444466 SERVICE REF:225220 BNF:MINT DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN CHASE BANK, N. ID:0002 PMT DET:272615468 | $ | (10,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 8/22/2019 | FIRST INSURANCE DES:INSURANCE ID:900-90292004 INDN:Mint Development Corp CO ID:2363437365 WEB | $ | (19,802) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 8/21/2019 | Online Banking transfer from CHK 4102 Confirmation# 1141595808 | $ | 20,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 8/21/2019 | Online Banking transfer from CHK 4102 Confirmation# 3542619977 | $ | 10,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 8/21/2019 | Online Banking transfer from CHK 4102 Confirmation# 3342613080 | $ | 2,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 8/21/2019 | Online Banking transfer from CHK 4102 Confirmation# 3242948183 | $ | 1,000 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 8/19/2019 | VERIZON DES:PAYMENTREC ID:9557567190001 INDN:215 MOORE ACQUISITION CO ID:9783397101 TEL | $ | (308) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 8/15/2019 | Online Banking transfer from CHK 3283 Confirmation# 1590024337 | $ | 15,000 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 8/15/2019 | US Premium Finan DES:Payment ID:XXXXXXXX INDN:215 Moore Acquisition CO ID:1841393599 CCD | $ | (3,873) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 8/15/2019 | Online Banking transfer to CHK 5246 Confirmation# 3490026857 | $ | (15,100) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 8/14/2019 | WIRE TYPE:WIRE IN DATE: 190814 TIME:1546 ET TRN:2019081400405306 SEQ:4271577204/002230 ORIG:SULLIVAN REALTY CAPITAL, ID:1500986936 SND BK:SIGNATURE BANK ID:026013576 PMT DET:RETURN OF GFD | $ | 35,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 8/14/2019 | Online Banking transfer from CHK 3283 Confirmation# 2380103688 | $ | 7,500 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 8/14/2019 | Online Banking transfer from CHK 3283 Confirmation# 3380549484 | $ | 4,050 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 8/14/2019 | BKOFAMERICA MOBILE 08/14 3684281656 DEPOSIT *MOBILE NY | $ | 233 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 8/14/2019 | Counter Credit | $ | 233 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 8/14/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 8/14/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 8/14/2019 | 1150* | $ | (757) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 8/14/2019 | FIRST INSURANCE DES:INSURANCE ID:900-7969728 INDN:215 Moore Acquisition CO ID:2363437365 WEB | $ | (2,759) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 8/14/2019 | Online Banking Transfer Conf# 7d8cb457f; Viewpoint Studios LLC | $ | (4,050) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 8/14/2019 | WIRE TYPE:WIRE OUT DATE:190814 TIME:1254 ET TRN:2019081400336252 SERVICE REF:009016 BNF:PHILIP HABIB & ASSOCIATES, ID:4362549673 BNF BK:TD BANK, NA ID:026013673 PMT DET:271994410 | $ | (7,500) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 8/14/2019 | Online Banking transfer to CHK 4102 Confirmation# 2281430713 | $ | (35,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 8/13/2019 | Online Banking transfer from CHK 3283 Confirmation# 1373015692 | $ | 3,873 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 8/13/2019 | Online Banking transfer from CHK 3283 Confirmation# 2273018199 | $ | 2,759 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 8/7/2019 | Online Banking transfer from CHK 3283 Confirmation# 3420100280 | $ | 1,000 |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 8/7/2019 | 1142 | $ | (14) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 8/7/2019 | Online Banking payment to CRD 6327 Confirmation# 0220044815 | $ | (997) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 8/6/2019 | PARK BROKERAGE I DES:ACH Debit ID:5225540047 INDN:215 Moore St. Acquisit CO ID:9200502236 CCD | $ | (3,500) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 8/5/2019 | Online Banking transfer from CHK 4102 Confirmation# 3101715574 | $ | 35,000 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 8/5/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 8/5/2019 | WIRE TYPE:WIRE OUT DATE:190805 TIME:1103 ET BNF:MADISON REALTY CAPITAL ADV ID:1500986936 BNF BK:SIGNATURE BANK ID:026013576 PMT DET:271159784 | $ | (35,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 8/2/2019 | Online Banking transfer from CHK 4102 Confirmation# 1178409344 | $ | 3,500 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 8/2/2019 | Online Banking transfer from CHK 4102 Confirmation# 1276340536 | $ | 750 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 8/2/2019 | Online Banking transfer to CHK 5246 Confirmation# 3276343617 | $ | (625) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 8/2/2019 | US Premium Finan DES:Payment ID:XXXXXXXX INDN:215 Moore Street Acqui CO ID:1841393599 CCD | $ | (8,522) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 8/1/2019 | Online Banking transfer from CHK 4102 Confirmation# 2369866317 | $ | 15,400 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 8/1/2019 | Online Banking transfer from CHK 4102 Confirmation# 2169986495 | $ | 8,522 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 8/1/2019 | Online Banking transfer to CHK 5246 Confirmation# 2369868066 | $ | (15,400) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 7/31/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 7/31/2019 | 1149 | $ | (2,500) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 7/30/2019 | Online Banking transfer from CHK 3283 Confirmation# 1450675539 | $ | 2,500 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 7/23/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 7/23/2019 | WIRE TYPE:WIRE OUT DATE:190723 TIME:0515 ET TRN:2019072300081776 SERVICE REF:175206 BNF:HERRICK, FEINSTEIN LLP ID:004971716165 BNF BK: CITIBANK, N.A. ID:0008 PMT DET:269788938 | $ | (10,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 7/22/2019 | Online Banking transfer from CHK 4102 Confirmation# 6584808915 | $ | 10,000 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 7/22/2019 | PARK BROKERAGE I DES:ACH Debit ID:5224258938 INDN:215 Moore St. Acquisit CO ID:9200502236 CCD | $ | (49,707) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 7/19/2019 | Online Banking transfer from CHK 4102 Confirmation# 7154591515 | $ | 10,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 7/19/2019 | Online Banking transfer to CHK 4102 Confirmation# 5255082268 | $ | 2,800 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 7/19/2019 | 6456392201 | $ | (1,000) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 7/19/2019 | 1148 | $ | (10,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 7/18/2019 | Online Banking transfer from CHK 4102 Confirmation# 6548046170 | $ | 50,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 7/18/2019 | 5348645467 | $ | 14,300 |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 7/18/2019 | 1147* | $ | (1,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 7/18/2019 | Online Banking transfer to CHK 5246 Confirmation# 7348647404 | $ | (14,300) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 7/17/2019 | Online Banking transfer from CHK 3283 Confirmation# 6137895488 | $ | 1,000 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 7/17/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 7/17/2019 | VERIZON DES:PAYMENTREC ID:9557567190001 INDN:215 MOORE ACQUISITION CO ID:9783397101 TEL | $ | (306) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 7/17/2019 | US Premium Finan DES:Payment ID:XXXXXXXXX INDN:215 Moore St Acquisiti CO ID:1841393599 CCD | $ | (3,878) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 7/17/2019 | WIRE TYPE:WIRE OUT DATE:190717 TIME:0511 ET TRN:2019071600454430 SERVICE REF:002502 BNF:COMPLETE EQUIPMENT RENTALS ID:1000319753 BNF BK:INVESTORS BANK ID:221272031 PMT DET:2693237 00 | $ | (7,100) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 7/16/2019 | Online Banking transfer from CHK 4102 Confirmation# 5131163667 | $ | 7,100 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 7/15/2019 | Online Banking transfer from CHK 3283 Confirmation# 7520409380 | $ | 3,873 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 7/12/2019 | PARK BROKERAGE I DES:ACH Debit ID:5223515449 INDN:215 Moore St. Acquisit CO ID:9200502236 CCD | $ | (6,398) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 7/10/2019 | Online Banking transfer from CHK 3283 Confirmation# 7379178923 | $ | 6,398 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 7/8/2019 | CHECKCARD 0705 FSI*CONED BILL PAYMENT 866-405-1924 NY 24692169186100018151431 CKCD 4900 XXXXXXXXXXXX1385 XXXX XXXX XXXX 1385 | $ | (5,778) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 7/5/2019 | Online Banking transfer from CHK 3283 Confirmation# 7133709848 | $ | 11,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 7/5/2019 | 6234226622 | $ | 5,500 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 7/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 7233713835 | $ | (11,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 7/3/2019 | Online Banking transfer from CHK 4102 Confirmation# 5519198768 | $ | 11,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 7/3/2019 | 5519191045 | $ | 3,500 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 7/3/2019 | Online Banking transfer to CHK 5246 Confirmation# 6219207057 | $ | (14,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 7/2/2019 | Online Banking transfer from CHK 3283 Confirmation# 5108955761 | $ | 5,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 7/2/2019 | Online Banking transfer from CHK 3283 Confirmation# 6311350838 | $ | 1,600 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 7/2/2019 | Online Banking payment to CRD 6327 Confirmation# 1411358645 | $ | (1,542) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 7/2/2019 | 1143* | $ | (5,000) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 7/1/2019 | 1130 | $ | (21,853) |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 6/28/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 6/27/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 6/27/2019 | WIRE TYPE:WIRE OUT DATE:190627 TIME:0516 ET TRN:2019062600499031 SERVICE REF:219588 BNF:HERRICK, FEINSTEIN LLP ID:004971716165 BNF BK: CITIBANK, N.A. ID:0008 PMT DET:267413786 | $ | (10,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 6/26/2019 | Online Banking transfer from CHK 4102 Confirmation# 2157623207 | $ | 10,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 6/21/2019 | US Premium Finan DES:Payment ID:XXXXXXXXX INDN:215 Moore Acquisition CO ID:1841393599 CCD | $ | (3,873) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 6/21/2019 | CHECKCARD 0620 FSI*CONED BILL PAYMENT 866-405-1924 NY 24692169171100632397417 CKCD 4900 XXXXXXXXXXXX1385 XXXX XXXX XXXX 1385 | $ | (5,130) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 6/20/2019 | Online Banking transfer from CHK 3283 Confirmation# 2106927433 | $ | 12,500 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 6/20/2019 | Online Banking transfer from CHK 3283 Confirmation# 1404909882 | $ | 5,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 6/20/2019 | Online Banking transfer from CHK 4102 Confirmation# 1107498952 | $ | 900 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 6/20/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 6/20/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 6/20/2019 | FIRST INSURANCE DES:INSURANCE ID:900-7969728 INDN:215 Moore Acquisition CO ID:2363437365 WEB | $ | (2,759) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 6/20/2019 | Online Banking transfer to CHK 5246 Confirmation# 3406930201 | $ | (12,500) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 6/19/2019 | 1139 | $ | (200,820) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 6/18/2019 | Online Banking transfer from CHK 3283 Confirmation# 3288165769 | $ | 3,873 |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 6/18/2019 | 1140 | $ | (201) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 6/17/2019 | Online Banking transfer from CHK 4102 Confirmation# 3479689629 | $ | 2,800 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 6/17/2019 | VERIZON DES:PAYMENTREC ID:9557567190001 INDN:215 MOORE ACQUISITION CO ID:9783397101 TEL | $ | (306) |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 6/12/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 6/12/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 6/12/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 6/11/2019 | Online Banking transfer from CHK 4102 Confirmation# 2229413186 | $ | 201,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 6/7/2019 | Online Banking transfer from CHK 3283 Confirmation# 1392870420 | $ | 500 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 6/6/2019 | Online Banking transfer from CHK 3283 Confirmation# 3585213336 | $ | 13,450 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 6/6/2019 | Online Banking transfer to CHK 5246 Confirmation# 1285218264 | $ | (13,450) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 6/5/2019 | Online Banking transfer from CHK 4102 Confirmation# 3276470973 | $ | 25,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 6/5/2019 | Online Banking transfer from CHK 3283 Confirmation# 3475649244 | $ | 3,889 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 6/5/2019 | Online Banking transfer from CHK 3283 Confirmation# 2276033620 | $ | 3,600 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 6/5/2019 | Online Banking transfer from CHK 4102 Confirmation# 3475682162 | $ | 745 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 6/5/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 6/5/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 6/5/2019 | FDNY INSP FEES DES:FPIMS CPSS ID:C 83093779 INDN:215 MOORE ST ACQUISITI CO ID:TXXXXXXXXX CCD | $ | (210) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 6/5/2019 | Online Banking payment to CRD 6327 Confirmation# 2775684180 | $ | (745) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 6/5/2019 | WIRE TYPE:WIRE OUT DATE:190605 TIME:1448 ET TRN:2019060500338208 SERVICE REF:009956 BNF:AB DESIGN GROUP ID:9847737476 BNF BK:MANUFACTU RERS TRADERS ID:022000046 PMT DET:265580220 | $ | (3,600) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 6/5/2019 | Online Banking payment to CRD 6327 Confirmation# 1475652059 | $ | (3,889) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 6/5/2019 | WIRE TYPE:WIRE OUT DATE:190605 TIME:1617 ET TRN:2019060500376503 SERVICE REF:345243 BNF:KATSKY KORINS LLP OPERATIN ID:4984539057 BNF BK:CITIBANK, N.A. ID:0008 PMT DET:265590486 | $ | (25,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 6/3/2019 | FIRST INSURANCE DES:INSURANCE ID:900-7969728 INDN:215 Moore Acquisition CO ID:2363437365 WEB | $ | (2,759) |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 5/31/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 5/31/2019 | Wire Transfer Fee | $ | (30) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 5/31/2019 | WIRE TYPE:WIRE OUT DATE:190531 TIME:0518 ET TRN:2019053000498426 SERVICE REF:003941 BNF:SAC SERVICING LLC ID:908671097 BNF BK:JPMORGAN CHASE BANK, NA ID:267084131 PMT DET:264903848 TIC KETS TO LA | $ | (1,283) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 5/30/2019 | Online Banking transfer to CHK 4102 Confirmation# 3523449103 | $ | (250) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 5/29/2019 | Online Banking transfer to CHK 4102 Confirmation# 3416985634 | $ | 799 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 5/29/2019 | Online Banking payment to CRD 6327 Confirmation# 2816988220 | $ | (799) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 5/29/2019 | 1133* | $ | (40,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 5/28/2019 | Online Banking transfer from CHK 4102 Confirmation# 1107456812 | $ | 5,000 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 5/28/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |

| | | | | | |
|---|---|---|---|---|---|
| BOA 0588 215 Moore St Acquisition LLC | Checks | 5/28/2019 | 1137* | $ | (1,083) |
| | | | WIRE TYPE:WIRE OUT DATE:190528 TIME:1624 ET TRN:2019052800693056 SERVICE REF:780472 BNF:ROSENBERG & ESTIS PC ID:4983510762 BNF BK:CITI | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 5/28/2019 | BANK, N.A. ID:0008 PMT DET:264657362 | $ | (4,300) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 5/28/2019 | 1134 | $ | (15,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 5/24/2019 | 1272798149 | $ | 75,000 |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 5/24/2019 | 3271676193 | $ | 30,000 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 5/24/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| | | | WIRE TYPE:WIRE OUT DATE:190524 TIME:1301 ET TRN:2019052400355855 SERVICE REF:009970 BNF:CAM CRE ACQUISITION LLC ID:8900219802 BNF BK:F LUSHING BANK ID:226070474 PMT DET:264421034 215 MO ORE | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 5/24/2019 | STREET | $ | (30,000) |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 5/23/2019 | 2164472166 | $ | 16,250 |
| | | | Online Banking transfer to CHK 5758 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 5/23/2019 | 3464478412 | $ | (2,800) |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 5/23/2019 | 2264483393 | $ | (13,450) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 5/20/2019 | 1128 | $ | (5,000) |
| | | | VERIZON DES:PAYMENTREC ID:9557567190001 INDN:215 | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 5/17/2019 | MOORE ACQUISITION CO ID:9783397101 TEL | $ | (181) |
| | | | Online Banking transfer from CHK 3283 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 5/14/2019 | 3585238700 | $ | 26 |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 5/13/2019 | 3276033028 | $ | 10,000 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 5/13/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 5/13/2019 | 1127 | $ | (400) |
| | | | WIRE TYPE:WIRE OUT DATE:190513 TIME:1117 ET TRN:2019051300326694 SERVICE REF:006720 BNF:PHILIP HABIB & ASSOCIATES ID:4362549673 BNF BK:TD BANK, NA | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 5/13/2019 | ID:026013673 PMT DET:263336292 | $ | (10,000) |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 5/9/2019 | 6242475488 | $ | 12,000 |
| | | | Online Banking transfer from CHK 3283 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 5/9/2019 | 6341987423 | $ | 5,500 |
| | | | Online Banking transfer from CHK 3283 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 5/9/2019 | 5542473099 | $ | 4,100 |
| | | | Online Banking transfer to CHK 5758 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 5/9/2019 | 7442498478 | $ | (2,800) |
| | | | US Premium Finan DES:Payment ID:XXXXXXXX INDN:215 | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 5/9/2019 | Moore CO ID:1841393599 CCD | $ | (3,873) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 5/9/2019 | 1129 | $ | (4,655) |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 5/9/2019 | 5542484276 | $ | (13,413) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 5/7/2019 | 3327457353 | $ | 3,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 5/7/2019 | 2224364507 | $ | 2,000 |
| | | | Online Banking transfer from CHK 3283 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 5/7/2019 | 2527459813 | $ | 2,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 5/7/2019 | 1524467419 | $ | 1,506 |
| | | | Online Banking payment to CRD 6327 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 5/7/2019 | 2624449567 | $ | (1,506) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 5/7/2019 | 3324464427 | $ | (2,000) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 5/6/2019 | 1126 | $ | (436) |
| | | | Online Banking transfer from CHK 3283 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 5/3/2019 | 3491105870 | $ | 3,874 |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 5/3/2019 | 1391113333 | $ | (1,000) |
| | | | Online Banking payment to CRD 6327 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 5/3/2019 | 0491178576 | $ | (1,000) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 5/3/2019 | N/A | $ | (1,500) |
| | | | Online Banking transfer to CHK 4421 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 5/3/2019 | 1391108062 | $ | (1,974) |
| | | | Online Banking transfer from CHK 3283 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 5/2/2019 | 1580774373 | $ | 8,000 |
| | | | Online Banking transfer from CHK 3283 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 5/2/2019 | 1584347863 | $ | 5,500 |
| | | | Online Banking transfer from CHK 3283 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 5/2/2019 | 1180767272 | $ | 3,662 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 5/2/2019 | 2281419068 | $ | 436 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 5/2/2019 | Online Banking transfer from CHK 3283 Confirmation# 2381245419 | $ | 436 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 5/2/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 5/2/2019 | Online Banking transfer to CHK 3283 Confirmation# 1181412991 | $ | (436) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 5/2/2019 | Online Banking transfer to CHK 4076 Confirmation# 3480770223 | $ | (3,662) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 5/2/2019 | WIRE TYPE:WIRE OUT DATE:190502 TIME:1043 ET TRN:2019050200262671 SERVICE REF:006809 BNF:HUTTON VENTURES LLC ID:2000508464 BNF BK:CROSS RIVER BANK ID:021214273 PMT DET:262407648 | $ | (8,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 5/1/2019 | US Premium Finan DES:Payment ID:XXXXXXXX INDN:215 Moore Acquisition CO ID:1841393599 CCD | $ | (3,873) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 4/30/2019 | Online Banking transfer from CHK 4076 Confirmation# 2364218179 | $ | 8,150 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 4/30/2019 | Online Banking transfer from CHK 4076 Confirmation# 1464287913 | $ | 3,662 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 4/30/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 4/30/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 4/30/2019 | Online Banking transfer to CHK 5758 Confirmation# 3564222143 | $ | (1,400) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 4/30/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W1222 INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ | (3,662) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 4/30/2019 | Online Banking transfer to CHK 5246 Confirmation# 1164227040 | $ | (6,725) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 4/29/2019 | Online Banking transfer from CHK 4076 Confirmation# 2157793579 | $ | 3,900 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 4/29/2019 | Online Banking transfer from CHK 3283 Confirmation# 1556832131 | $ | 1,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 4/29/2019 | Online Banking transfer from CHK 4076 Confirmation# 3156852338 | $ | 1,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 4/29/2019 | Online Banking transfer from CHK 3283 Confirmation# 1156843759 | $ | 100 |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 4/22/2019 | 1114 | $ | (7,500) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 4/18/2019 | FIRST INSURANCE DES:INSURANCE ID:900-7969728 INDN:215 Moore Acquisition CO ID:2363437365 WEB | $ | (2,759) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 4/17/2019 | Online Banking transfer from CHK 4076 Confirmation# 7554039528 | $ | 10,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 4/17/2019 | Online Banking transfer from CHK 9138 Confirmation# 5253596766 | $ | 1,800 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 4/17/2019 | VERIZON DES:PAYMENTREC ID:9557567190001 INDN:215 MOORE ACQUISITION CO ID:9783397101 TEL | $ | (186) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 4/17/2019 | Online Banking transfer to CHK 5758 Confirmation# 7154043413 | $ | (1,400) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 4/17/2019 | Online Banking transfer to CHK 5246 Confirmation# 7153598754 | $ | (1,800) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 4/17/2019 | Online Banking transfer to CHK 5246 Confirmation# 7554045868 | $ | (6,750) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 4/12/2019 | 1113* | $ | (5,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 4/11/2019 | Online Banking transfer from CHK 3283 Confirmation# 7501676566 | $ | 16,100 |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 4/11/2019 | 1116* | $ | (1,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 4/11/2019 | Online Banking transfer to CHK 5758 Confirmation# 5101678859 | $ | (2,600) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 4/11/2019 | Online Banking transfer to CHK 5246 Confirmation# 6401681611 | $ | (13,450) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 4/10/2019 | 1107 | $ | (3,500) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 4/9/2019 | Online Banking transfer from CHK 3283 Confirmation# 6484367366 | $ | 1,000 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 4/9/2019 | Online Banking transfer to CHK 4102 Confirmation# 2578734914 | $ | (500) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 4/9/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W2824 INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ | (1,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 4/8/2019 | Online Banking transfer from CHK 3283 Confirmation# 1566290837 | $ | 1,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 4/8/2019 | Online Banking transfer from CHK 3283 Confirmation# 3373462048 | $ | 1,000 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 4/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 1173464334 | $ | (1,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 4/5/2019 | Online Banking transfer from CHK 4076 Confirmation# 5549025114 | $ | 21,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 4/5/2019 | Online Banking transfer from CHK 3283 Confirmation# 5148390430 | $ | 600 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 4/5/2019 | Online Banking payment to CRD 6327 Confirmation# 2548412013 | $ | (100) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 4/5/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W6400 INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ | (500) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 4/3/2019 | Online Banking transfer from CHK 3283 Confirmation# 5230335531 | $ | 1,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 4/3/2019 | Online Banking transfer from CHK 9138 Confirmation# 6529544609 | $ | 150 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 4/3/2019 | FIRST INSURANCE DES:INSURANCE ID:900-7969728 INDN:215 Moore Acquisition CO ID:2363437365 WEB | $ | (2,759) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 4/2/2019 | Online Banking transfer from CHK 3283 Confirmation# 5422351055 | $ | 1,500 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 4/2/2019 | Online Banking transfer to CHK 4102 Confirmation# 6323520656 | $ | (1,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 4/2/2019 | Online Banking transfer to CHK 5246 Confirmation# 7422340317 | $ | (1,500) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 4/2/2019 | US Premium Finan DES:Payment ID:XXXXXXXX INDN:Mint Development CO ID:1841393599 CCD | $ | (2,100) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 4/2/2019 | 1111* | $ | (2,500) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 4/1/2019 | Online Banking transfer from CHK 4102 Confirmation# 5113236567 | $ | 15,500 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 4/1/2019 | Online Banking transfer from CHK 3283 Confirmation# 7413227285 | $ | 15,500 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 4/1/2019 | Online Banking transfer from CHK 3283 Confirmation# 5115664238 | $ | 3,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 4/1/2019 | Online Banking transfer from CHK 3283 Confirmation# 6514648771 | $ | 2,500 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 4/1/2019 | Online Banking transfer to CHK 4102 Confirmation# 5415672072 | $ | (240) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 4/1/2019 | Online Banking transfer to CHK 4102 Confirmation# 7413240029 | $ | (7,740) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 4/1/2019 | Online Banking transfer to CHK 3283 Confirmation# 6313680880 | $ | (7,760) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 4/1/2019 | Online Banking transfer to CHK 4102 Confirmation# 5313229212 | $ | (15,500) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 4/1/2019 | FIRST INSURANCE DES:INSURANCE ID:900-6824635 INDN:Mint Development Corp CO ID:2363437365 WEB | $ | (17,935) |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 3/29/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 3/28/2019 | Online Banking transfer from CHK 4102 Confirmation# 2179797894 | $ | 15,500 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/28/2019 | Online Banking transfer to CHK 5758 Confirmation# 1279803492 | $ | (2,600) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/28/2019 | Online Banking transfer to CHK 5246 Confirmation# 2179800962 | $ | (12,950) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 3/27/2019 | Online Banking transfer from CHK 9641 Confirmation# 5265554645 | $ | 1,050 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 3/27/2019 | Online Banking transfer from CHK 7358 Confirmation# 7265548849 | $ | 1,050 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 3/26/2019 | Online Banking transfer from CHK 9641 Confirmation# 5364405511 | $ | 8,967 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 3/26/2019 | Online Banking transfer from CHK 4102 Confirmation# 7464407648 | $ | 8,967 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 3/26/2019 | Online Banking transfer from CHK 4102 Confirmation# 7163585525 | $ | 5,633 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/26/2019 | AMERICAN EXPRESS DES:ACH PMT ID:RO008 INDN:Michael Lichtenstein CO ID:1133133497 PPD | $ | (5,633) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 3/22/2019 | RETURN OF POSTED CHECK/ ITEM (RECEIVED ON 03-21) | $ | 8,617 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 3/21/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 03-21 | $ | (35) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/21/2019 | CON ED OF NY DES:INTELL CK ID:622315064305014 INDN:215 MOORE ST CO ID:2462467002 PPD | $ | (8,617) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/20/2019 | VERIZON DES:PAYMENTREC ID:7184561402865 INDN:215 MOORE ACQUISITION CÓ ID:9783397101 TEL | $ | (258) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/19/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W8772 INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ | (5,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 3/18/2019 | Online Banking transfer from CHK 4076 Confirmation# 2295193211 | $ | 6,000 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/18/2019 | BKOFAMERICA ATM 03/18 #000008355 WITHDRWL WILLIAMSBURG BROOKLYN NY | $ | (300) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 3/14/2019 | Online Banking transfer from CHK 9138 Confirmation# 1460162731 | $ | 15,750 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/14/2019 | Online Banking transfer to CHK 5758 Confirmation# 1260166192 | $ | (2,800) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/14/2019 | Online Banking transfer to CHK 5246 Confirmation# 1260172227 | $ | (12,950) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/13/2019 | US Premium Finan DES:Payment ID:XXXXXXXX INDN:215 Moore CO ID:1841393599 CCD | $ | (2,100) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/13/2019 | US Premium Finan DES:Payment ID:XXXXXXXX INDN:215 Moore CO ID:1841393599 CCD | $ | (2,100) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/13/2019 | US Premium Finan DES:Payment ID:XXXXXXXX INDN:215 Moore CO ID:1841393599 CCD | $ | (2,906) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/13/2019 | US Premium Finan DES:Payment ID:XXXXXXXX INDN:215 Moore CO ID:1841393599 CCD | $ | (3,873) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/12/2019 | FIRST INSURANCE DES:INSURANCE ID:900-7969728 INDN:215 Moore Acquisition CÓ ID:2363437365 WEB | $ | (2,759) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 3/8/2019 | Online Banking transfer from CHK 9138 Confirmation# 2206554341 | $ | 6,700 |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 3/7/2019 | 1098 | $ | (150) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/6/2019 | BANK OF AMERICA BUSINESS CARD Bill Payment | $ | (10) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 3/5/2019 | Online Banking transfer from CHK 3283 Confirmation# 2280344204 | $ | 7,500 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 3/5/2019 | Online Banking transfer from CHK 3283 Confirmation# 3281236474 | $ | 2,600 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 3/5/2019 | Online Banking transfer to CHK 5758 Confirmation# 3581239199 | $ | (2,600) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 3/1/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 02-28) | $ | 8,223 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 2/28/2019 | Online Banking transfer from CHK 9138 Confirmation# 6236291143 | $ | 5,978 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 2/28/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 2/28/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 02-28 | $ | (35) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 2/28/2019 | FIRST INSURANCE DES:INSURANCE ID:900-6824635 INDN:Mint Development Corp CO ID:2363437365 WEB CON ED OF NY DES:INTELL CK ID:622315064305014 | $ | (5,978) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 2/28/2019 | INDN:215 MOORE ST CO ID:2462467002 PPD | $ | (8,223) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 2/27/2019 | Online Banking transfer from CHK 3283 Confirmation# 2129240614 | $ | 2,000 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 2/27/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W2550 INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ | (2,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 2/25/2019 | Online Banking transfer from CHK 9138 Confirmation# 6210270696 | $ | 1,900 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 2/25/2019 | 7511685097 | $ | 500 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 2/25/2019 | Online Banking transfer to CHK 5758 Confirmation# 5211687274 | $ | (300) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 2/25/2019 | US Premium Finan DES:Payment ID:XXXXXXXXX INDN:215 Moore St CO ID:1841393599 CCD | $ | (3,873) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 2/22/2019 | 1097 | $ | (53) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 2/21/2019 | NYC ECB FINES DES:ECB Fines ID:C 71320264 INDN:215 MOORE ACQUISITION CO ID:XXXXXXXXXX CCD | $ | (1,250) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 2/19/2019 | Online Banking transfer from CHK 9138 Confirmation# 6462098957 | $ | 1,250 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 2/19/2019 | VERIZON DES:PAYMENTREC ID:7184561402865 INDN:215 MOORE ACQUISITION CO ID:9783397101 TEL | $ | (114) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 2/14/2019 | Online Banking transfer from CHK 9138 Confirmation# 2418860546 | $ | 16,100 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 2/14/2019 | Online Banking transfer to CHK 4102 Confirmation# 2416231782 | $ | (1,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 2/14/2019 | Online Banking transfer to CHK 5758 Confirmation# 1318862580 | $ | (2,600) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 2/14/2019 | Online Banking transfer to CHK 5246 Confirmation# 2118866436 | $ | (13,500) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 2/11/2019 | 1096* | $ | (750) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 2/6/2019 | Online Banking transfer from CHK 3283 Confirmation# 6250054392 | $ | 4,350 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 2/6/2019 | Online Banking transfer from CHK 3283 Confirmation# 5548274415 | $ | 1,000 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 2/6/2019 | AMERICAN EXPRESS DES:ACH PMT ID:R6900 INDN:Michael Lichtenstein CO ID:1133133497 PPD | $ | (1,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 2/6/2019 | Online Banking transfer to CHK 4421 Confirmation# 6150056442 | $ | (4,350) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 2/5/2019 | 1090 | $ | (400) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 2/4/2019 | Online Banking transfer from CHK 3283 Confirmation# 5431570692 | $ | 750 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/31/2019 | Online Banking transfer from CHK 3283 Confirmation# 2498409848 | $ | 16,260 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/31/2019 | Online Banking transfer from CHK 3283 Confirmation# 1296645448 | $ | 4,000 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 1/31/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/31/2019 | Online Banking transfer to CHK 4102 Confirmation# 3296961936 | $ | (100) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/31/2019 | Online Banking transfer to CHK 4102 Confirmation# 3297053674 | $ | (100) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 1/31/2019 | 1095* | $ | (1,860) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/31/2019 | Online Banking transfer to CHK 5758 Confirmation# 1598416039 | $ | (2,600) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/31/2019 | Online Banking transfer to CHK 4102 Confirmation# 1596647451 | $ | (4,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/31/2019 | Online Banking transfer to CHK 5246 Confirmation# 2298413439 | $ | (13,660) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/30/2019 | Online Banking transfer from CHK 3283 Confirmation# 2390007455 | $ | 2,800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/30/2019 | Online Banking transfer from CHK 3283 Confirmation# 3590019907 | $ | 2,800 | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/30/2019 | Online Banking transfer from CHK 5246 Confirmation# 3185595310 | $ | 2,600 | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/30/2019 | Online Banking transfer from CHK 3283 Confirmation# 1188197981 | $ | 1,860 | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/30/2019 | Online Banking transfer to CHK 5758 Confirmation# 2485599666 | $ | (2,600) | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/30/2019 | Online Banking transfer to CHK 4421 Confirmation# 1190011796 | $ | (2,800) | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/29/2019 | Online Banking transfer from CHK 3283 Confirmation# 2178734770 | $ | 1,099 | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/29/2019 | Online Banking transfer to CHK 4102 Confirmation# 1278736389 | $ | (1,099) | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/29/2019 | FIRST INSURANCE DES:INSURANCE ID:900-7969728 INDN:215 Moore Acquisition CO ID:2363437365 WEB | $ | (2,759) | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/29/2019 | US Premium Finan DES:Payment ID:XXXXXXXX INDN:215 Moore CO ID:1841393599 CCD | $ | (2,906) | |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 1/28/2019 | 1092* | $ | (7,600) | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/24/2019 | Online Banking transfer from CHK 3283 Confirmation# 1238509425 | $ | 2,906 | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/24/2019 | Online Banking transfer from CHK 3283 Confirmation# 1138507229 | $ | 2,759 | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/22/2019 | 2319747414 | $ | 8,500 | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/22/2019 | Online Banking transfer from CHK 5246 Confirmation# 1308546858 | $ | 2,600 | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/22/2019 | Online Banking transfer to CHK 5758 Confirmation# 3408549096 | $ | (2,600) | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/18/2019 | Online Banking transfer from CHK 3283 Confirmation# 1181351115 | $ | 400 | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/18/2019 | CON ED OF NY DES:INTELL CK ID:622315064305014 INDN:215 MOORE ST CO ID:2462467002 PPD | $ | (368) | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/17/2019 | Online Banking transfer from CHK 3283 Confirmation# 2477657635 | $ | 16,100 | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/17/2019 | Online Banking transfer from CHK 3283 Confirmation# 2273476966 | $ | 200 | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/17/2019 | VERIZON DES:PAYMENTREC ID:7184561402865 INDN:215 MOORE ACQUISITION CO ID:9783397101 TEL | $ | (186) | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/17/2019 | Online Banking transfer to CHK 5246 Confirmation# 2277664312 | $ | (16,100) | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/14/2019 | Online Banking transfer from CHK 3283 Confirmation# 2446860297 | $ | 600 | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/14/2019 | CHASE CREDIT CRD DES:EPAY ID:3927077077 INDN:YECHIAL LICHTENSTEIN CO ID:5760039224 WEB | $ | (3,000) | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/11/2019 | Online Banking transfer from CHK 3283 Confirmation# 6219762827 | $ | 3,000 | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 5221846312 | $ | (1,800) | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/11/2019 | US Premium Finan DES:Payment ID:XXXXXXXX INDN:215 Moore Acquisition CO ID:1841393599 CCD | $ | (3,873) | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/10/2019 | FIRST INSURANCE DES:INSURANCE ID:900-6824635 INDN:Mint Development Corp CO ID:2363437365 WEB | $ | (7,935) | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/9/2019 | 2405815684 | $ | 1,500 | |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 1/9/2019 | 1089* | $ | (1,500) | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/8/2019 | Online Banking transfer from CHK 3283 Confirmation# 2498463479 | $ | 8,000 | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/8/2019 | Online Banking transfer from CHK 3283 Confirmation# 3397434290 | $ | 4,000 | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/8/2019 | Online Banking transfer from CHK 3283 Confirmation# 1596181477 | $ | 1,000 | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 3396185145 | $ | (1,000) | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/7/2019 | Online Banking transfer from CHK 3283 Confirmation# 1288285839 | $ | 200 | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/7/2019 | Online Banking transfer to CHK 4102 Confirmation# 3388287859 | $ | (200) | |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 1/7/2019 | 1086 | $ | (1,640) | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/4/2019 | Online Banking transfer from CHK 3283 Confirmation# 2362294343 | $ | 2,000 | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/3/2019 | Online Banking transfer from CHK 3283 Confirmation# 3255444596 | $ | 16,000 | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/3/2019 | Online Banking transfer to CHK 5246 Confirmation# 1555448174 | $ | (15,700) | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/2/2019 | Online Banking transfer from CHK 3283 Confirmation# 2343739057 | $ | 2,000 | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/2/2019 | Online Banking transfer from CHK 3283 Confirmation# 2147571656 | $ | 1,000 | |

| | | | | | |
|---|---|---|---|---|---|
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 1/2/2019 | Online Banking transfer from CHK 3283 Confirmation# 3145061544 | $ | 900 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/2/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W6100 INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ | (896) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/2/2019 | Online Banking transfer to CHK 4102 Confirmation# 2547573685 | $ | (1,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 1/2/2019 | US Premium Finan DES:Payment ID:XXXXXXXXX INDN:215 Moore Acquistion L CO ID:1841393599 CCD | $ | (2,906) |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 12/31/2018 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 12/31/2018 | 1083* | $ | (1,845) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/31/2018 | PARK BROKERAGE I DES:ACH Debit ID:5046809295 INDN:215 Moore St. Acquisit CO ID:9200502236 CCD | $ | (4,920) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/27/2018 | Online Banking transfer from CHK 4076 Confirmation# 3196598082 | $ | 4,920 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/27/2018 | Online Banking transfer from CHK 4076 Confirmation# 2596600668 | $ | 2,906 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/27/2018 | Online Banking transfer to CHK 4102 Confirmation# 1492111939 | $ | (500) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 12/26/2018 | 1081 | $ | (1,768) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/21/2018 | Online Banking transfer from CHK 4102 Confirmation# 7341864605 | $ | 7,500 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 12/21/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/21/2018 | AMERICAN EXPRESS DES:ACH PMT ID:R6080 INDN:Michael Lichtenstein CO ID:1133133497 PPD | $ | (7,500) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/21/2018 | WIRE TYPE:WIRE OUT DATE:181221 TIME:0519 ET TRN:2018122100025776 SERVICE REF:251673 BNF:NORTHSIDE DEVELOPMENT HOLD ID:582657255 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:250 369378 | $ | (13,200) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/20/2018 | Online Banking transfer from CHK 4102 Confirmation# 7235272405 | $ | 15,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/19/2018 | Online Banking transfer from CHK 3283 Confirmation# 7422736093 | $ | 1,000 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/19/2018 | CON ED OF NY DES:INTELL CK ID:622315064305014 INDN:215 MOORE ST CO ID:2462467002 PPD | $ | (2,619) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/18/2018 | VERIZON DES:PAYMENTREC ID:7184561402865 INDN:215 MOORE ACQUISITION CO ID:9783397101 TEL | $ | (378) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 12/18/2018 | 1080* | $ | (1,799) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/14/2018 | US Premium Finan DES:Payment ID:XXXXXXXXX INDN:215 Moore Street Acqui CO ID:1841393599 CCD | $ | (2,100) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/13/2018 | PARK BROKERAGE I DES:ACH Debit ID:5046634032 INDN:215 Moore St. Acquisit CO ID:9200502236 CCD | $ | (5,740) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 12/13/2018 | PARK BROKERAGE I DES:ACH Debit ID:5046629205 INDN:215 Moore St. Acquisit CO ID:9200502236 CCD | $ | (10,535) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/12/2018 | Online Banking transfer from CHK 3283 Confirmation# 6163503794 | $ | 2,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/11/2018 | Online Banking transfer from CHK 3283 Confirmation# 6557762450 | $ | 5,740 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/11/2018 | Online Banking transfer from CHK 3283 Confirmation# 5157764807 | $ | 2,100 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/11/2018 | 6256001635 | $ | 2,000 |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 12/11/2018 | 1077 | $ | (2,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/7/2018 | Online Banking transfer from CHK 3283 Confirmation# 7520529593 | $ | 1,500 |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 12/7/2018 | 1076* | $ | (1,027) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 12/6/2018 | Online Banking transfer from CHK 3283 Confirmation# 6213983265 | $ | 11,000 |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 12/6/2018 | 1073 | $ | (2,076) |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 11/30/2018 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 11/27/2018 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 11/27/2018 | 1072 | $ | (1,762) |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 11/23/2018 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 11/23/2018 | 1070 | $ | (187) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 11/23/2018 | 1071 | $ | (332) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 11/21/2018 | Online Banking transfer from CHK 9625 Confirmation# 2183721504 | $ | 13,000 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 11/21/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/21/2018 | WIRE TYPE:WIRE OUT DATE:181121 TIME:1655 ET TRN:2018112100442787 SERVICE REF:440889 BNF:NORTHSIDE DEVELOPMENT HOLD ID:582657255 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:247 746140 | $ | (12,800) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/20/2018 | AMERICAN EXPRESS DES:ACH PMT ID:W2656 INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ | (1,670) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 11/20/2018 | 1069 | $ | (2,500) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 11/16/2018 | 1068* | $ | (1,893) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/13/2018 | AMERICAN EXPRESS DES:ACH PMT ID:W5050 INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ | (451) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 11/9/2018 | Wire Transfer Fee | $ | (30) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 11/9/2018 | 1065 | $ | (2,070) |
| | | | AMERICAN EXPRESS DES:ACH PMT ID:W2274 | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/9/2018 | INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ | (3,329) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 11/9/2018 | 1064 | $ | (7,834) |
| | | | WIRE TYPE:WIRE OUT DATE:181109 TIME:0516 ET | | |
| | | | TRN:2018110800416026 SERVICE REF:211987 | | |
| | | | BNF:NORTHSIDE DEVELOPMENT HOLD ID:582657255 BNF | | |
| | | | BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:246 | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/9/2018 | 722926 | $ | (13,100) |
| | | | WIRE TYPE:WIRE IN DATE: 181108 TIME:1606 ET | | |
| | | | TRN:2018110800375962 SEQ:2287723702/002077 | | |
| | | | ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 11/8/2018 | NATURE BANK ID:026013576 | $ | 21,074 |
| | | | Online Banking transfer from CHK 9638 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 11/8/2018 | 1271959894 | $ | 13,100 |
| | | | BILLMATRIX DES:BILLPAYEE ID:7854549342 | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/6/2018 | INDN:BILLMATRIX CO ID:7529000011 TEL | $ | (4) |
| | | | FIS*VERIZON DES:BILL PAY ID:7854549341 INDN: VERIZON | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 11/6/2018 | MAIN VRU CO ID:7529071411 TEL | $ | (287) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 11/5/2018 | 1060 | $ | (9,547) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 11/2/2018 | 1063* | $ | (1,865) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 11/2/2018 | 1014 | $ | (8,028) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 11/1/2018 | 1059* | $ | (5,000) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 10/31/2018 | 1062* | $ | (6,455) |
| | | | AMERICAN EXPRESS DES:ACH PMT ID:W6824 | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/31/2018 | INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ | (9,805) |
| | | | WIRE TYPE:WIRE IN DATE: 181030 TIME:1413 ET | | |
| | | | TRN:2018103000357595 SEQ:1348889224/001455 | | |
| | | | ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/30/2018 | NATURE BANK ID:026013576 | $ | 30,394 |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 10/29/2018 | 1029 | $ | (3,800) |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 10/26/2018 | Wire Transfer Fee | $ | (30) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 10/26/2018 | 1058 | $ | (1,500) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 10/26/2018 | 1053 | $ | (1,520) |
| | | | CHASE CREDIT CRD DES:EPAY ID:3814617628 | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/26/2018 | INDN:YECHIAL LICHTENSTEIN CO ID:5760039224 WEB | $ | (6,637) |
| | | | WIRE TYPE:WIRE OUT DATE:181026 TIME:0519 ET | | |
| | | | TRN:2018102500449367 SERVICE REF:201148 | | |
| | | | BNF:NORTHSIDE DEVELOPMENT HOLD ID:582657255 BNF | | |
| | | | BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:245 | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/26/2018 | 367464 | $ | (16,000) |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/25/2018 | 5150625693 | $ | 15,000 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 10/25/2018 | Wire Transfer Fee | $ | (30) |
| | | | AMERICAN EXPRESS DES:ACH PMT ID:W8650 | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/25/2018 | INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ | (1,106) |
| | | | AMERICAN EXPRESS DES:ACH PMT ID:W7014 | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/25/2018 | INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ | (3,700) |
| | | | WIRE TYPE:WIRE OUT DATE:181025 TIME:0522 ET | | |
| | | | TRN:2018102400409861 SERVICE REF:217781 BNF:232 | | |
| | | | SEIGEL DEVELOPMENT LLC ID:873256601 BNF | | |
| | | | BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:245 | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/25/2018 | 269810 | $ | (6,000) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 10/25/2018 | 1057* | $ | (7,833) |
| | | | WIRE TYPE:WIRE IN DATE: 181024 TIME:1614 ET | | |
| | | | TRN:2018102400375484 SEQ:1843926334/001875 | | |
| | | | ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/24/2018 | NATURE BANK ID:026013576 | $ | 52,618 |
| | | | Online Banking transfer to CHK 4076 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/24/2018 | 6342062132 | $ | (5,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/23/2018 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 10-22) | $ | 7,833 |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/23/2018 | 5130458443 | $ | 5,000 |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/23/2018 | 5233555269 | $ | 2,500 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 10/23/2018 | RETURNED ITEM CHARGEBACK FEE | $ | (12) |
| | | | AMERICAN EXPRESS DES:ACH PMT ID:W9266 | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/23/2018 | INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ | (2,500) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/23/2018 | RETURN ITEM CHARGEBACK | $ | (7,833) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/22/2018 | Counter Credit | $ | 7,833 |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/22/2018 | 6323879886 | $ | 1,050 |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/22/2018 | 6221119271 | $ | 1,000 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 10/22/2018 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 10-22 | $ | (35) |
| | | | AMERICAN EXPRESS DES:ACH PMT ID:W3890 | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/22/2018 | INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ | (1,050) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 10/22/2018 | 1046 | $ | (4,948) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 0588 215 Moore St Acquisition LLC | Checks | 10/22/2018 | 1048 | $ | (7,833) |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 10/19/2018 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 10-19 | $ | (35) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 10/19/2018 | 1052* | $ | (613) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 10/19/2018 | 1047 | $ | (5,000) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 10/19/2018 | 1049 | $ | (5,000) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 10/19/2018 | 1050 | $ | (18,153) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/18/2018 | WIRE TYPE:WIRE IN DATE: 181018 TIME:1538 ET TRN:2018101800375440 SEQ:869743962/001881 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG NATURE BANK ID:026013576 | $ | 17,833 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 10/17/2018 | Wire Transfer Fee | $ | (30) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/17/2018 | WIRE TYPE:WIRE OUT DATE:181017 TIME:1108 ET TRN:2018101700256108 SERVICE REF:307592 BNF:215 MOORE ST ACQUISITION L ID:671531163 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:244 710090 | $ | (2,800) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/16/2018 | WIRE TYPE:WIRE IN DATE: 181016 TIME:0950 ET TRN:2018101600241015 SEQ:3254677881/000218 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG NATURE BANK ID:026013576 | $ | 7,448 |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 10/16/2018 | 1027* | $ | (165) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 10/16/2018 | 1022* | $ | (2,500) |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 10/15/2018 | Wire Transfer Fee | $ | (30) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/15/2018 | WIRE TYPE:WIRE OUT DATE:181015 TIME:1218 ET TRN:2018101500354625 SERVICE REF:456055 BNF:SLATER & BECKERMAN PC ID:161037290 BNF BK:JPMO RGAN CHASE BANK, N. ID:0002 PMT DET:244506846 | $ | (10,000) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 10/15/2018 | 1025* | $ | (20,000) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 10/15/2018 | 1025 | $ | (30,000) |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 10/12/2018 | Wire Transfer Fee | $ | (30) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 10/12/2018 | 1028 | $ | (360) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 10/12/2018 | 1042* | $ | (363) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 10/12/2018 | 1030 | $ | (1,200) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 10/12/2018 | 1023* | $ | (2,850) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 10/12/2018 | N/A | $ | (3,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/12/2018 | FIRST INSURANCE DES:INSURANCE ID:900-6824635 INDN:Mint Development Corp CO ID:2363437365 WEB | $ | (8,967) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 10/12/2018 | 1045* | $ | (10,000) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/12/2018 | WIRE TYPE:WIRE OUT DATE:181012 TIME:0520 ET TRN:2018101100456216 SERVICE REF:193707 BNF:NORTHSIDE DEVELOPMENT HOLD ID:582657255 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:244 275254 | $ | (13,275) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/11/2018 | WIRE TYPE:WIRE IN DATE: 181011 TIME:1241 ET TRN:2018101100328851 SEQ:2543356375/000991 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG NATURE BANK ID:026013576 | $ | 43,865 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/11/2018 | Online Banking transfer from CHK 4076 Confirmation# 3329511172 | $ | 13,300 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/11/2018 | FDNY INSP FEES DES:FPIMS CPSS ID:C 58810683 INDN:215 MOORE ACQUISITION CO ID:TXXXXXXXXX CCD | $ | (210) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 10/11/2018 | 1013 | $ | (5,000) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 10/11/2018 | 1019 | $ | (5,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/10/2018 | Counter Credit | $ | 83 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/10/2018 | AMERICAN EXPRESS DES:ACH PMT ID:W1250 INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ | (6,424) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 10/10/2018 | 1026 | $ | (10,000) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 10/10/2018 | 1024* | $ | (20,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/9/2018 | WIRE TYPE:WIRE IN DATE: 181009 TIME:0858 ET TRN:2018100900465766 SEQ:1042291511/000339 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG NATURE BANK ID:026013576 | $ | 40,850 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/9/2018 | NY TLR cash withdrawal from CHK 0588 | $ | (472) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 10/9/2018 | 1022* | $ | (1,316) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/9/2018 | FIRST INSURANCE DES:INSURANCE ID:900-6824635 INDN:Mint Development Corp CO ID:2363437365 WEB | $ | (8,967) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 10/9/2018 | 1018* | $ | (10,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/5/2018 | WIRE TYPE:WIRE IN DATE: 181005 TIME:1006 ET TRN:2018100500225004 SEQ:211925156/000295 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG NATURE BANK ID:026013576 | $ | 58,000 |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 10/5/2018 | 1024 | $ | (20) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 10/5/2018 | 1023 | $ | (165) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 10/5/2018 | Online Banking transfer to CHK 5246 Confirmation# 1375084017 | $ | (220) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 10/5/2018 | 1027 | $ | (5,000) |

| | | | | | |
|---|---|---|---|---|---:|
| | | | WIRE TYPE:WIRE IN DATE: 181003 TIME:1522 ET TRN:2018100300334131 SEQ:346920212/001574 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 10/3/2018 | NATURE BANK ID:026013576 | $ | 1,316 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 9/27/2018 | Wire Transfer Fee | $ | (30) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 9/27/2018 | 1021* | $ | (936) |
| | | | WIRE TYPE:WIRE OUT DATE:180927 TIME:0518 ET TRN:2018092600432501 SERVICE REF:218395 BNF:NORTHSIDE DEVELOPMENT HOLD ID:582657255 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:242 | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 9/27/2018 | 843210 | $ | (13,300) |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 9/26/2018 | 7499940800 | $ | 13,300 |
| | | | WIRE TYPE:WIRE IN DATE: 180926 TIME:1530 ET TRN:2018092600378614 SEQ:338958375/001426 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 9/26/2018 | NATURE BANK ID:026013576 | $ | 936 |
| | | | WIRE TYPE:WIRE IN DATE: 180921 TIME:1218 ET TRN:2018092100298049 SEQ:1586446812/000845 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 9/21/2018 | NATURE BANK ID:026013576 | $ | 18,967 |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 9/21/2018 | 1019* | $ | (150) |
| | | | Online Banking transfer from CHK 9625 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 9/20/2018 | 1545666070 | $ | 5,000 |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 9/20/2018 | 1015* | $ | (5,000) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 9/20/2018 | 1016 | $ | (8,967) |
| | | | Online Banking transfer from CHK 7358 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 9/17/2018 | 3422621763 | $ | 1,368 |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 9/17/2018 | 1010 | $ | (24) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 9/17/2018 | 1009 | $ | (620) |
| BOA 0588 215 Moore St Acquisition LLC | Checks | 9/17/2018 | 1012* | $ | (926) |
| | | | Online Banking transfer from CHK 9625 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 9/14/2018 | 1494795292 | $ | 15,000 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 9/14/2018 | Customer Withdrawal Image | $ | (239) |
| | | | AMERICAN EXPRESS DES:ACH PMT ID:W4828 | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 9/14/2018 | INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ | (4,150) |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 9/14/2018 | Customer Withdrawal Image | $ | (15,000) |
| | | | Online Banking transfer from CHK 9638 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 9/13/2018 | 2186906994 | $ | 12,348 |
| | | | Online Banking transfer from CHK 9638 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 9/13/2018 | 1288793425 | $ | 4,150 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 9/13/2018 | Wire Transfer Fee | $ | (30) |
| | | | WIRE TYPE:WIRE OUT DATE:180913 TIME:1623 ET TRN:2018091300390610 SERVICE REF:400766 BNF:NORTHSIDE DEVELOPMENT HOLD ID:582657255 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:241 | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 9/13/2018 | 797182 | $ | (12,350) |
| | | | Online Banking transfer from CHK 9638 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 9/12/2018 | 2378277655 | $ | 6,000 |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 9/12/2018 | Customer Withdrawal Image | $ | (6,000) |
| | | | Online Banking transfer from CHK 9625 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 9/7/2018 | 6333541768 | $ | 5,000 |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 9/5/2018 | Counter Credit | $ | 8,967 |
| BOA 0588 215 Moore St Acquisition LLC | Service Fees | 8/31/2018 | Wire Transfer Fee . , apply. | $ | (30) |
| | | | WIRE TYPE:WIRE OUT DATE:180831 TIME:1158 ET TRN:2018083100363642 SERVICE REF:458081 BNF:NORTHSIDE DEVELOPMENT HOLD ID:582657255 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:240 | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 8/31/2018 | 545660 | $ | (12,500) |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 8/30/2018 | 6466992358 | $ | 12,500 |
| | | | Online Banking transfer from CHK 9625 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 8/29/2018 | 7555233267 | $ | 620 |
| | | | Online Banking transfer from CHK 3283 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 8/23/2018 | 5503920841 | $ | 100 |
| | | | Online Banking transfer to CHK 3283 Confirmation# | | |
| BOA 0588 215 Moore St Acquisition LLC | Withdrawls | 8/17/2018 | 5550408561 | $ | (80,000) |
| BOA 0588 215 Moore St Acquisition LLC | Deposits | 8/10/2018 | Counter Credit | $ | 80,000 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 0696 Mint Development Corp | Deposits | 1/29/2021 | 7394408100 | $ | 2,122 |
| | | | Online Banking transfer from CHK 0588 Confirmation# | | |
| BOA 0696 Mint Development Corp | Deposits | 1/29/2021 | 6494451455 | $ | 400 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 0696 Mint Development Corp | Deposits | 1/29/2021 | 6394454801 | $ | 275 |
| BOA 0696 Mint Development Corp | Withdrawls | 1/29/2021 | Zelle Transfer Conf# 72cfeecdb; Montealegre, Jaime | $ | (650) |
| BOA 0696 Mint Development Corp | Checks | 1/29/2021 | 1112* | $ | (675) |
| BOA 0696 Mint Development Corp | Checks | 1/25/2021 | 1107 | $ | (480) |
| BOA 0696 Mint Development Corp | Checks | 1/25/2021 | 1106 | $ | (672) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 0696 Mint Development Corp | Deposits | 1/22/2021 | Online Banking transfer from CHK 2855 Confirmation# 2433801246 | $ | 1,802 |
| BOA 0696 Mint Development Corp | Withdrawls | 1/22/2021 | Zelle Transfer Conf# 8debe45a5; Montealegre, Jaime | $ | (650) |
| BOA 0696 Mint Development Corp | Checks | 1/22/2021 | 1109* | $ | (675) |
| BOA 0696 Mint Development Corp | Deposits | 1/21/2021 | Online Banking transfer from CHK 0588 Confirmation# 1325670336 | $ | 675 |
| BOA 0696 Mint Development Corp | Deposits | 1/19/2021 | Online Banking transfer from CHK 4470 Confirmation# 5198933328 | $ | 573 |
| BOA 0696 Mint Development Corp | Withdrawls | 1/19/2021 | Online Banking transfer to CHK 2855 Confirmation# 7498940268 | $ | (573) |
| BOA 0696 Mint Development Corp | Checks | 1/19/2021 | 1102* | $ | (800) |
| BOA 0696 Mint Development Corp | Deposits | 1/15/2021 | Online Banking transfer from CHK 2855 Confirmation# 2173064229 | $ | 2,290 |
| BOA 0696 Mint Development Corp | Deposits | 1/15/2021 | Online Banking transfer from CHK 0588 Confirmation# 2473100002 | $ | 400 |
| BOA 0696 Mint Development Corp | Deposits | 1/15/2021 | Online Banking transfer from CHK 4102 Confirmation# 1473103716 | $ | 275 |
| BOA 0696 Mint Development Corp | Checks | 1/15/2021 | 1103 | $ | (650) |
| BOA 0696 Mint Development Corp | Checks | 1/15/2021 | 1104 | $ | (675) |
| BOA 0696 Mint Development Corp | Checks | 1/15/2021 | 1105 | $ | (840) |
| BOA 0696 Mint Development Corp | Checks | 1/11/2021 | 1098 | $ | (504) |
| BOA 0696 Mint Development Corp | Checks | 1/11/2021 | 1099 | $ | (640) |
| BOA 0696 Mint Development Corp | Deposits | 1/8/2021 | Online Banking transfer from CHK 2855 Confirmation# 2212460461 | $ | 1,794 |
| BOA 0696 Mint Development Corp | Deposits | 1/8/2021 | Online Banking transfer from CHK 0588 Confirmation# 2312374973 | $ | 400 |
| BOA 0696 Mint Development Corp | Deposits | 1/8/2021 | Online Banking transfer from CHK 4102 Confirmation# 3212378224 | $ | 275 |
| BOA 0696 Mint Development Corp | Checks | 1/8/2021 | 1100 | $ | (650) |
| BOA 0696 Mint Development Corp | Checks | 1/8/2021 | 1097 | $ | (675) |
| BOA 0696 Mint Development Corp | Deposits | 1/4/2021 | Online Banking transfer from CHK 4102 Confirmation# 1578385746 | $ | 725 |
| BOA 0696 Mint Development Corp | Checks | 1/4/2021 | 1096 | $ | (725) |
| BOA 0696 Mint Development Corp | Checks | 1/4/2021 | 1095* | $ | (800) |
| BOA 0696 Mint Development Corp | Checks | 1/4/2021 | 1093 | $ | (840) |
| BOA 0696 Mint Development Corp | Checks | 12/31/2020 | 1094* | $ | (650) |
| BOA 0696 Mint Development Corp | Checks | 12/28/2020 | 1092* | $ | (675) |
| BOA 0696 Mint Development Corp | Checks | 12/28/2020 | 1088 | $ | (1,176) |
| BOA 0696 Mint Development Corp | Checks | 12/24/2020 | 1090 | $ | (650) |
| BOA 0696 Mint Development Corp | Checks | 12/24/2020 | 1089 | $ | (1,120) |
| BOA 0696 Mint Development Corp | Checks | 12/22/2020 | 1087 | $ | (800) |
| BOA 0696 Mint Development Corp | Checks | 12/21/2020 | 1086 | $ | (840) |
| BOA 0696 Mint Development Corp | Checks | 12/18/2020 | 1084 | $ | (650) |
| BOA 0696 Mint Development Corp | Checks | 12/18/2020 | 1085 | $ | (700) |
| BOA 0696 Mint Development Corp | Checks | 12/14/2020 | 1081 | $ | (960) |
| BOA 0696 Mint Development Corp | Checks | 12/14/2020 | 1080 | $ | (1,008) |
| BOA 0696 Mint Development Corp | Checks | 12/11/2020 | 1082 | $ | (650) |
| BOA 0696 Mint Development Corp | Checks | 12/11/2020 | 1083 | $ | (650) |
| BOA 0696 Mint Development Corp | Checks | 12/7/2020 | 1077 | $ | (595) |
| BOA 0696 Mint Development Corp | Checks | 12/7/2020 | 1076 | $ | (1,120) |
| BOA 0696 Mint Development Corp | Checks | 12/4/2020 | 1078 | $ | (750) |
| BOA 0696 Mint Development Corp | Checks | 12/4/2020 | 1079 | $ | (775) |
| BOA 0696 Mint Development Corp | Checks | 12/4/2020 | 1071 | $ | (800) |
| BOA 0696 Mint Development Corp | Checks | 12/4/2020 | 1075 | $ | (1,008) |
| BOA 0696 Mint Development Corp | Checks | 12/1/2020 | 1074 | $ | (675) |
| BOA 0696 Mint Development Corp | Checks | 12/1/2020 | 1072 | $ | (680) |
| BOA 0696 Mint Development Corp | Checks | 12/1/2020 | 1073 | $ | (780) |
| BOA 0696 Mint Development Corp | Checks | 12/1/2020 | 1070 | $ | (1,008) |
| BOA 0696 Mint Development Corp | Deposits | 11/30/2020 | Online Banking transfer from CHK 2855 Confirmation# 3377268685 | $ | 3,543 |
| BOA 0696 Mint Development Corp | Deposits | 11/30/2020 | Online Banking transfer from CHK 0588 Confirmation# 1177242769 | $ | 270 |
| BOA 0696 Mint Development Corp | Deposits | 11/30/2020 | Online Banking transfer from CHK 4102 Confirmation# 3577337686 | $ | 130 |
| BOA 0696 Mint Development Corp | Checks | 11/23/2020 | 1067 | $ | (680) |
| BOA 0696 Mint Development Corp | Checks | 11/23/2020 | 1066 | $ | (800) |
| BOA 0696 Mint Development Corp | Deposits | 11/20/2020 | Online Banking transfer from CHK 2855 Confirmation# 1489447592 | $ | 3,375 |
| BOA 0696 Mint Development Corp | Deposits | 11/20/2020 | Online Banking transfer from CHK 0588 Confirmation# 1589441589 | $ | 270 |
| BOA 0696 Mint Development Corp | Checks | 11/20/2020 | 1068 | $ | (650) |
| BOA 0696 Mint Development Corp | Checks | 11/20/2020 | 1069 | $ | (675) |
| BOA 0696 Mint Development Corp | Checks | 11/20/2020 | 1065 | $ | (840) |
| BOA 0696 Mint Development Corp | Checks | 11/16/2020 | 1064 | $ | (675) |
| BOA 0696 Mint Development Corp | Checks | 11/16/2020 | 1062 | $ | (680) |
| BOA 0696 Mint Development Corp | Checks | 11/16/2020 | 1061 | $ | (800) |
| BOA 0696 Mint Development Corp | Checks | 11/16/2020 | 1060 | $ | (840) |
| BOA 0696 Mint Development Corp | Deposits | 11/13/2020 | Online Banking transfer from CHK 2855 Confirmation# 3229144201 | $ | 3,375 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Online Banking transfer from CHK 0588 Confirmation# | | |
| BOA 0696 Mint Development Corp | Deposits | 11/13/2020 | 1429129676 | $ | 270 |
| BOA 0696 Mint Development Corp | Checks | 11/13/2020 | 1063 | $ | (650) |
| | | | Online Banking transfer to CHK 4076 Confirmation# | | |
| BOA 0696 Mint Development Corp | Withdrawls | 11/10/2020 | 2202947901 | $ | (395) |
| BOA 0696 Mint Development Corp | Checks | 11/10/2020 | 1057 | $ | (650) |
| BOA 0696 Mint Development Corp | Checks | 11/9/2020 | 1055 | $ | (640) |
| BOA 0696 Mint Development Corp | Checks | 11/9/2020 | 1059* | $ | (675) |
| BOA 0696 Mint Development Corp | Checks | 11/9/2020 | 1056 | $ | (680) |
| BOA 0696 Mint Development Corp | Checks | 11/9/2020 | 1054 | $ | (840) |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 0696 Mint Development Corp | Deposits | 11/6/2020 | 1268269429 | $ | 3,610 |
| | | | Online Banking transfer from CHK 0588 Confirmation# | | |
| BOA 0696 Mint Development Corp | Deposits | 11/6/2020 | 1368277811 | $ | 270 |
| BOA 0696 Mint Development Corp | Checks | 11/2/2020 | 1050 | $ | (640) |
| BOA 0696 Mint Development Corp | Checks | 11/2/2020 | 1049 | $ | (672) |
| BOA 0696 Mint Development Corp | Checks | 11/2/2020 | 1053* | $ | (675) |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 0696 Mint Development Corp | Deposits | 10/30/2020 | 2207438549 | $ | 2,122 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 0696 Mint Development Corp | Deposits | 10/30/2020 | 1207723180 | $ | 390 |
| | | | Online Banking transfer from CHK 0588 Confirmation# | | |
| BOA 0696 Mint Development Corp | Deposits | 10/30/2020 | 1507314404 | $ | 270 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 0696 Mint Development Corp | Deposits | 10/30/2020 | 1207720322 | $ | 260 |
| BOA 0696 Mint Development Corp | Checks | 10/30/2020 | 1052 | $ | (650) |
| BOA 0696 Mint Development Corp | Checks | 10/30/2020 | 1051* | $ | (680) |
| BOA 0696 Mint Development Corp | Checks | 10/28/2020 | 1044 | $ | (650) |
| BOA 0696 Mint Development Corp | Checks | 10/28/2020 | 1045 | $ | (675) |
| BOA 0696 Mint Development Corp | Checks | 10/26/2020 | 1047 | $ | (640) |
| BOA 0696 Mint Development Corp | Checks | 10/26/2020 | 1046 | $ | (672) |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 0696 Mint Development Corp | Deposits | 10/23/2020 | 2346818872 | $ | 2,657 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 0696 Mint Development Corp | Deposits | 10/23/2020 | 2346694313 | $ | 665 |
| | | | Online Banking transfer from CHK 0588 Confirmation# | | |
| BOA 0696 Mint Development Corp | Deposits | 10/23/2020 | 3346678661 | $ | 270 |
| BOA 0696 Mint Development Corp | Checks | 10/23/2020 | 1048 | $ | (680) |
| BOA 0696 Mint Development Corp | Checks | 10/20/2020 | 1039 | $ | (650) |
| BOA 0696 Mint Development Corp | Checks | 10/20/2020 | 1040 | $ | (675) |
| BOA 0696 Mint Development Corp | Checks | 10/19/2020 | 1042 | $ | (640) |
| BOA 0696 Mint Development Corp | Checks | 10/19/2020 | 1041 | $ | (672) |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 0696 Mint Development Corp | Deposits | 10/16/2020 | 3586811703 | $ | 2,382 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 0696 Mint Development Corp | Deposits | 10/16/2020 | 1486680013 | $ | 665 |
| | | | Online Banking transfer from CHK 0588 Confirmation# | | |
| BOA 0696 Mint Development Corp | Deposits | 10/16/2020 | 3286532688 | $ | 270 |
| BOA 0696 Mint Development Corp | Checks | 10/16/2020 | 1043 | $ | (680) |
| BOA 0696 Mint Development Corp | Checks | 10/14/2020 | 1037 | $ | (640) |
| BOA 0696 Mint Development Corp | Checks | 10/14/2020 | 1036 | $ | (672) |
| BOA 0696 Mint Development Corp | Checks | 10/14/2020 | 1038 | $ | (680) |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 0696 Mint Development Corp | Deposits | 10/13/2020 | 1152883632 | $ | 3,432 |
| | | | Online Banking transfer from CHK 0588 Confirmation# | | |
| BOA 0696 Mint Development Corp | Deposits | 10/13/2020 | 1552892806 | $ | 760 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 0696 Mint Development Corp | Deposits | 10/13/2020 | 2252960313 | $ | 549 |
| BOA 0696 Mint Development Corp | Checks | 10/13/2020 | 1034* | $ | (1,349) |
| BOA 0696 Mint Development Corp | Checks | 10/13/2020 | 1035 | $ | (1,401) |
| BOA 0696 Mint Development Corp | Checks | 10/5/2020 | 1029 | $ | (840) |
| BOA 0696 Mint Development Corp | Checks | 10/5/2020 | 1030 | $ | (840) |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 0696 Mint Development Corp | Deposits | 10/2/2020 | 5165894703 | $ | 3,957 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 0696 Mint Development Corp | Deposits | 10/2/2020 | 7465791301 | $ | 1,597 |
| BOA 0696 Mint Development Corp | Checks | 10/2/2020 | 1031 | $ | (680) |
| BOA 0696 Mint Development Corp | Checks | 10/2/2020 | 1028 | $ | (1,426) |
| BOA 0696 Mint Development Corp | Checks | 10/2/2020 | 1027 | $ | (1,471) |
| | | | Online Banking transfer to CHK 2855 Confirmation# | | |
| BOA 0696 Mint Development Corp | Withdrawls | 10/2/2020 | 7565948720 | $ | (1,597) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 0696 Mint Development Corp | Deposits | 10/1/2020 | 5357417423 | $ | 650 |
| | | | Online Banking transfer from CHK 0588 Confirmation# | | |
| BOA 0696 Mint Development Corp | Deposits | 9/30/2020 | 7248622226 | $ | 650 |
| BOA 0696 Mint Development Corp | Checks | 9/28/2020 | 1025 | $ | (800) |
| BOA 0696 Mint Development Corp | Checks | 9/28/2020 | 1024 | $ | (840) |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 0696 Mint Development Corp | Deposits | 9/25/2020 | 2505712957 | $ | 2,320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 0696 Mint Development Corp | Checks | 9/25/2020 | 1026 | $ | (680) |
| BOA 0696 Mint Development Corp | Checks | 9/21/2020 | 1022 | $ | (553) |
| BOA 0696 Mint Development Corp | Checks | 9/21/2020 | 1021 | $ | (800) |
| BOA 0696 Mint Development Corp | Checks | 9/21/2020 | 1020 | $ | (840) |
| BOA 0696 Mint Development Corp | Checks | 9/21/2020 | 1023 | $ | (850) |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 0696 Mint Development Corp | Deposits | 9/18/2020 | 6344722168 | $ | 3,043 |
| BOA 0696 Mint Development Corp | Checks | 9/14/2020 | 1016 | $ | (500) |
| BOA 0696 Mint Development Corp | Checks | 9/14/2020 | 1015 | $ | (989) |
| BOA 0696 Mint Development Corp | Checks | 9/14/2020 | 1014 | $ | (1,176) |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 0696 Mint Development Corp | Deposits | 9/11/2020 | 3584454485 | $ | 3,354 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 0696 Mint Development Corp | Deposits | 9/11/2020 | 2284778547 | $ | 1,900 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 0696 Mint Development Corp | Deposits | 9/11/2020 | 2284826835 | $ | 780 |
| | | | Online Banking transfer from CHK 0588 Confirmation# | | |
| BOA 0696 Mint Development Corp | Deposits | 9/11/2020 | 1284773095 | $ | 540 |
| BOA 0696 Mint Development Corp | Checks | 9/11/2020 | 1017 | $ | (689) |
| BOA 0696 Mint Development Corp | Checks | 9/11/2020 | 1019 | $ | (1,510) |
| BOA 0696 Mint Development Corp | Checks | 9/11/2020 | 1018 | $ | (1,710) |
| BOA 0696 Mint Development Corp | Checks | 9/8/2020 | 1012 | $ | (640) |
| BOA 0696 Mint Development Corp | Checks | 9/8/2020 | 1011 | $ | (840) |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 0696 Mint Development Corp | Deposits | 9/4/2020 | 6224125682 | $ | 2,169 |
| BOA 0696 Mint Development Corp | Checks | 9/4/2020 | 1013 | $ | (689) |
| BOA 0696 Mint Development Corp | Checks | 9/4/2020 | 1010 | $ | (1,630) |
| BOA 0696 Mint Development Corp | Checks | 9/4/2020 | 1009 | $ | (1,710) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 0696 Mint Development Corp | Deposits | 9/3/2020 | 5517188183 | $ | 2,710 |
| | | | Online Banking transfer from CHK 0588 Confirmation# | | |
| BOA 0696 Mint Development Corp | Deposits | 9/3/2020 | 6117177781 | $ | 1,040 |
| BOA 0696 Mint Development Corp | Checks | 9/2/2020 | 1008* | $ | (850) |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 0696 Mint Development Corp | Deposits | 9/1/2020 | 6297733818 | $ | 850 |
| BOA 0696 Mint Development Corp | Checks | 9/1/2020 | 1005 | $ | (840) |
| BOA 0696 Mint Development Corp | Checks | 8/31/2020 | 1006* | $ | (800) |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 0696 Mint Development Corp | Deposits | 8/28/2020 | 6464112495 | $ | 2,193 |
| BOA 0696 Mint Development Corp | Checks | 8/28/2020 | 1007 | $ | (553) |
| BOA 0696 Mint Development Corp | Checks | 8/24/2020 | 1003 | $ | (800) |
| BOA 0696 Mint Development Corp | Checks | 8/24/2020 | 1002 | $ | (840) |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 0696 Mint Development Corp | Deposits | 8/21/2020 | 1302687033 | $ | 2,329 |
| | | | Online Banking transfer from CHK 0588 Confirmation# | | |
| BOA 0696 Mint Development Corp | Deposits | 8/21/2020 | 1502678271 | $ | 100 |
| BOA 0696 Mint Development Corp | Checks | 8/21/2020 | 1004 | $ | (689) |
| | | | Online Banking transfer from CHK 0102 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 1/29/2021 | 7594805293 | $ | 65,620 |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 1/29/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| | | | WIRE TYPE:WIRE OUT DATE:210129 TIME:1424 ET | | |
| | | | TRN:2021012900568899 SERVICE REF:609544 BNF:BE- | | |
| | | | AVIV 286 RIDER LLC ID:9434771900 BNF BK:BAN K LEUMI | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 1/29/2021 | USA ID:0279 PMT DET:326297012 | $ | (65,620) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 1/19/2021 | 2307893553 | $ | (250) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 1/7/2021 | 1306321983 | $ | (1,000) |
| | | | FIRST INSURANCE DES:INSURANCE ID:900-93106086 | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 1/4/2021 | INDN:286 Rider Ave Acquist CO ID:2363437365 WEB | $ | (1,395) |
| | | | Online Banking transfer from CHK 0102 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 12/3/2020 | 2401443942 | $ | 7,500 |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 12/3/2020 | 5131 | $ | (7,500) |
| | | | FIRST INSURANCE DES:INSURANCE ID:900-93106086 | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 12/1/2020 | INDN:286 Rider Ave Acquist CO ID:2363437365 WEB | $ | (1,395) |
| | | | Online Banking transfer from CHK 0102 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 11/5/2020 | 3261141417 | $ | 10,742 |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 11/5/2020 | 3461143264 | $ | (10,742) |
| | | | PARK BROKERAGE I DES:ACH Debit ID:5266101737 | | |
| | | | INDN:286 Rider Ave Acquist CO ID:9200502236 WEB PMT | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 10/28/2020 | INFO:Insurance Premium 1st Installment | $ | (1,395) |
| | | | PARK BROKERAGE I DES:ACH Debit ID:5266101657 | | |
| | | | INDN:286 Rider Ave Acquist CO ID:9200502236 WEB PMT | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 10/28/2020 | INFO:Insurance Premium down payment | $ | (1,688) |
| | | | Online Banking transfer from CHK 0102 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 10/27/2020 | 1383088933 | $ | 3,083 |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 10/16/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 10/16/2020 | WIRE TYPE:BOOK OUT DATE:201016 TIME:0524 ET TRN:2020101500735697 RELATED REF:314627754 BNF:286 RIDER ASSOCIATES, LLC ID:898095612848 | $ | (50,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 10/15/2020 | Online Banking transfer from CHK 4102 Confirmation# 2379608448 | $ | 50,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 10/15/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 10/15/2020 | WIRE TYPE:WIRE OUT DATE:201015 TIME:0515 ET TRN:2020101400694596 SERVICE REF:235907 BNF:NAHMAN LICHTENSTEIN ID:421576336 BNF BK:JPMORG AN CHASE BANK, N. ID:0002 PMT DET:314487998 | $ | (15,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 10/14/2020 | Online Banking transfer from CHK 0102 Confirmation# 1470916561 | $ | 15,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 10/14/2020 | Online Banking transfer from CHK 4102 Confirmation# 2368861572 | $ | 5,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 10/14/2020 | 5127 | $ | (5,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 9/23/2020 | Online Banking transfer from CHK 0102 Confirmation# 5288596837 | $ | 9,350 |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 9/23/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 9/23/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 9/23/2020 | WIRE TYPE:BOOK OUT DATE:200923 TIME:1502 ET TRN:2020092300577583 RELATED REF:312100084 BNF:SEYFARTH SHAW LLP ID:005201743357 PMT DET:AVIV ARAVA INV 3573845 | $ | (9,350) |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 9/23/2020 | WIRE TYPE:WIRE OUT DATE:200923 TIME:0511 ET TRN:2020092200666088 SERVICE REF:206069 BNF:BE-AVIV 286 RIDER LLC ID:9434771900 BNF BK:BAN K LEUMI USA ID:0279 PMT DET:312009842 286 RIDER EX TENSION FEE | $ | (60,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 9/22/2020 | Online Banking transfer from CHK 0102 Confirmation# 7381030229 | $ | 60,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 9/14/2020 | Online Banking transfer from CHK 4102 Confirmation# 6109883792 | $ | 5,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 9/14/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 9/14/2020 | WIRE TYPE:WIRE OUT DATE:200914 TIME:1155 ET TRN:2020091400513484 SERVICE REF:403278 BNF:COHEN AND GRESSER LLP ID:123502204265 BNF BK:J PMORGAN CHASE BANK, N. ID:0002 PMT DET:311135960 | $ | (5,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 9/4/2020 | TITAN ENGINEERS DES:SALE ID: INDN:286 RIDER AVE ACQUISIT CO ID:9215986202 CCD | $ | (3,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 9/3/2020 | Online Banking transfer from CHK 4102 Confirmation# 7215926638 | $ | 70,307 |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 9/3/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 9/3/2020 | WIRE TYPE:WIRE OUT DATE:200903 TIME:1459 ET TRN:2020090300596593 SERVICE REF:438971 BNF:BE-AVIV 286 RIDER LLC ID:9434771900 BNF BK:BAN K LEUMI USA ID:0279 PMT DET:310163166 INTEREST PAY MENT FOR SEPTEMBER 2020 | $ | (70,307) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 9/2/2020 | Online Banking transfer from CHK 4102 Confirmation# 7207673829 | $ | 5,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 9/2/2020 | Online Banking transfer from CHK 4102 Confirmation# 7307932682 | $ | 3,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 9/2/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 9/2/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 9/2/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 9/2/2020 | WIRE TYPE:WIRE OUT DATE:200902 TIME:1611 ET TRN:2020090200607850 SERVICE REF:422674 BNF:FARIBA MAKOOI ARCHITECT PL ID:473915192 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:310 033290 | $ | (5,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 9/2/2020 | WIRE TYPE:WIRE OUT DATE:200902 TIME:0510 ET TRN:2020090100781859 SERVICE REF:002713 BNF:BORDEAUX CAPITAL, LLC ID:1503305956 BNF BK:SIG NATURE BANK ID:026013576 PMT DET:309910832 | $ | (25,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 9/2/2020 | WIRE TYPE:BOOK OUT DATE:200902 TIME:0525 ET TRN:2020090100782538 RELATED REF:309912772 BNF:286 RIDER ASSOCIATES, LLC ID:898095612848 | $ | (25,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 9/1/2020 | Online Banking transfer from CHK 4102 Confirmation# 7198377178 | $ | 27,900 |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 9/1/2020 | Online Banking transfer from CHK 4102 Confirmation# 6399601015 | $ | 25,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 8/27/2020 | Online Banking transfer from CHK 4102 Confirmation# 2554270708 | $ | 4,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 8/27/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 8/27/2020 | Online Banking transfer to CHK 4102 Confirmation# 1455851917 | $ | (2,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 8/27/2020 | WIRE TYPE:WIRE OUT DATE:200827 TIME:1141 ET TRN:2020082700467196 SERVICE REF:392750 BNF:FARIBA MAKOOI ARCHITECT PL ID:473915192 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:309 200804 | $ | (4,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 8/21/2020 | Online Banking transfer from CHK 5246 Confirmation# 1503934956 | $ | 50,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 8/21/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 8/21/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 8/21/2020 | WIRE TYPE:WIRE OUT DATE:200821 TIME:1559 ET TRN:2020082100571383 SERVICE REF:014655 BNF:BORDEAUX CAPITAL, LLC ID:1503305956 BNF BK:SIG NATURE BANK ID:026013576 PMT DET:308657000 | $ | (25,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 8/21/2020 | WIRE TYPE:BOOK OUT DATE:200821 TIME:1655 ET TRN:2020082100603769 RELATED REF:308664136 BNF:286 RIDER ASSOCIATES, LLC ID:898095612848 | $ | (25,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 8/19/2020 | Online Banking transfer from CHK 4102 Confirmation# 2386027096 | $ | 7,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 8/19/2020 | 5125 | $ | (7,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 7/31/2020 | 5122 | $ | (7,500) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 7/31/2020 | 5124 | $ | (7,500) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 7/29/2020 | Online Banking transfer from CHK 4102 Confirmation# 5104789154 | $ | 149,900 |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 7/29/2020 | Online Banking transfer from CHK 4102 Confirmation# 6504280241 | $ | 7,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 7/29/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 7/29/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 7/29/2020 | Online Banking transfer to CHK 4102 Confirmation# 6505342225 | $ | (7,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 7/29/2020 | 5123 | $ | (7,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 7/29/2020 | WIRE TYPE:BOOK OUT DATE:200729 TIME:1540 ET TRN:2020072900584201 RELATED REF:306095682 BNF:286 RIDER ASSOCIATES, LLC ID:898095612848 | $ | (50,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 7/29/2020 | WIRE TYPE:WIRE OUT DATE:200729 TIME:1557 ET TRN:2020072900594419 SERVICE REF:014365 BNF:BORDEAUX CAPITAL, LLC ID:1503305956 BNF BK:SIG NATURE BANK ID:026013576 PMT DET:306097892 | $ | (75,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 7/24/2020 | 5121 | $ | (7,500) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 7/23/2020 | Online Banking transfer from CHK 4076 Confirmation# 5453842043 | $ | 5,035 |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 7/22/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 07-21) | $ | 7,500 |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 7/21/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 07-21 | $ | (35) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 7/21/2020 | 5120* | $ | (7,500) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 7/20/2020 | 5114 | $ | (5,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 7/14/2020 | WIRE TYPE:WIRE IN DATE: 200714 TIME:0947 ET TRN:2020071400358170 SEQ:3219420196ES/004333 ORIG:NYC HOSPITALITY SERVICES ID:628659283 SND BK: JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BOH O F 20/07/14 | $ | 23,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 7/14/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 7/14/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 7/14/2020 | WIRE TYPE:WIRE OUT DATE:200714 TIME:1431 ET TRN:2020071400506956 SERVICE REF:010797 BNF:BORDEAUX CAPITAL, LLC ID:1503305956 BNF BK:SIG NATURE BANK ID:026013576 PMT DET:304539878 | $ | (30,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 7/13/2020 | Online Banking transfer from CHK 4076 Confirmation# 5268901853 | $ | 7,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 7/8/2020 | Online Banking transfer from CHK 4076 Confirmation# 6125137297 | $ | 7,500 |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 7/2/2020 | TITAN ENGINEERS DES:SALE ID: INDN:286 RIDER AVE ACQUISIT CO ID:9215986202 PPD | $ | (4,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 7/1/2020 | Online Banking transfer from CHK 4102 Confirmation# 7561735655 | $ | 5,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 7/1/2020 | Online Banking transfer from CHK 4102 Confirmation# 5361745345 | $ | 4,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 7/1/2020 | Online Banking transfer to CHK 4102 Confirmation# 5461738404 | $ | (5,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 6/24/2020 | Online Banking transfer from CHK 4102 Confirmation# 6502056451 | $ | 4,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 6/24/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 6/24/2020 | WIRE TYPE:WIRE OUT DATE:200624 TIME:1343 ET TRN:2020062400467505 SERVICE REF:386177 BNF:FARIBA MAKOOI ARCHITECT PL ID:473915192 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:302 316476 | $ | (4,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 6/4/2020 | Online Banking transfer from CHK 4076 Confirmation# 7331988547 | $ | 7,500 |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 6/4/2020 | 5118 | $ | (7,500) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 6/4/2020 | 5117 | $ | (7,500) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 6/3/2020 | 6222868042 | $ | 7,500 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 5/28/2020 | 1368147348 | $ | 1,250 |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 5/28/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| | | | WIRE TYPE:WIRE OUT DATE:200528 TIME:1202 ET | | |
| | | | TRN:2020052800477044 SERVICE REF:404141 BNF:BEAM | | |
| | | | ARCHITECTS ID:593957266 BNF BK:JPMORGAN C HASE | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 5/28/2020 | BANK, N. ID:0002 PMT DET:299554110 | $ | (1,250) |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 5/8/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| | | | WIRE TYPE:WIRE OUT DATE:200508 TIME:0504 ET | | |
| | | | TRN:2020050800039879 SERVICE REF:002388 | | |
| | | | BNF:RIVERSIDE ABSTRACT, LLC ID:1503052330 BNF BK:S | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 5/8/2020 | IGNATURE BANK ID:026013576 PMT DET:297646500 | $ | (25,000) |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 5/7/2020 | 1489751515 | $ | 25,000 |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 4/21/2020 | 6250263129 | $ | 25,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 4/21/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| | | | TITAN ENGINEERS DES:SALE ID: INDN:286 RIDER AVE | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 4/21/2020 | ACQUISIT CO ID:9215986202 CCD | $ | (5,000) |
| | | | WIRE TYPE:BOOK OUT DATE:200421 TIME:1659 ET | | |
| | | | TRN:2020042100525560 RELATED REF:295815070 | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 4/21/2020 | BNF:286 RIDER ASSOCIATES, LLC ID:898095612848 | $ | (25,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 4/3/2020 | 5194222977 | $ | 5,300 |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 4/3/2020 | 7494225288 | $ | (5,300) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 3/27/2020 | 3532591853 | $ | 3,750 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 3/27/2020 | 3332714738 | $ | 2,500 |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 3/27/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 3/27/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| | | | WIRE TYPE:WIRE OUT DATE:200327 TIME:1242 ET | | |
| | | | TRN:2020032700452946 SERVICE REF:394518 BNF:BEAM | | |
| | | | ARCHITECTS ID:593957266 BNF BK:JPMORGAN C HASE | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 3/27/2020 | BANK, N. ID:0002 PMT DET:293321210 | $ | (2,500) |
| | | | WIRE TYPE:WIRE OUT DATE:200327 TIME:1222 ET | | |
| | | | TRN:2020032700441265 SERVICE REF:388464 BNF:FARIBA | | |
| | | | MAKOOI ARCHITECT PL ID:473915192 BNF BK:JPMORGAN | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 3/27/2020 | CHASE BANK, N. ID:0002 PMT DET:293 318276 | $ | (3,750) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 3/26/2020 | 3225510844 | $ | 5,280 |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 3/26/2020 | 2225513657 | $ | (5,280) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 3/24/2020 | 1105951353 | $ | 3,750 |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 3/24/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| | | | WIRE TYPE:WIRE OUT DATE:200324 TIME:1041 ET | | |
| | | | TRN:2020032400421046 SERVICE REF:333439 BNF:FARIBA | | |
| | | | MAKOOI ARCHITECT PL ID:473915192 BNF BK:JPMORGAN | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 3/24/2020 | CHASE BANK, N. ID:0002 PMT DET:292 899994 | $ | (3,750) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 3/16/2020 | 5111 | $ | (7,500) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 3/13/2020 | 5112 | $ | (5,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 3/12/2020 | 5503454780 | $ | 10,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 3/12/2020 | 5103434847 | $ | 7,500 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 3/12/2020 | 7504034616 | $ | 7,050 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 3/12/2020 | 5503822606 | $ | 5,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 3/12/2020 | 5113 | $ | (5,000) |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 3/12/2020 | 6204036381 | $ | (7,050) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 3/10/2020 | N/A | $ | (5,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 3/9/2020 | N/A | $ | (450) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 3/9/2020 | 5110* | $ | (5,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 3/6/2020 | 5108* | $ | (5,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 3/5/2020 | 1143493589 | $ | 10,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 3/5/2020 | 3243262309 | $ | 5,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 3/4/2020 | 5106 | $ | (5,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 3/3/2020 | 2426396563 | $ | 5,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 3/3/2020 | Online Banking transfer from CHK 4102 Confirmation# 3127865827 | $ | 450 |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 3/3/2020 | Online Banking payment to CRD 2925 Confirmation# 2528375849 | $ | (29) |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 2/28/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 2/28/2020 | WIRE TYPE:BOOK OUT DATE:200228 TIME:0508 ET TRN:2020022800122534 RELATED REF:290381276 BNF:286 RIDER ASSOCIATES, LLC ID:898095612848 | $ | (100,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 2/27/2020 | Online Banking transfer from CHK 4102 Confirmation# 7182325201 | $ | 100,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 2/27/2020 | Online Banking transfer from CHK 4102 Confirmation# 6383607211 | $ | 7,050 |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 2/27/2020 | Online Banking transfer to CHK 5246 Confirmation# 6483609767 | $ | (7,050) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 2/26/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 02-25) | $ | 5,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 2/26/2020 | Online Banking transfer from CHK 4102 Confirmation# 5473613729 | $ | 650 |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 2/26/2020 | Online Banking payment to CRD 2925 Confirmation# 2575487842 | $ | (650) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 2/25/2020 | Online Banking transfer from CHK 4102 Confirmation# 7265140911 | $ | 4,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 2/25/2020 | Online Banking transfer from CHK 4102 Confirmation# 6565995804 | $ | 1,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 2/25/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 02-25 | $ | (35) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 2/25/2020 | 5104* | $ | (5,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 2/25/2020 | 5105 | $ | (5,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 2/21/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 02-20) | $ | 5,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 2/20/2020 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 2/20/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 02-20 | $ | (35) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 2/20/2020 | 5100 | $ | (5,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 2/18/2020 | Online Banking transfer from CHK 4102 Confirmation# 6407307081 | $ | 7,500 |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 2/18/2020 | Online Banking transfer to CHK 5246 Confirmation# 7507309199 | $ | (7,050) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 2/12/2020 | WIRE TYPE:WIRE IN DATE: 200212 TIME:0514 ET TRN:2020021200183278 SEQ:3332300043ES/000739 ORIG:YORK STREET PROPERTY DEVE ID:319270390 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 20/02/12 | $ | 3,750 |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 2/12/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 2/12/2020 | 5099 | $ | (7,500) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 2/11/2020 | Online Banking transfer from CHK 4102 Confirmation# 5546489049 | $ | 3,750 |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 2/6/2020 | 5095 | $ | (4,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 2/4/2020 | Online Banking transfer from CHK 4102 Confirmation# 6583876885 | $ | 9,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 2/4/2020 | 5096 | $ | (5,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 2/3/2020 | 5098* | $ | (100) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 1/31/2020 | Online Banking transfer from CHK 4102 Confirmation# 2449366983 | $ | 6,653 |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 1/31/2020 | 5097* | $ | (6,653) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 1/30/2020 | Online Banking transfer from CHK 4102 Confirmation# 2542982015 | $ | 7,040 |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 1/30/2020 | 5094 | $ | (5,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 1/30/2020 | Online Banking transfer to CHK 5246 Confirmation# 3142984554 | $ | (7,040) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 1/28/2020 | Online Banking transfer from CHK 4102 Confirmation# 3224019795 | $ | 5,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 1/27/2020 | Online Banking transfer from CHK 4102 Confirmation# 1314854801 | $ | 200 |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 1/27/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 1/27/2020 | WIRE TYPE:WIRE OUT DATE:200127 TIME:1309 ET TRN:2020012700451590 SERVICE REF:345103 BNF:BANK LEUMI ID:4629199700 BNF BK:BANK LEUMI USA ID:0279 PMT DET:287315822 | $ | (100) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 1/16/2020 | WIRE TYPE:WIRE IN DATE: 200116 TIME:1552 ET TRN:2020011600633987 SEQ:5747600016ES/015458 ORIG:YORK STREET PROPERTY DEVE ID:319270390 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 20/01/16 | $ | 7,500 |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 1/16/2020 | Online Banking transfer from CHK 4102 Confirmation# 1420280059 | $ | 7,200 |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 1/16/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 1/16/2020 | Online Banking transfer to CHK 5246 Confirmation# 3120281829 | $ | (7,200) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 1/16/2020 | 5093 | $ | (7,500) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 1/14/2020 | Online Banking transfer from CHK 4102 Confirmation# 1101968181 | $ | 5,000 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Online Banking payment to CRD 2925 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 1/14/2020 | 2503491769 | $ | (75) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 1/14/2020 | 5092 | $ | (5,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 1/8/2020 | 5091 | $ | (4,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 1/7/2020 | 5540978616 | $ | 4,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 1/6/2020 | 5090* | $ | (5,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 1/3/2020 | 7507109157 | $ | 5,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 1/2/2020 | 5088 | $ | (4,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 12/23/2019 | 5086 | $ | (4,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 12/17/2019 | 2461281165 | $ | 7,600 |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 12/17/2019 | 5085* | $ | (5,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 12/13/2019 | 1525868725 | $ | 6,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 12/13/2019 | 5087 | $ | (2,000) |
| | | | PARK BROKERAGE I DES:ACH Debit ID:5236303852 | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 12/10/2019 | INDN:286 Rider Ave Acquisit CO ID:9200502236 WEB | $ | (5,052) |
| | | | WIRE TYPE:WIRE IN DATE: 191206 TIME:1141 ET | | |
| | | | TRN:2019120600454342 SEQ:4852000340ES/006944 | | |
| | | | ORIG:YORK STREET PROPERTY DEVE ID:319270390 SND | | |
| | | | BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 12/6/2019 | DET:BPL OF 19/12/06 | $ | 7,500 |
| | | | WIRE TYPE:WIRE IN DATE: 191206 TIME:1352 ET | | |
| | | | TRN:2019120600535657 SEQ:5557900340ES/017793 | | |
| | | | ORIG:YORK STREET PROPERTY DEVE ID:319270390 SND | | |
| | | | BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 12/6/2019 | DET:BPL OF 19/12/06 | $ | 6,000 |
| | | | WIRE TYPE:WIRE IN DATE: 191206 TIME:1439 ET | | |
| | | | TRN:2019120600564423 SEQ:5834700340ES/020439 | | |
| | | | ORIG:YORK STREET PROPERTY DEVE ID:319270390 SND | | |
| | | | BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 12/6/2019 | DET:BPL OF 19/12/06 | $ | 6,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 12/6/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 12/6/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 12/6/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 12/6/2019 | 5082 | $ | (6,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 12/6/2019 | 5083 | $ | (7,500) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 12/5/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 12-04) | $ | 5,052 |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 12/4/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 12-04 | $ | (35) |
| | | | PARK BROKERAGE I DES:ACH Debit ID:5235368013 | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 12/4/2019 | INDN:286 Rider Ave Acquisit CO ID:9200502236 WEB | $ | (5,052) |
| | | | PARK BROKERAGE I DES:ACH Debit ID:5235367805 | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 11/29/2019 | INDN:286 Rider Ave Acquisit CO ID:9200502236 WEB | $ | (5,052) |
| | | | WIRE TYPE:WIRE IN DATE: 191127 TIME:0624 ET | | |
| | | | TRN:2019112700311628 SEQ:3391300331ES/000965 | | |
| | | | ORIG:YORK STREET PROPERTY DEVE ID:319270390 SND | | |
| | | | BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 11/27/2019 | DET:BPL OF 19/11/27 COVER INSURANCE | $ | 5,052 |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 11/27/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 11/21/2019 | 5076* | $ | (4,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 11/19/2019 | 5078 | $ | (7,500) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 11/18/2019 | 5111654412 | $ | 7,500 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 11/12/2019 | 3160618337 | $ | 1,000 |
| | | | Online Banking payment to CRD 2925 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 11/12/2019 | 2560653717 | $ | (990) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 11/8/2019 | 7123584815 | $ | (776) |
| | | | DOB EFILING DES:DOBeFiling ID:C 97483761 INDN:286 | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 11/7/2019 | RIDER AVE ACQUISIT CO ID:1136400434 CCD | $ | (2,517) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 11/7/2019 | N/A | $ | (4,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 11/6/2019 | 6406639774 | $ | 2,500 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 11/5/2019 | 5497361628 | $ | 5,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 11/5/2019 | 5077 | $ | (5,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 11/5/2019 | 5073 | $ | (6,233) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 11/4/2019 | 7589750362 | $ | 6,300 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 11/4/2019 | 6390674680 | $ | 1,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 11/1/2019 | 5074 | $ | (4,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 10/31/2019 | 6354248589 | $ | 12,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 10/28/2019 | N/A | $ | (4,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 10/25/2019 | 5072* | $ | (4,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 10/24/2019 | Online Banking transfer from CHK 4102 Confirmation# 7294787338 | $ | 4,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 10/24/2019 | Online Banking transfer from CHK 4102 Confirmation# 7594084737 | $ | 500 |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 10/23/2019 | 5068* | $ | (3,125) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 10/16/2019 | N/A | $ | (585) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 10/16/2019 | N/A | $ | (585) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 10/11/2019 | WIRE TYPE:WIRE IN DATE: 191011 TIME:1328 ET TRN:2019101100376692 SEQ:5275000284ES/006064 ORIG:YORK STREET PROPERTY DEVE ID:319270390 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BOH OF 19/10/11 | $ | 150,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 10/11/2019 | Online Banking transfer from CHK 4102 Confirmation# 1380505411 | $ | 3,125 |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 10/11/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 10/11/2019 | 5064 | $ | (4,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 10/11/2019 | 5069 | $ | (150,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 10/10/2019 | Online Banking transfer from CHK 4102 Confirmation# 1172909026 | $ | 4,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 10/10/2019 | Online Banking transfer from CHK 4102 Confirmation# 3373026273 | $ | 4,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 10/10/2019 | Online Banking transfer from CHK 4102 Confirmation# 1473388265 | $ | 1,170 |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 10/10/2019 | 5065 | $ | (4,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 10/8/2019 | Online Banking transfer from CHK 4102 Confirmation# 3255354291 | $ | 8,125 |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 10/8/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 10/8/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 10/8/2019 | WIRE TYPE:WIRE OUT DATE:191008 TIME:0518 ET TRN:2019100800051574 SERVICE REF:186808 BNF:COHEN AND GRESSER LLP ID:123502204265 BNF BK:J PMORGAN CHASE BANK, N. ID:0002 PMT DET:277125636 | $ | (4,600) |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 10/8/2019 | WIRE TYPE:BOOK OUT DATE:191008 TIME:1311 ET TRN:2019100800366963 RELATED REF:277197052 BNF:ROBERT NEWBLATT ID:898096841087 | $ | (8,125) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 10/7/2019 | Online Banking transfer from CHK 4102 Confirmation# 2149344979 | $ | 4,600 |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 10/4/2019 | Online Banking transfer from CHK 4102 Confirmation# 1120720576 | $ | 10,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 10/4/2019 | 5063 | $ | (10,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 10/3/2019 | Online Banking transfer from CHK 4102 Confirmation# 2212103419 | $ | 5,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 10/3/2019 | 5062 | $ | (5,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 10/2/2019 | Online Banking transfer from CHK 4102 Confirmation# 3303527732 | $ | 25,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 10/2/2019 | 5059 | $ | (4,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 10/2/2019 | 5061* | $ | (25,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 9/30/2019 | N/A | $ | (4,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 9/27/2019 | Online Banking transfer from CHK 4102 Confirmation# 7459784632 | $ | 8,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 9/25/2019 | CHECKCARD 0924 DOB SERVICE FEE 212-639-9675 NY 24231689268837009980148 CKCD 9399 XXXXXXXXXXXX4166 XXXX XXXX XXXX 4166 | $ | (3) |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 9/25/2019 | CHECKCARD 0924 NYC DEPT OF BUILDINGS 212-393-2253 NY 24231689268837009980148 CKCD 9399 XXXXXXXXXXXX4166 XXXX XXXX XXXX 4166 | $ | (130) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 9/24/2019 | Online Banking transfer from CHK 4102 Confirmation# 2134636622 | $ | 50,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 9/24/2019 | Wire Transfer Fee | $ | (30) |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 9/24/2019 | WIRE TYPE:WIRE OUT DATE:190924 TIME:1338 ET TRN:2019092400367595 SERVICE REF:008474 BNF:BORDEAUX CAPITAL, LLC ID:1503305956 BNF BK:SIG NATURE BANK ID:026013576 PMT DET:275684832 | $ | (50,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 9/20/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 9/20/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 9/20/2019 | Wire Transfer Fee | $ | (30) |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 9/20/2019 | Wire Transfer Fee | $ | (30) |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 9/20/2019 | WIRE TYPE:WIRE OUT DATE:190920 TIME:1430 ET TRN:2019092000401704 SERVICE REF:449063 BNF:DAHAN & NOWICK LLP ID:6796581222 BNF BK:CITIBA NK, N.A. ID:0008 PMT DET:275434492 286 RIDER | $ | (3,500) |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 9/20/2019 | WIRE TYPE:WIRE OUT DATE:190920 TIME:1443 ET TRN:2019092000407797 SERVICE REF:452298 BNF:COHEN AND GRESSER LLP ID:123502204265 BNF BK:J PMORGAN CHASE BANK, N. ID:0002 PMT DET:275435956 2 86 RIDER | $ | (4,000) |

| | | | | |
|---|---|---|---|---|
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 9/20/2019 | WIRE TYPE:WIRE OUT DATE:190920 TIME:0512 ET TRN:2019092000081758 SERVICE REF:003986 BNF:RIVERSIDE ABS RACT, LLC ID:1503052330 BNF BK:S IGNATURE BANK ID:026013576 PMT DET:275338322 RANY 36131 | $ (150,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 9/20/2019 | WIRE TYPE:WIRE OUT DATE:190920 TIME:0512 ET TRN:2019092000081323 SERVICE REF:003896 BNF:RIVERSIDE ABSTRACT, LLC ID:1503052330 BNF BK:S IGNATURE BANK ID:026013576 PMT DET:275338282 RANY 36131 | $ (1,101,872) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 9/19/2019 | WIRE TYPE:WIRE IN DATE: 190919 TIME:1605 ET TRN:2019091900434250 SEQ:5390200262ES/022081 ORIG:YORK STREET PROPERTY DEVE ID:319270390 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BOH OF 19/09/19 | $ 175,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 9/19/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ - |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 9/18/2019 | Online Banking transfer from CHK 4102 Confirmation# 3481963894 | $ 100,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 9/18/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 9/18/2019 | 5056 | $ (2,785) |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 9/18/2019 | WIRE TYPE:WIRE OUT DATE:190918 TIME:1602 ET TRN:2019091800427689 SERVICE REF:437035 BNF:COHEN AND GRESSER LLP ID:123502204265 BNF BK:J PMORGAN CHASE BANK, N. ID:0002 PMT DET:275229072 | $ (5,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 9/13/2019 | Online Banking transfer from CHK 4102 Confirmation# 6538837516 | $ 225,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 9/13/2019 | 5057 | $ (3,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 9/13/2019 | 5058 | $ (3,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 9/11/2019 | WIRE TYPE:WIRE IN DATE: 190911 TIME:1031 ET TRN:2019091100278382 SEQ:5004900253ES/006765 ORIG:5211 LLC ID:777763678 SND BK:JPMORGAN CHASE B ANK, NA ID:021000021 PMT DET:BMG OF 19/09/10 | $ 290,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 9/11/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ - |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 9/10/2019 | WIRE TYPE:WIRE IN DATE: 190910 TIME:1435 ET TRN:2019091000379594 SEQ:5326100253ES/005610 ORIG:RUTH LICHTENSTEIN OR NAHM ID:421576336 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:DCD OF 19/09/10 | $ 400,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 9/10/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ - |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 9/9/2019 | 5055* | $ (10,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 9/5/2019 | 5052 | $ (3,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 9/5/2019 | 5053 | $ (3,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 9/3/2019 | Online Banking transfer from CHK 4102 Confirmation# 2352284117 | $ 150,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 9/3/2019 | Online Banking transfer from CHK 4076 Confirmation# 1355772194 | $ 5,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 9/3/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 9/3/2019 | 5051 | $ (4,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 9/3/2019 | Online Banking transfer to CHK 0588 Confirmation# 1355774765 | $ (5,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 9/3/2019 | WIRE TYPE:WIRE OUT DATE:190903 TIME:1117 ET TRN:2019090300597104 SERVICE REF:636929 BNF:DAHAN & NOWICK LLP SPECIAL ID:53506937 BNF BK: CITIBANK, N.A. ID:0008 PMT DET:273815206 | $ (50,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 8/30/2019 | Online Banking transfer from CHK 4102 Confirmation# 1319495606 | $ 50,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 8/30/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 8/30/2019 | WIRE TYPE:WIRE OUT DATE:190830 TIME:1604 ET TRN:2019083000580139 SERVICE REF:592900 BNF:DAHAN & NOWICK LLP SPECIAL ID:53506937 BNF BK: CITIBANK, N.A. ID:0008 PMT DET:273556752 | $ (50,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 8/29/2019 | Online Banking transfer from CHK 4102 Confirmation# 2509163102 | $ 3,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 8/29/2019 | Online Banking transfer from CHK 4102 Confirmation# 1409190499 | $ 320 |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 8/28/2019 | CHECKCARD 0827 USACORP BROOKLYN NY 24247609239300478765421 CKCD 7392 XXXXXXXXXXXX4166 XXXX XXXX XXXX 4166 | $ (320) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 8/27/2019 | 5050 | $ (4,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 8/22/2019 | Online Banking transfer from CHK 4102 Confirmation# 1548896259 | $ 12,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 8/22/2019 | 5043 | $ (425) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 8/22/2019 | 5049* | $ (4,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 8/19/2019 | 5046* | $ (4,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 8/19/2019 | 5047 | $ (4,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 8/16/2019 | CHECKCARD 0815 USACORP 718-362-4789 NY 24247609227300514918574 CKCD 7392 XXXXXXXXXXXX4174 XXXX XXXX XXXX 4174 | $ (1,470) |

| | | | | | |
|---|---|---|---|---|---|
| | | | CHECKCARD 0815 USACORP BROOKLYN NY 2424760922730051491 84400 CKCD 7392 | | |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 8/16/2019 | XXXXXXXXXXXX4174 XXXX XXXX XXXX 4174 | $ | (1,500) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 8/16/2019 | N/A | $ | (4,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 8/15/2019 | Online Banking transfer from CHK 4102 Confirmation# 1289058303 | $ | 8,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 8/15/2019 | Online Banking transfer from CHK 4102 Confirmation# 1488127278 | $ | 4,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 8/15/2019 | Online Banking transfer from CHK 4102 Confirmation# 2188139889 | $ | 1,500 |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 8/15/2019 | Online Banking transfer from CHK 4102 Confirmation# 2188827154 | $ | 1,500 |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 8/9/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 8/9/2019 | N/A | $ | (4,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 8/9/2019 | 5044 | $ | (4,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 8/9/2019 | WIRE TYPE:WIRE OUT DATE:190809 TIME:0515 ET TRN:2019080800482849 SERVICE REF:185336 BNF:AVIV ARAVA MANAGEMENT LLC ID:679382775 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:271534020 | $ | (15,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 8/8/2019 | Online Banking transfer from CHK 4102 Confirmation# 3430242257 | $ | 15,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 8/8/2019 | Online Banking transfer from CHK 4102 Confirmation# 3428662128 | $ | 8,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 8/8/2019 | Online Banking transfer from CHK 4102 Confirmation# 3428549310 | $ | 1,500 |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 8/2/2019 | N/A | $ | (4,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 8/1/2019 | Online Banking transfer from CHK 4102 Confirmation# 2268061194 | $ | 4,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 7/29/2019 | 5038* | $ | (4,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 7/26/2019 | N/A | $ | (4,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 7/25/2019 | Online Banking transfer from CHK 4102 Confirmation# 2407731777 | $ | 8,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 7/24/2019 | Online Banking transfer from CHK 4102 Confirmation# 2198224683 | $ | 5,500 |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 7/24/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 7/24/2019 | 5036 | $ | (5,525) |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 7/24/2019 | WIRE TYPE:WIRE OUT DATE:190724 TIME:0515 ET TRN:2019072300449585 SERVICE REF:187067 BNF:AVIV ARAVA MANAGEMENT LLC ID:679382775 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:269889728 | $ | (10,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 7/23/2019 | Online Banking transfer from CHK 4102 Confirmation# 1292132927 | $ | 10,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 7/22/2019 | 5035 | $ | (4,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 7/18/2019 | Online Banking transfer from CHK 4102 Confirmation# 6547333292 | $ | 4,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 7/11/2019 | Online Banking transfer from CHK 4102 Confirmation# 6286981773 | $ | 5,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 7/11/2019 | 5033 | $ | (4,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 7/11/2019 | 5034 | $ | (4,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 7/2/2019 | 5032 | $ | (10,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 6/28/2019 | 1000* | $ | (4,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 6/28/2019 | 5030* | $ | (4,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 6/27/2019 | 1000* | $ | (220) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 6/27/2019 | 1000* | $ | (220) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 6/27/2019 | 1000* | $ | (4,660) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 6/27/2019 | 1000* | $ | (24,378) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 6/26/2019 | Online Banking transfer from CHK 4102 Confirmation# 2557613397 | $ | 50,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 6/25/2019 | N/A | $ | (4,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 6/21/2019 | 1000* | $ | (4,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 6/21/2019 | 1000* | $ | (4,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 6/20/2019 | Online Banking transfer from CHK 4102 Confirmation# 1104100337 | $ | 12,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 6/17/2019 | BEAM ARCHITECTS DES:SALE ID: INDN:HEQ 195 286 RIDER AVE CO ID:9215986202 CCD | $ | (5,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 6/12/2019 | Online Banking transfer from CHK 4102 Confirmation# 1138368135 | $ | 5,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 6/3/2019 | Online Banking transfer from CHK 4076 Confirmation# 3357400696 | $ | 3,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 6/3/2019 | 1000 | $ | (3,050) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 6/3/2019 | N/A | $ | (7,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 5/31/2019 | 1000* | $ | (5,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 5/31/2019 | 5014* | $ | (12,494) |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 5/30/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |

| | | | | |
|---|---|---|---|---|
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 5/30/2019 | WIRE TYPE:WIRE OUT DATE:190530 TIME:0743 ET TRN:2019053000227998 SERVICE REF:003744 BNF:RIVERSIDE ABSTRACT, LLC ID:1503052330 BNF BK:S IGNATURE BANK ID:026013576 PMT DET:264795774 RANY 36131 | $ (250,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 5/29/2019 | Online Banking transfer from CHK 4102 Confirmation# 2317210077 | $ 250,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 5/24/2019 | Online Banking transfer from CHK 4102 Confirmation# 2172995442 | $ 25,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 5/17/2019 | N/A | $ (5,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 5/16/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ - |
| BOA 2536 286 Rider Ave Acquisition LLC | Service Fees | 5/16/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 5/16/2019 | WIRE TYPE:WIRE OUT DATE:190516 TIME:1554 ET TRN:2019051600425724 SERVICE REF:436742 BNF:STRUCTURAL ENGINEERING TEC ID:151169222165 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:263 705552 | $ (12,494) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 5/14/2019 | Online Banking transfer from CHK 4076 Confirmation# 3187664571 | $ 12,500 |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 5/8/2019 | 1000 | $ (500) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 5/6/2019 | Online Banking transfer from CHK 4102 Confirmation# 3416759555 | $ 500 |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 4/30/2019 | Online Banking transfer from CHK 4076 Confirmation# 1565624924 | $ 5,400 |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 4/11/2019 | Online Banking transfer from CHK 4076 Confirmation# 7599907841 | $ 700 |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 4/11/2019 | 1000 | $ (700) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 3/29/2019 | 1000* | $ (350) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 3/28/2019 | Online Banking transfer from CHK 4076 Confirmation# 1279727665 | $ 350 |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 3/22/2019 | Online Banking transfer from CHK 4102 Confirmation# 6527638695 | $ 550 |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 3/22/2019 | 1000* | $ (550) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 3/13/2019 | Online Banking transfer from CHK 4102 Confirmation# 3149077434 | $ 1,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Withdrawls | 3/13/2019 | Online Banking transfer to CHK 4102 Confirmation# 2349079244 | $ (1,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 3/13/2019 | 5003* | $ (10,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 3/8/2019 | Online Banking transfer from CHK 4076 Confirmation# 2207345058 | $ 100 |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 3/8/2019 | 1000* | $ (5,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 3/7/2019 | Online Banking transfer from CHK 4076 Confirmation# 2298976373 | $ 5,000 |
| BOA 2536 286 Rider Ave Acquisition LLC | Checks | 3/7/2019 | 1000 | $ (5,000) |
| BOA 2536 286 Rider Ave Acquisition LLC | Deposits | 3/5/2019 | Online Banking transfer from CHK 4102 Confirmation# 2282765370 | $ 15,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Service Fees | 5/20/2021 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 05-20 | $ (35) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/20/2021 | PAYCHEX-OAB DES:INVOICE ID:9255130019901X INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ (1,323) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/7/2021 | NY TLR cash withdrawal from CHK 2703 | $ (1,281) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/6/2021 | Online Banking transfer to CHK 2855 Confirmation# 1432058307 | $ (52) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/3/2021 | PAYCHEX DES:PAYROLL ID:92189400006308X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 577 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/3/2021 | PAYCHEX DES:PAYROLL ID:92189400006296X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 350 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/3/2021 | PAYCHEX DES:PAYROLL ID:92189400006307X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 293 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/3/2021 | PAYCHEX DES:PAYROLL ID:92189400006309X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 174 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/3/2021 | PAYCHEX EIB DES:INVOICE ID:X92317600006429 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ (769) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/30/2021 | Online Banking transfer from CHK 2855 Confirmation# 1575799769 | $ 1,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/30/2021 | PAYCHEX TPS DES:TAXES ID:92316100002525X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (32,442) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/30/2021 | PAYCHEX RCX DES:PAYROLL ID:92314300000654X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ (78,131) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/29/2021 | WIRE TYPE:WIRE IN DATE: 210429 TIME:1650 ET TRN:2021042900489833 SEQ:210429164953XI00/006882 ORIG:96 WYTHE ACQUISITION LLC ID:4384910935 SND BK:TD BANK, NA ID:011103093 PMT DET:VCHA-C2JRP 7 | $ 110,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Service Fees | 4/29/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ - |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/26/2021 | PAYCHEX EIB DES:INVOICE ID:X92218700012150 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (517) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/23/2021 | WIRE TYPE:WIRE IN DATE: 210423 TIME:1301 ET TRN:2021042300346529 SEQ:210423125325XI00/003647 ORIG:96 WYTHE ACQUISITION LLC ID:4384910935 SND BK:TD BANK, NA ID:011103093 PMT DET:SSUN-C2CMC M | $ | 100,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Service Fees | 4/23/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/23/2021 | PAYCHEX TPS DES:TAXES ID:92208300004187X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (28,931) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/23/2021 | PAYCHEX DES:PAYROLL ID:92214500000559X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (70,580) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/23/2021 | Online Banking transfer to CHK 2855 Confirmation# 1319958491 | $ | (99,500) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/22/2021 | Online Banking transfer from CHK 2855 Confirmation# 6513681629 | $ | 99,510 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/20/2021 | Online Banking transfer from CHK 2855 Confirmation# 1593245218 | $ | 500 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/20/2021 | PAYCHEX-OAB DES:INVOICE ID:92144100012545X INDN:WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (1,190) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/20/2021 | PAYCHEX TPS DES:TAXES ID:92144800159673X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (9,155) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/19/2021 | PAYCHEX EIB DES:INVOICE ID:X92118100002366 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (514) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/16/2021 | Online Banking transfer from CHK 2855 Confirmation# 3354727049 | $ | 94,950 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/16/2021 | PAYCHEX TPS DES:TAXES ID:92114600001759X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 27,605 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/16/2021 | PAYCHEX-HRS DES:HRS PMT ID:37211747 INDN:THE WILLIAMSBURG HOTE CO ID:2555124166 CCD | $ | (270) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/16/2021 | PAYCHEX DES:PAYROLL ID:92116900001225X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (67,345) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/12/2021 | PAYCHEX EIB DES:INVOICE ID:X92019900007314 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (608) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/9/2021 | Online Banking transfer from CHK 2855 Confirmation# 7397805856 | $ | 90,868 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/9/2021 | PAYCHEX TPS DES:TAXES ID:92017100001897X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (26,171) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/9/2021 | PAYCHEX - RCX DES:PAYROLL ID:92017300000779X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (64,697) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/5/2021 | PAYCHEX - RCX DES:PAYROLL ID:91799400006746X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 459 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/5/2021 | PAYCHEX - RCX DES:PAYROLL ID:91799400006747X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 368 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/5/2021 | PAYCHEX RCX DES:PAYROLL ID:91799400006744X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | 322 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/5/2021 | PAYCHEX - RCX DES:PAYROLL ID:91799400006745X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 298 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/5/2021 | PAYCHEX RCX DES:PAYROLL ID:91799400006743X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | 237 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/5/2021 | PAYCHEX EIB DES:INVOICE ID:X91922100036495 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (506) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/2/2021 | PAYCHEX TPS DES:TAXES ID:91920900001728X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (25,478) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/2/2021 | PAYCHEX RCX DES:PAYROLL ID:91918300001691X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | (63,816) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/1/2021 | Online Banking transfer from CHK 2855 Confirmation# 1433108363 | $ | 89,294 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/29/2021 | PAYCHEX EIB DES:INVOICE ID:X91827200015628 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (500) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/26/2021 | PAYCHEX TPS DES:TAXES ID:91824800001536X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (23,738) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/26/2021 | PAYCHEX-RCX DES:PAYROLL ID:91825000000079X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (61,305) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/25/2021 | Online Banking transfer from CHK 2855 Confirmation# 3572651979 | $ | 84,910 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/22/2021 | PAYCHEX EIB DES:INVOICE ID:X91731200001791 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (500) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/22/2021 | PAYCHEX-OAB DES:INVOICE ID:91743500027697X INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (1,149) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/19/2021 | PAYCHEX TPS DES:TAXES ID:9172930001910X INDN:WILLIAMSBURG BK CO ID:1161124166 CCD | $ | (23,105) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/19/2021 | PAYCHEX DES:PAYROLL ID:91728300000551X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (59,454) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/18/2021 | Online Banking transfer from CHK 2855 Confirmation# 3110869857 | $ | 82,559 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/15/2021 | PAYCHEX EIB DES:INVOICE ID:X91633600008816 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (500) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/12/2021 | PAYCHEX-HRS DES:HRS PMT ID:36848072 INDN:THE WILLIAMSBURG HOTE CO ID:2555124166 CCD | $ | (259) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/12/2021 | PAYCHEX TPS DES:TAXES ID:9162970001606X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (22,059) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/12/2021 | PAYCHEX-RCX DES:PAYROLL ID:9163250000550X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (56,903) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/11/2021 | Online Banking transfer from CHK 2855 Confirmation# 1151301060 | $ | 78,962 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/8/2021 | PAYCHEX EIB DES:INVOICE ID:X91538100006244 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (306) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/8/2021 | PAYCHEX EIB DES:INVOICE ID:X91538100011199 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (485) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/5/2021 | PAYCHEX TPS DES:TAXES ID:9153100004681X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (4,640) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/5/2021 | PAYCHEX - RCX DES:PAYROLL ID:91532500000160X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (10,841) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/5/2021 | PAYCHEX TPS DES:TAXES ID:9153230001598X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (21,150) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/5/2021 | PAYCHEX DES:PAYROLL ID:91532600000386X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (55,859) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/4/2021 | Online Banking transfer from CHK 2855 Confirmation# 1390207755 | $ | 77,009 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/4/2021 | Online Banking transfer from CHK 9206 Confirmation# 1390199209 | $ | 15,481 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/1/2021 | PAYCHEX RCX DES:PAYROLL ID:91301800002214X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | 786 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/1/2021 | PAYCHEX RCX DES:PAYROLL ID:91301800002211X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | 564 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/1/2021 | PAYCHEX - RCX DES:PAYROLL ID:91301800002212X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 505 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/1/2021 | PAYCHEX - RCX DES:PAYROLL ID:91301800002213X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 433 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/1/2021 | PAYCHEX EIB DES:INVOICE ID:X91438900046119 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (465) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/26/2021 | PAYCHEX TPS DES:TAXES ID:9143470000281X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (18,609) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/26/2021 | PAYCHEX DES:PAYROLL ID:91434000000033X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (46,881) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 2/25/2021 | Online Banking transfer from CHK 9206 Confirmation# 2529274998 | $ | 66,773 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/22/2021 | PAYCHEX EIB DES:INVOICE ID:X91336900020667 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (456) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/22/2021 | PAYCHEX-OAB DES:INVOICE ID:91341400021721X INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (1,136) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/19/2021 | PAYCHEX TPS DES:TAXES ID:9133360001866X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (22,209) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/19/2021 | PAYCHEX DES:PAYROLL ID:91335200000300X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (54,933) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 2/18/2021 | Online Banking transfer from CHK 2855 Confirmation# 1270354985 | $ | 78,603 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/16/2021 | PAYCHEX EIB DES:INVOICE ID:X91249500006963 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (410) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 2/12/2021 | Online Banking transfer from CHK 2855 Confirmation# 2410525672 | $ | 64,597 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/12/2021 | PAYCHEX-HRS DES:HRS PMT ID:36666525 INDN:THE WILLIAMSBURG HOTEL CO ID:2555124166 CCD | $ | (254) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/12/2021 | PAYCHEX TPS DES:TAXES ID:9123840007372X INDN:WILLIAMSBURG BK CO ID:1161124166 CCD | $ | (18,120) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/12/2021 | PAYCHEX DES:PAYROLL ID:91237900001617X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (45,176) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/8/2021 | PAYCHEX EIB DES:INVOICE ID:X91151800000692 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (482) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/8/2021 | PAYCHEX TPS DES:TAXES ID:91153900000069X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (18,166) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 2/5/2021 | Online Banking transfer from CHK 2855 Confirmation# 7450148331 | $ | 63,278 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/5/2021 | PAYCHEX-RCX DES:PAYROLL ID:91146500000526X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (44,615) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 2/1/2021 | PAYCHEX DES:PAYROLL ID:90920900004671X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 510 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 2/1/2021 | PAYCHEX DES:PAYROLL ID:90920900004672X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 446 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 2/1/2021 | PAYCHEX DES:PAYROLL ID:90920900004674X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 345 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 2/1/2021 | PAYCHEX DES:PAYROLL ID:90920900004673X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 222 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/1/2021 | PAYCHEX EIB DES:INVOICE ID:X91052200036237 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (404) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 1/29/2021 | Online Banking transfer from CHK 2855 Confirmation# 2389396940 | $ | 63,089 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/29/2021 | PAYCHEX TPS DES:TAXES ID:9104390000810X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (17,928) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/29/2021 | PAYCHEX DES:PAYROLL ID:91049300000234X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (43,185) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 1/26/2021 | PAYCHEX DES:PAYMENTS ID:870555 INDN:The Williamsburg Hotel CO ID:9439390720 CCD | $ | 1,207 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/25/2021 | PAYCHEX EIB DES:INVOICE ID:X90952100014137 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (404) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/22/2021 | PAYCHEX TPS DES:TAXES ID:90945600004044X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (17,963) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/22/2021 | PAYCHEX DES:PAYROLL ID:90945100000755X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (42,566) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 1/21/2021 | Online Banking transfer from CHK 2855 Confirmation# 2427096680 | $ | 62,767 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/20/2021 | PAYCHEX TPS DES:TAXES ID:90898700023413X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (228) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/19/2021 | PAYCHEX EIB DES:INVOICE ID:X90861300011584 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (399) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/19/2021 | PAYCHEX-OAB DES:INVOICE ID:9088670002843X INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (1,126) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/15/2021 | PAYCHEX-HRS DES:HRS PMT ID:36490801 INDN:THE WILLIAMSBURG HOTE CO ID:2555124166 CCD | $ | (253) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/15/2021 | PAYCHEX TPS DES:TAXES ID:90859100004356X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (16,629) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/15/2021 | PAYCHEX-RCX DES:PAYROLL ID:90855800000949X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (39,952) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 1/14/2021 | Online Banking transfer from CHK 2855 Confirmation# 1467050072 | $ | 57,846 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/11/2021 | PAYCHEX EIB DES:INVOICE ID:X90764700016534 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (2,342) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/8/2021 | PAYCHEX TPS DES:TAXES ID:90756600002085X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (19,537) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/8/2021 | PAYCHEX RCX DES:PAYROLL ID:90762700000142X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | (45,414) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 1/7/2021 | Online Banking transfer from CHK 2855 Confirmation# 3206797024 | $ | 66,258 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/4/2021 | PAYCHEX EIB DES:INVOICE ID:X90662000041605 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (485) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 12/31/2020 | Online Banking transfer from CHK 2855 Confirmation# 2542918081 | $ | 54,204 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/31/2020 | PAYCHEX TPS DES:TAXES ID:90658300005575X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (12,381) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/31/2020 | PAYCHEX RCX DES:PAYROLL ID:90662700000331X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | (40,713) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/28/2020 | PAYCHEX EIB DES:INVOICE ID:X90573000004546 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (407) |

| | | | | |
|---|---|---|---|---|
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 12/24/2020 | Online Banking transfer from CHK 2855 Confirmation# 1383168940 | $ 56,146 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/24/2020 | PAYCHEX TPS DES:TAXES ID:90563900006385X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (12,780) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/24/2020 | PAYCHEX DES:PAYROLL ID:90565600000010X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (42,247) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/21/2020 | PAYCHEX EIB DES:INVOICE ID:X90486900020617 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ (516) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 12/18/2020 | Online Banking transfer from CHK 2855 Confirmation# 3127131638 | $ 73,662 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/18/2020 | PAYCHEX CGS DES:GARNISH ID:COLO095534936 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (84) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/18/2020 | PAYCHEX-OAB DES:INVOICE ID:90480900020995X INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ (1,163) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/18/2020 | PAYCHEX TPS DES:TAXES ID:90483500002448X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (16,435) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/18/2020 | PAYCHEX-RCX DES:PAYROLL ID:90483900000299X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (55,959) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 12/17/2020 | PAYCHEX-RCX DES:PAYROLL ID:90454800000123X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 290 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/14/2020 | PAYCHEX EIB DES:INVOICE ID:X90383600001316 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ (503) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/11/2020 | PAYCHEX-HRS DES:HRS PMT ID:36230621 INDN:THE WILLIAMSBURG HOTE CO ID:2555124166 CCD | $ (260) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/11/2020 | PAYCHEX TPS DES:TAXES ID:9038180001845X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (17,058) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/11/2020 | PAYCHEX - RCX DES:PAYROLL ID:90382500000038X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (58,277) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 12/10/2020 | Online Banking transfer from CHK 2855 Confirmation# 3364225761 | $ 76,527 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/7/2020 | PAYCHEX EIB DES:INVOICE ID:X90284200005091 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ (544) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 12/4/2020 | Online Banking transfer from CHK 2855 Confirmation# 3105606894 | $ 76,205 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/4/2020 | PAYCHEX CGS DES:GARNISH ID:COLO095303683 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (84) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/4/2020 | PAYCHEX TPS DES:TAXES ID:90285100002257X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (17,298) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/4/2020 | PAYCHEX-RCX DES:PAYROLL ID:9028500000270X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (57,122) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 11/30/2020 | PAYCHEX-RCX DES:PAYROLL ID:90072700002731X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 262 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/30/2020 | PAYCHEX EIB DES:INVOICE ID:X90189100041067 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ (500) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 11/27/2020 | Online Banking transfer from CHK 2855 Confirmation# 1445250492 | $ 77,468 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/27/2020 | PAYCHEX CGS DES:GARNISH ID:COLO095188412 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (84) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/27/2020 | PAYCHEX TPS DES:TAXES ID:9018030007875X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (19,062) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/27/2020 | PAYCHEX DES:PAYROLL ID:90186800001191X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (61,340) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/23/2020 | PAYCHEX EIB DES:INVOICE ID:X90102500014361 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ (488) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/20/2020 | PAYCHEX CGS DES:GARNISH ID:COLO095071448 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (84) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/20/2020 | PAYCHEX TPS DES:TAXES ID:90097900004714X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (21,008) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/20/2020 | PAYCHEX-RCX DES:PAYROLL ID:90095800001038X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (64,609) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 11/19/2020 | Online Banking transfer from CHK 2855 Confirmation# 7183866389 | $ 87,002 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/19/2020 | PAYCHEX-OAB DES:INVOICE ID:9007040001573SX INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ (1,236) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/16/2020 | PAYCHEX EIB DES:INVOICE ID:X90008200006781 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ (494) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/13/2020 | PAYCHEX CGS DES:GARNISH ID:COLO094559086 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (84) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/13/2020 | PAYCHEX-HRS DES:HRS PMT ID:36001661 INDN:THE WILLIAMSBURG HOTE CO ID:2555124166 CCD | $ (275) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/13/2020 | PAYCHEX TPS DES:TAXES ID:90004100006841X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (19,640) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/13/2020 | PAYCHEX DES:PAYROLL ID:90003000000313X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (62,489) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 11/12/2020 | Online Banking transfer from CHK 2855 Confirmation# 3222890439 | $ | 83,922 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/9/2020 | PAYCHEX EIB DES:INVOICE ID:X89918600017801 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (536) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 11/6/2020 | Online Banking transfer from CHK 2855 Confirmation# 1364150398 | $ | 88,037 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/6/2020 | PAYCHEX CGS DES:GARNISH ID:COLO094838415 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (84) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/6/2020 | PAYCHEX TPS DES:TAXES ID:89915000004797X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (20,882) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/6/2020 | PAYCHEX DES:PAYROLL ID:89917700000687X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (66,063) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 11/4/2020 | PAYCHEX RCX DES:PAYROLL ID:89727900002335X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | 162 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 11/4/2020 | PAYCHEX RCX DES:PAYROLL ID:89727900002334X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | 73 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/2/2020 | PAYCHEX EIB DES:INVOICE ID:X89823300017162 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (557) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/30/2020 | Online Banking transfer from CHK 2855 Confirmation# 3203191604 | $ | 88,425 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/30/2020 | PAYCHEX CGS DES:GARNISH ID:COLO094722499 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (84) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/30/2020 | PAYCHEX TPS DES:TAXES ID:89814500006778X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (20,780) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/30/2020 | PAYCHEX RCX DES:PAYROLL ID:89820400000147X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | (66,860) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/26/2020 | PAYCHEX EIB DES:INVOICE ID:X89723900016415 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (549) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/26/2020 | Zelle Transfer Conf# 311680835; Shepansky, Moshe | $ | (1,280) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/23/2020 | PAYCHEX CGS DES:GARNISH ID:COLO094608730 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (84) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/23/2020 | PAYCHEX TPS DES:TAXES ID:89719400004886X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (21,357) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/23/2020 | PAYCHEX DES:PAYROLL ID:89721700000052X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (67,408) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/22/2020 | Online Banking transfer from CHK 2855 Confirmation# 1141554316 | $ | 91,531 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/20/2020 | PAYCHEX TPS DES:TAXES ID:89652600030502X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (2,167) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/19/2020 | PAYCHEX EIB DES:INVOICE ID:X89628100016961 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (584) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/16/2020 | PAYCHEX CGS DES:GARNISH ID:COLO094491441 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (84) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/16/2020 | PAYCHEX-HRS DES:HRS PMT ID:35643402 INDN:THE WILLIAMSBURG HOTE CO ID:2555124166 CCD | $ | (1,520) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/16/2020 | PAYCHEX TPS DES:TAXES ID:89626900002192X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (21,983) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/16/2020 | PAYCHEX DES:PAYROLL ID:89626300000347X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (72,613) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/15/2020 | Online Banking transfer from CHK 2855 Confirmation# 1181442475 | $ | 93,311 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/15/2020 | Online Banking transfer from CHK 0102 Confirmation# 2181446708 | $ | 1,538 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/13/2020 | PAYCHEX EIB DES:INVOICE ID:X89503900015634 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (608) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/9/2020 | Online Banking transfer from CHK 2855 Confirmation# 3121613172 | $ | 92,702 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/9/2020 | Online Banking transfer from CHK 0102 Confirmation# 3521615995 | $ | 1,538 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/9/2020 | PAYCHEX CGS DES:GARNISH ID:COLO094378095 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (84) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/9/2020 | Zelle Transfer Conf# f78dc96f5; Kirschner, Stephanie | $ | (466) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/9/2020 | PAYCHEX TP DES:TAXES ID:89500700005227X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (21,724) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/9/2020 | PAYCHEX DES:PAYROLL ID:89502500000119X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (71,341) |

| | | | | |
|---|---|---|---|---|
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/5/2020 | PAYCHEX DES:PAYROLL ID:89214700004686X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 626 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/5/2020 | PAYCHEX DES:PAYROLL ID:89214700004687X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 459 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/5/2020 | PAYCHEX DES:PAYROLL ID:89214700004688X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 276 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/5/2020 | PAYCHEX DES:PAYROLL ID:89214700004690X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 268 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/5/2020 | PAYCHEX DES:PAYROLL ID:89214700004689X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 105 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/5/2020 | PAYCHEX EIB DES:INVOICE ID:X89407000044401 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ (510) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/2/2020 | PAYCHEX CGS DES:GARNISH ID:COLO094261592 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (84) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/2/2020 | PAYCHEX TPS DES:TAXES ID:89401600001926X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (24,943) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/2/2020 | PAYCHEX DES:PAYROLL ID:89403900000970X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (78,206) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/1/2020 | Online Banking transfer from CHK 2855 Confirmation# 7259873840 | $ 103,381 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/1/2020 | Online Banking transfer from CHK 0102 Confirmation# 6459861390 | $ 1,538 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 9/30/2020 | PAYCHEX-RCX DES:PAYROLL ID:8936420000049X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 248 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/28/2020 | PAYCHEX EIB DES:INVOICE ID:X89249000014376 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ (513) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/25/2020 | PAYCHEX CGS DES:GARNISH ID:COLO094146636 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (84) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/25/2020 | PAYCHEX TPS DES:TAXES ID:89247200001726X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (23,724) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/25/2020 | PAYCHEX RCX DES:PAYROLL ID:8924770000387X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ (75,567) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 9/24/2020 | Online Banking transfer from CHK 2855 Confirmation# 7599799851 | $ 98,623 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 9/24/2020 | Online Banking transfer from CHK 0102 Confirmation# 5299802875 | $ 1,538 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/21/2020 | PAYCHEX EIB DES:INVOICE ID:X89141200016459 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ (513) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/18/2020 | PAYCHEX CGS DES:GARNISH ID:COLO094034984 INDN:WILLIAMSBURG HOTEL BK CÓ ID:1161124166 CCD | $ (84) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/18/2020 | PAYCHEX TPS DES:TAXES ID:89137200002099X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (25,229) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/18/2020 | PAYCHEX-RCX DES:PAYROLL ID:8913880000161X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (78,101) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 9/17/2020 | Online Banking transfer from CHK 2855 Confirmation# 5438242484 | $ 102,663 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 9/17/2020 | Online Banking transfer from CHK 0102 Confirmation# 5538232675 | $ 1,538 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/14/2020 | PAYCHEX EIB DES:INVOICE ID:X89048100002488 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ (504) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 9/11/2020 | Online Banking transfer from CHK 2855 Confirmation# 1279447746 | $ 102,702 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 9/11/2020 | Online Banking transfer from CHK 0102 Confirmation# 1479451018 | $ 1,538 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/11/2020 | PAYCHEX CGS DES:GARNISH ID:COLO093916267 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (84) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/11/2020 | PAYCHEX-HRS DES:HRS PMT ID:35327449 INDN:THE WILLIAMSBURG HOTE CO ID:2555124166 CCD | $ (1,670) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/11/2020 | PAYCHEX TPS DES:TAXES ID:89043000002771X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (25,201) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/11/2020 | PAYCHEX RCX DES:PAYROLL ID:8904340000164X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ (78,166) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 9/10/2020 | PAYCHEX-RCX DES:PAYROLL ID:8902170000054X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 228 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/8/2020 | PAYCHEX EIB DES:INVOICE ID:X88963600011904 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ (518) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/4/2020 | PAYCHEX CGS DES:GARNISH ID:COLO093805650 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (84) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/4/2020 | PAYCHEX TPS DES:TAXES ID:88958700005725X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (24,522) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/4/2020 | PAYCHEX DES:PAYROLL ID:88957400000703X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (78,989) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 9/3/2020 | Online Banking transfer from CHK 2855 Confirmation# 6218011621 | $ | 102,778 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 9/3/2020 | Online Banking transfer from CHK 0102 Confirmation# 7518015056 | $ | 1,538 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 9/1/2020 | PAYCHEX-RCX DES:PAYROLL ID:8890140000001X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 199 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/31/2020 | PAYCHEX-RCX DES:PAYROLL ID:88738700003546X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 1,424 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/31/2020 | PAYCHEX-RCX DES:PAYROLL ID:88738700003545X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 611 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/31/2020 | PAYCHEX-RCX DES:PAYROLL ID:88738700003544X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 477 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/31/2020 | PAYCHEX EIB DES:INVOICE ID:X88865500054123 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (465) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/28/2020 | PAYCHEX TPS DES:TAXES ID:8885980000048899X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (22,470) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/28/2020 | PAYCHEX-RCX DES:PAYROLL ID:88861000000773X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (71,291) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/27/2020 | 3556961590 | $ | 92,994 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/27/2020 | Online Banking transfer from CHK 0102 Confirmation# 2356963721 | $ | 1,538 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/24/2020 | PAYCHEX EIB DES:INVOICE ID:X88767800012777 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (476) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/21/2020 | PAYCHEX CGS DES:GARNISH ID:COLO093575724 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (84) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/21/2020 | Online Banking transfer to CHK 2855 Confirmation# 1102923531 | $ | (502) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/21/2020 | PAYCHEX TPS DES:TAXES ID:88765600001701X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (20,253) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/21/2020 | PAYCHEX DES:PAYROLL ID:88768000000188X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (65,446) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/20/2020 | Online Banking transfer from CHK 2855 Confirmation# 3597037600 | $ | 85,527 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/20/2020 | Online Banking transfer from CHK 0102 Confirmation# 2197040598 | $ | 1,538 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/20/2020 | PAYCHEX - RCX DES:PAYROLL ID:88740600001807X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 502 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/18/2020 | Online Banking transfer from CHK 2855 Confirmation# 5576942123 | $ | 1,776 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/17/2020 | Online Banking Transfer Conf# bb79be215; Dordevic | $ | (89) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/17/2020 | PAYCHEX EIB DES:INVOICE ID:X88672500006448 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (420) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/17/2020 | Online Banking Transfer Conf# 937a18914; Dordevic | $ | (501) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/17/2020 | Online Banking Transfer Conf# af5246a4f; Dordevic | $ | (544) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/14/2020 | Online Banking transfer from CHK 2855 Confirmation# 1437337139 | $ | 78,967 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/14/2020 | Online Banking transfer from CHK 0102 Confirmation# 2337326371 | $ | 1,538 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/14/2020 | PAYCHEX CGS DES:GARNISH ID:COLO093461059 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (84) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/14/2020 | PAYCHEX-HRS DES:HRS PMT ID:35065962 INDN:THE WILLIAMSBURG HOTE CO ID:2555124166 CCD | $ | (1,776) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/14/2020 | Online Banking transfer to CHK 2855 Confirmation# 3337350913 | $ | (2,465) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/14/2020 | PAYCHEX TPS DES:TAXES ID:88669000002992X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (18,881) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/14/2020 | PAYCHEX RCX DES:PAYROLL ID:88672000000841X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | (58,376) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/10/2020 | PAYCHEX EIB DES:INVOICE ID:X88576100007669 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (399) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/7/2020 | PAYCHEX CGS DES:GARNISH ID:COLO093347775 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (84) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/7/2020 | PAYCHEX TPS DES:TAXES ID:88574000001852X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (17,732) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/7/2020 | PAYCHEX DES:PAYROLL ID:88572900000643X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (55,727) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/6/2020 | Online Banking transfer from CHK 2855 Confirmation# 1276548943 | $ | 67,051 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/6/2020 | Online Banking transfer from CHK 0102 Confirmation# 1576542599 | $ | 2,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/4/2020 | PAYCHEX-RCX DES:PAYROLL ID:88516600000094X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 501 |

| | | | | |
|---|---|---|---|---|
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/3/2020 | PAYCHEX DES:PAYROLL ID:88350400001754X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 472 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/3/2020 | PAYCHEX DES:PAYROLL ID:88350400001757X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 458 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/3/2020 | PAYCHEX DES:PAYROLL ID:88350400001755X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 412 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/3/2020 | PAYCHEX DES:PAYROLL ID:88350400001758X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 288 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/3/2020 | PAYCHEX DES:PAYROLL ID:88350400001756X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 217 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/3/2020 | PAYCHEX EIB DES:INVOICE ID:X88482900056711 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ (378) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/31/2020 | PAYCHEX CGS DES:GARNISH ID:COLO093233274 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (84) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/31/2020 | PAYCHEX TPS DES:TAXES ID:88477300002187X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (14,754) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/31/2020 | PAYCHEX-RCX DES:PAYROLL ID:88477500000791X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (45,993) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 7/30/2020 | Online Banking transfer from CHK 2855 Confirmation# 5415166165 | $ 60,472 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 7/30/2020 | Online Banking transfer from CHK 0102 Confirmation# 7215155120 | $ 1,538 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 7/28/2020 | PAYCHEX-RCX DES:PAYROLL ID:88415600000077X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 544 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/27/2020 | PAYCHEX EIB DES:INVOICE ID:X88381200014959 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ (392) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Service Fees | 7/24/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ - |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/24/2020 | PAYCHEX CGS DES:GARNISH ID:COLO093123092 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (84) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/24/2020 | WIRE TYPE:WIRE OUT DATE:200724 TIME:1520 ET TRN:2020072400596162 SERVICE REF:429914 BNF:DANIELLA LISKER ID:636808516 BNF BK:JPMORGAN C HASE BANK, N. ID:0002 PMT DET:305617614 | $ (419) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/24/2020 | PAYCHEX TPS DES:TAXES ID:88378300006261X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (14,054) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/24/2020 | PAYCHEX RCX DES:PAYROLL ID:88380100000168X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ (45,566) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 7/23/2020 | Online Banking transfer from CHK 2855 Confirmation# 7455635654 | $ 59,548 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 7/23/2020 | Online Banking transfer from CHK 0102 Confirmation# 5555638706 | $ 3,019 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 7/21/2020 | PAYCHEX-RCX DES:PAYROLL ID:88319800000098X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 89 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/20/2020 | PAYCHEX TPS DES:TAXES ID:88291800038682X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (33) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/20/2020 | PAYCHEX EIB DES:INVOICE ID:X88286900010623 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ (378) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Service Fees | 7/17/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ - |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/17/2020 | PAYCHEX CGS DES:GARNISH ID:COLO093008970 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (84) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/17/2020 | WIRE TYPE:WIRE OUT DATE:200717 TIME:1220 ET TRN:2020071700445238 SERVICE REF:008377 BNF:JOSE RAUL BRIONES ID:36058506379 BNF BK:CAPITA L ONE, NA ID:031176110 PMT DET:304919338 | $ (441) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/17/2020 | PAYCHEX TPS DES:TAXES ID:88285600002035X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (14,733) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/17/2020 | PAYCHEX-RCX DES:PAYROLL ID:88285800000399X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (46,791) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 7/16/2020 | Online Banking transfer from CHK 2855 Confirmation# 2294477696 | $ 60,722 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 7/16/2020 | Online Banking transfer from CHK 0102 Confirmation# 3294473615 | $ 2,788 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/13/2020 | PAYCHEX EIB DES:INVOICE ID:X88187500009371 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ (380) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 7/10/2020 | Online Banking transfer from CHK 2855 Confirmation# 7239098931 | $ 1,647 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/10/2020 | PAYCHEX CGS DES:GARNISH ID:COLO092897430 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (84) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/10/2020 | PAYCHEX-HRS DES:HRS PMT ID:34784397 INDN:THE WILLIAMSBURG HOTE CO ID:2555124166 CCD | $ (1,647) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/10/2020 | PAYCHEX TPS DES:TAXES ID:88178300003354X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (2,231) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/10/2020 | PAYCHEX TPS DES:TAXES ID:88185900001892X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (16,263) |

| | | | | |
|---|---|---|---|---|
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/10/2020 | PAYCHEX DES:PAYROLL ID:88188000000354X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (49,784) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 7/9/2020 | Online Banking transfer from CHK 2855 Confirmation# 6234203372 | $ 59,741 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 7/9/2020 | Online Banking transfer from CHK 0102 Confirmation# 5134206252 | $ 7,163 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/6/2020 | PAYCHEX EIB DES:INVOICE ID:X88097600017353 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ (329) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/3/2020 | PAYCHEX CGS DES:GARNISH ID:COLO092787558 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (142) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/3/2020 | PAYCHEX TPS DES:TAXES ID:88096400001727X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (12,246) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/3/2020 | PAYCHEX DES:PAYROLL ID:88095800000420X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (37,858) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 7/2/2020 | Online Banking transfer from CHK 2855 Confirmation# 6573170329 | $ 43,508 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 7/2/2020 | Online Banking transfer from CHK 0102 Confirmation# 6573167323 | $ 7,163 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/29/2020 | PAYCHEX DES:PAYROLL ID:87870600003890X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 637 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/29/2020 | PAYCHEX DES:PAYROLL ID:87870600003889X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 599 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/29/2020 | PAYCHEX DES:PAYROLL ID:87870600003888X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 443 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/29/2020 | PAYCHEX DES:PAYROLL ID:87870600003887X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 270 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/29/2020 | PAYCHEX EIB DES:INVOICE ID:X88000000024424 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ (291) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/26/2020 | PAYCHEX CGS DES:GARNISH ID:COLO092669217 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (142) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/26/2020 | PAYCHEX TPS DES:TAXES ID:87998500002017X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (9,147) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/26/2020 | PAYCHEX-RCX DES:PAYROLL ID:87996600000112X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (29,284) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/25/2020 | Online Banking transfer from CHK 2855 Confirmation# 1112853723 | $ 29,156 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/25/2020 | Online Banking transfer from CHK 0102 Confirmation# 1512846629 | $ 9,417 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/22/2020 | PAYCHEX EIB DES:INVOICE ID:X87904400002023 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ (177) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/19/2020 | PAYCHEX CGS DES:GARNISH ID:COLO092557948 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (142) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/19/2020 | PAYCHEX TPS DES:TAXES ID:87899600002218X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (8,172) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/19/2020 | PAYCHEX-RCX DES:PAYROLL ID:87899700000409X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (25,839) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/18/2020 | Online Banking transfer from CHK 0102 Confirmation# 2453190950 | $ 24,152 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/18/2020 | Online Banking transfer from CHK 2855 Confirmation# 1353186588 | $ 10,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/12/2020 | Online Banking transfer from CHK 0102 Confirmation# 3493220912 | $ 34,760 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/12/2020 | Online Banking transfer from CHK 0102 Confirmation# 3199022019 | $ 230 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/12/2020 | PAYCHEX CGS DES:GARNISH ID:COLO092442663 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (142) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/12/2020 | Zelle Transfer Conf# 51486faaa; Hendricks, Desiree | $ (230) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/12/2020 | PAYCHEX-HRS DES:HRS PMT ID:34500127 INDN:THE WILLIAMSBURG HOTE CO ID:2555124166 CCD | $ (1,604) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/12/2020 | PAYCHEX TPS DES:TAXES ID:87802000001729X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (8,262) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/12/2020 | PAYCHEX DES:PAYROLL ID:87801200000173X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (26,357) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/5/2020 | PAYCHEX CGS DES:GARNISH ID:COLO092330861 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (142) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/5/2020 | PAYCHEX TPS DES:TAXES ID:87676200005829X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (7,700) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/5/2020 | PAYCHEX DES:PAYROLL ID:87678900000242X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (24,543) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/4/2020 | Online Banking transfer from CHK 0102 Confirmation# 6330486024 | $ 32,386 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/2/2020 | PAYCHEX-RCX DES:PAYROLL ID:87432100000598X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 922 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/2/2020 | PAYCHEX-RCX DES:PAYROLL ID:87432100000596X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 702 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/2/2020 | PAYCHEX-RCX DES:PAYROLL ID:87432100000597X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 488 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/2/2020 | PAYCHEX-RCX DES:PAYROLL ID:87432100000595X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 389 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/29/2020 | PAYCHEX CGS DES:GARNISH ID:COLO092218374 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (84) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/29/2020 | PAYCHEX TPS DES:TAXES ID:87556700003563X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (7,718) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/29/2020 | PAYCHEX-RCX DES:PAYROLL ID:87558900000889X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (24,525) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/28/2020 | Online Banking transfer from CHK 0102 Confirmation# 3170106714 | $ | 32,328 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/22/2020 | Online Banking transfer from CHK 0102 Confirmation# 7316136249 | $ | 30,150 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/22/2020 | PAYCHEX CGS DES:GARNISH ID:COLO092108627 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (226) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/22/2020 | PAYCHEX TPS DES:TAXES ID:87444200002197X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (7,369) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/22/2020 | PAYCHEX-RCX DES:PAYROLL ID:87444500000604X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (22,555) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/18/2020 | PAYCHEX EIB DES:INVOICE ID:X87328600015064 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (839) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/15/2020 | Online Banking transfer from CHK 0102 Confirmation# 1456127610 | $ | 690 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/15/2020 | PAYCHEX CGS DES:GARNISH ID:COLO091998824 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (68) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/15/2020 | Zelle Transfer Conf# 6996d7c1d; Bergman, Ben | $ | (690) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/15/2020 | PAYCHEX-HRS DES:HRS PMT ID:34235950 INDN:THE WILLIAMSBURG HOTE CO ID:2555124166 CCD | $ | (1,593) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/15/2020 | PAYCHEX TPS DES:TAXES ID:87326000002968X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (6,276) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/15/2020 | PAYCHEX TPS DES:TAXES ID:87317800005534X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (6,950) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/15/2020 | PAYCHEX-RCX DES:PAYROLL ID:87326100000471X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (19,535) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/14/2020 | Online Banking transfer from CHK 0102 Confirmation# 3149746929 | $ | 25,878 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/14/2020 | PAYCHEX-RCX DES:PAYROLL ID:87304800000012X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 44 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/13/2020 | Online Banking transfer from CHK 0102 Confirmation# 3138207616 | $ | 9,180 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/11/2020 | PAYCHEX EIB DES:INVOICE ID:X87218400019447 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (251) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/11/2020 | PAYCHEX EIB DES:INVOICE ID:X87218400014334 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (476) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/11/2020 | PAYCHEX DES:PAYROLL ID:87245800000132X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (27,320) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/8/2020 | PAYCHEX CGS DES:GARNISH ID:COLO091894112 INDN:WILLIAMSBURG HOTEL BK CÓ ID:1161124166 CCD | $ | (142) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/8/2020 | PAYCHEX TPS DES:TAXES ID:87209300005379X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (6,200) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/8/2020 | PAYCHEX - RCX DES:PAYROLL ID:87213100000312X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (19,332) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/7/2020 | Online Banking transfer from CHK 0102 Confirmation# 1389067945 | $ | 27,340 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/7/2020 | Online Banking transfer from CHK 0102 Confirmation# 1288865942 | $ | 25,675 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/4/2020 | PAYCHEX EIB DES:INVOICE ID:X87080900000617 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (895) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/1/2020 | PAYCHEX SEC DEP DES:MANACH PAY ID:1689995 INDN:094014058224 CO ID:9046409001 CCD PMT INFO:PAYCHEX ADJUSTMENT | $ | 2,032 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/1/2020 | PAYCHEX CGS DES:GARNISH ID:COLO091787248 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (152) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/1/2020 | PAYCHEX TPS DES:TAXES ID:87069600002542X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (9,084) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/1/2020 | PAYCHEX-RCX DES:PAYROLL ID:87072000000305X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (20,310) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/30/2020 | Online Banking transfer from CHK 0102 Confirmation# 3329340432 | $ | 29,546 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/27/2020 | Online Banking transfer from CHK 0102 Confirmation# 3401725454 | $ | 4,702 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Service Fees | 4/27/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Service Fees | 4/27/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Service Fees | 4/27/2020 | Wire Transfer Fee | $ | (30) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Service Fees | 4/27/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/27/2020 | PAYCHEX EIB DES:INVOICE ID:X86943300010077 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (77) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/27/2020 | WIRE TYPE:WIRE OUT DATE:200427 TIME:1628 ET TRN:2020042700641938 SERVICE REF:471681 BNF:DANIELLA LISKER ID:636808516 BNF BK:JPMORGAN C HASE BANK, N. ID:0002 PMT DET:296363496 | $ | (500) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/27/2020 | WIRE TYPE:WIRE OUT DATE:200427 TIME:0517 ET TRN:2020042400578479 SERVICE REF:003440 BNF:JOSE RAUL BRIONES ID:36058506379 BNF BK:CAPITA L ONE, NA ID:031176110 PMT DET:296175400 | $ | (792) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/27/2020 | Online Banking Transfer Conf# 7f8e1642e; Martinez | $ | (1,100) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/27/2020 | WIRE TYPE:WIRE OUT DATE:200427 TIME:1634 ET TRN:2020042700641344 SERVICE REF:013743 BNF:JONATHAN SHEYNKMAN ID:3014942621 BNF BK:FIRST FIDILITY ID:021200025 PMT DET:296364496 | $ | (1,234) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/27/2020 | WIRE TYPE:WIRE OUT DATE:200427 TIME:1626 ET TRN:2020042700641142 SERVICE REF:471494 BNF:DANIELLA LISKER ID:636808516 BNF BK:JPMORGAN C HASE BANK, N. ID:0002 PMT DET:296363310 | $ | (1,868) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/24/2020 | Online Banking transfer from CHK 2855 Confirmation# 7574261956 | $ | 2,500 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/24/2020 | Online Banking transfer from CHK 0102 Confirmation# 7376183801 | $ | 2,170 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/24/2020 | Online Banking transfer from CHK 0102 Confirmation# 6576233082 | $ | 792 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Service Fees | 4/24/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Service Fees | 4/24/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/24/2020 | PAYCHEX CGS DES:GARNISH ID:COL0091686014 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (142) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/24/2020 | WIRE TYPE:WIRE OUT DATE:200424 TIME:1700 ET TRN:2020042400573459 SERVICE REF:013541 BNF:ELIEZER POSNER ID:998398069 BNF BK:JPMORGAN CH ASE BANK, NA ID:021000021 PMT DET:296174406 | $ | (2,170) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/24/2020 | WIRE TYPE:WIRE OUT DATE:200424 TIME:1147 ET TRN:2020042400404862 SERVICE REF:372322 BNF:PAYCHEX OF NEW YORK ID:512068399 BNF BK:JPMORG AN CHASE BANK, N. ID:0002 PMT DET:296132122 THE WI LLIAMSBURG HOTEL 1Q20 TAX | $ | (2,295) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/24/2020 | PAYCHEX TPS DES:TAXES ID:86939700001612X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (7,977) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/24/2020 | PAYCHEX DES:PAYROLL ID:86942100000431X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (21,051) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/23/2020 | Online Banking transfer from CHK 2855 Confirmation# 5267964907 | $ | 29,171 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/22/2020 | 7358460430 | $ | 30 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/21/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-20) | $ | 2,295 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Service Fees | 4/20/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-20 | $ | (35) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/20/2020 | PAYCHEX TPS DES:TAXES ID:86838900151794X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (2,295) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/17/2020 | Online Banking transfer from CHK 2855 Confirmation# 2413459409 | $ | 50 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/17/2020 | PAYCHEX EIB DES:INVOICE ID:X86791000024812 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (245) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/17/2020 | PAYCHEX TPS DES:TAXES ID:86787700006398X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (4,040) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/16/2020 | PAYCHEX CGS DES:GARNISH ID:COL0091561157 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (142) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/16/2020 | PAYCHEX RCX DES:PAYROLL ID:8678810000152OX INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | (12,194) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/14/2020 | Online Banking transfer from CHK 2855 Confirmation# 2290440630 | $ | 17,800 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/14/2020 | Online Banking transfer from CHK 2855 Confirmation# 1490508481 | $ | 2,500 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/14/2020 | Online Banking transfer to CHK 2855 Confirmation# 2290488525 | $ | (2,500) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Service Fees | 4/10/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 04-10 | $ | (35) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Service Fees | 4/10/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 04-10 | $ | (35) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/10/2020 | PAYCHEX EIB DES:INVOICE ID:X86711900031335 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (303) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/10/2020 | PAYCHEX-HRS DES:HRS PMT ID:33986461 INDN:THE WILLIAMSBURG HOTE CO ID:2555124166 CCD | $ | (1,559) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/10/2020 | PAYCHEX TPS DES:TAXES ID:86709400005285X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (5,581) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/9/2020 | PAYCHEX CGS DES:GARNISH ID:COLO091469251 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (142) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/9/2020 | PAYCHEX-RCX DES:PAYROLL ID:8671100001294X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (14,067) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/8/2020 | Online Banking transfer from CHK 2855 Confirmation# 2138350805 | $ | 20,500 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/6/2020 | Online Banking transfer from CHK 2855 Confirmation# 2119629505 | $ | 200 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/6/2020 | PAYCHEX EIB DES:INVOICE ID:X86629000004509 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (300) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/3/2020 | Online Banking transfer from CHK 2855 Confirmation# 2189074313 | $ | 19,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/3/2020 | PAYCHEX CGS DES:GARNISH ID:COLO091368958 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (142) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/3/2020 | PAYCHEX TPS DES:TAXES ID:86623900002373X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (5,831) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/3/2020 | PAYCHEX-RCX DES:PAYROLL ID:8662370000220X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (12,975) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/1/2020 | PAYCHEX-RCX DES:PAYROLL ID:8658230000045X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 22 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/30/2020 | PAYCHEX-RCX DES:PAYROLL ID:8639430002884X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 485 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/30/2020 | PAYCHEX-RCX DES:PAYROLL ID:8639430002883X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 462 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/30/2020 | PAYCHEX-RCX DES:PAYROLL ID:8639430002886X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 305 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/30/2020 | PAYCHEX-RCX DES:PAYROLL ID:8639430002885X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 287 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/30/2020 | PAYCHEX EIB DES:INVOICE ID:X86526400042475 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (640) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/30/2020 | Online Banking transfer to CHK 4831 Confirmation# 2158046717 | $ | (1,150) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/27/2020 | PAYCHEX CGS DES:GARNISH ID:COLO091243835 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (294) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/27/2020 | PAYCHEX TPS DES:TAXES ID:86520900001739X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (10,444) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/27/2020 | PAYCHEX RCX DES:PAYROLL ID:8652340000540X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | (28,810) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/26/2020 | Online Banking transfer from CHK 4831 Confirmation# 2427023848 | $ | 39,800 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/24/2020 | PAYCHEX-RCX DES:PAYROLL ID:8645940000075X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 22 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/23/2020 | Online Banking transfer from CHK 4831 Confirmation# 2497226708 | $ | 290 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/23/2020 | PAYCHEX EIB DES:INVOICE ID:X86426600006928 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (650) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/20/2020 | Online Banking transfer from CHK 4831 Confirmation# 2368246572 | $ | 44,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/20/2020 | PAYCHEX CGS DES:GARNISH ID:COLO091118187 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (520) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/20/2020 | PAYCHEX TPS DES:TAXES ID:86424500002275X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (11,842) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/20/2020 | PAYCHEX DES:PAYROLL ID:86423700000178X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (31,550) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/18/2020 | PAYCHEX-RCX DES:PAYROLL ID:8638160000062X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 264 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/16/2020 | Online Banking transfer from CHK 4831 Confirmation# 2136835533 | $ | 525 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/16/2020 | PAYCHEX EIB DES:INVOICE ID:X86326300018237 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (675) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/13/2020 | Online Banking transfer from CHK 4831 Confirmation# 7307532262 | $ | 99,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/13/2020 | Online Banking transfer from CHK 4831 Confirmation# 3310019514 | $ | 1,500 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/13/2020 | PAYCHEX CGS DES:GARNISH ID:COLO090985728 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (520) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/13/2020 | PAYCHEX-HRS DES:HRS PMT ID:33746851 INDN:THE WILLIAMSBURG HOTE CO ID:2555124166 CCD | $ | (1,564) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/13/2020 | PAYCHEX TPS DES:TAXES ID:86323800003598X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (41,423) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/13/2020 | PAYCHEX RCX DES:PAYROLL ID:86317500000479X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | (57,133) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/10/2020 | PAYCHEX-RCX DES:PAYROLL ID:86257800000071X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 284 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/9/2020 | Online Banking transfer from CHK 4831 Confirmation# 2175349255 | $ | 650 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/9/2020 | Online Banking transfer to CHK 4831 Confirmation# 1562912401 | $ | (200) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/9/2020 | PAYCHEX EIB DES:INVOICE ID:X86220800017848 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (659) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/6/2020 | PAYCHEX CGS DES:GARNISH ID:COLO090854245 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (520) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/6/2020 | PAYCHEX TPS DES:TAXES ID:8621830002097X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (41,610) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/6/2020 | PAYCHEX DES:PAYROLL ID:86215600000402X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (56,616) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/5/2020 | Online Banking transfer from CHK 4831 Confirmation# 1344877348 | $ | 98,500 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/4/2020 | PAYCHEX-RCX DES:PAYROLL ID:8616740000085X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 396 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/2/2020 | PAYCHEX-RCX DES:PAYROLL ID:8597800000002381X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 1,553 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/2/2020 | PAYCHEX-RCX DES:PAYROLL ID:8597800000002380X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 437 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/2/2020 | PAYCHEX-RCX DES:PAYROLL ID:8597800000002382X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 376 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/2/2020 | PAYCHEX-RCX DES:PAYROLL ID:85978000001791X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 141 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/2/2020 | PAYCHEX EIB DES:INVOICE ID:X86114200034876 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (684) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/2/2020 | Online Banking transfer to CHK 4831 Confirmation# 3520117433 | $ | (2,100) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/28/2020 | PAYCHEX CGS DES:GARNISH ID:COLO090721576 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (520) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/28/2020 | PAYCHEX TPS DES:TAXES ID:86107900003327X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (43,333) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/28/2020 | PAYCHEX DES:PAYROLL ID:86110000000334X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (92,257) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 2/27/2020 | Online Banking transfer from CHK 4831 Confirmation# 5585497821 | $ | 136,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 2/26/2020 | PAYCHEX-RCX DES:PAYROLL ID:8606750000004X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 400 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 2/24/2020 | Online Banking transfer from CHK 4831 Confirmation# 5354688566 | $ | 500 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/24/2020 | PAYCHEX EIB DES:INVOICE ID:X86009800014383 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (780) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/21/2020 | PAYCHEX CGS DES:GARNISH ID:COLO090590217 INDN:WILLIAMSBURG HOTEL BK CÓ ID:1161124166 CCD | $ | (530) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/21/2020 | PAYCHEX TPS DES:TAXES ID:8607100002138X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (45,414) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/21/2020 | PAYCHEX RCX DES:PAYROLL ID:86008800000685X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | (78,146) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 2/20/2020 | Online Banking transfer from CHK 4831 Confirmation# 7323684866 | $ | 124,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 2/20/2020 | PAYCHEX-RCX DES:PAYROLL ID:8598470000078X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 416 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 2/18/2020 | Online Banking transfer from CHK 4831 Confirmation# 6102763010 | $ | 650 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/18/2020 | PAYCHEX EIB DES:INVOICE ID:X85902800015960 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (672) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 2/14/2020 | Online Banking transfer from CHK 4831 Confirmation# 5167873958 | $ | 1,450 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/14/2020 | PAYCHEX CGS DES:GARNISH ID:COLO090458715 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (520) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/14/2020 | PAYCHEX-HRS DES:HRS PMT ID:33370955 INDN:THE WILLIAMSBURG HOTE CO ID:2555124166 CCD | $ | (1,581) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/14/2020 | PAYCHEX TPS DES:TAXES ID:85900200003483X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (41,013) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/14/2020 | PAYCHEX-RCX DES:PAYROLL ID:85897800000557X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (49,386) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 2/13/2020 | Online Banking transfer from CHK 4831 Confirmation# 6564069549 | $ | 91,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 2/10/2020 | Online Banking transfer from CHK 4831 Confirmation# 1133716193 | $ | 500 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/10/2020 | PAYCHEX EIB DES:INVOICE ID:X85789000016938 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (678) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/7/2020 | PAYCHEX CGS DES:GARNISH ID:COLO090328326 INDN:WILLIAMSBURG HOTEL BK CÓ ID:1161124166 CCD | $ | (520) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/7/2020 | PAYCHEX TPS DES:TAXES ID:8578360001828X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (42,969) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/7/2020 | PAYCHEX RCX DES:PAYROLL ID:85783800000436X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | (59,645) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 2/6/2020 | Online Banking transfer from CHK 4831 Confirmation# 3303251617 | $ | 103,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 2/5/2020 | PAYCHEX-RCX DES:PAYROLL ID:85735700000078X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 337 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 2/3/2020 | PAYCHEX DES:PAYROLL ID:85538900001540X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 909 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 2/3/2020 | Online Banking transfer from CHK 4831 Confirmation# 3273271363 | $ | 700 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 2/3/2020 | PAYCHEX DES:PAYROLL ID:85538900001544X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 484 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 2/3/2020 | PAYCHEX DES:PAYROLL ID:85538900001543X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 472 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 2/3/2020 | PAYCHEX DES:PAYROLL ID:85538900001541X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 408 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 2/3/2020 | PAYCHEX DES:PAYROLL ID:85538900001542X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 291 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/3/2020 | PAYCHEX EIB DES:INVOICE ID:X85678900035484 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (671) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/3/2020 | Online Banking transfer to CHK 4831 Confirmation# 1460291431 | $ | (2,700) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/31/2020 | PAYCHEX CGS DES:GARNISH ID:COLO090196134 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (462) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/31/2020 | PAYCHEX TPS DES:TAXES ID:8567770003589X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (38,071) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/31/2020 | PAYCHEX DES:PAYROLL ID:85678400000712X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (68,333) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 1/30/2020 | Online Banking transfer from CHK 4831 Confirmation# 3343039560 | $ | 107,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 1/27/2020 | Online Banking transfer from CHK 4831 Confirmation# 3312987121 | $ | 250 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/27/2020 | PAYCHEX EIB DES:INVOICE ID:X85576200005471 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (672) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/24/2020 | PAYCHEX CGS DES:GARNISH ID:COLO090068943 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (520) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/24/2020 | PAYCHEX TPS DES:TAXES ID:8557130000232319X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (39,438) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/24/2020 | PAYCHEX DES:PAYROLL ID:85571200000193X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (75,604) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 1/23/2020 | Online Banking transfer from CHK 4831 Confirmation# 3382276977 | $ | 116,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 1/21/2020 | Online Banking transfer from CHK 4831 Confirmation# 2261448653 | $ | 400 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/21/2020 | PAYCHEX EIB DES:INVOICE ID:X85480300019152 INDN:THE WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (721) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 1/17/2020 | Online Banking transfer from CHK 4831 Confirmation# 1227754668 | $ | 1,500 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/17/2020 | PAYCHEX CGS DES:GARNISH ID:COLO089937437 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (1,061) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/17/2020 | PAYCHEX-HRS DES:HRS PMT ID:33141455 INDN:THE WILLIAMSBURG HOTE CO ID:2555124166 CCD | $ | (1,642) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/17/2020 | PAYCHEX TPS DES:TAXES ID:85474100007126X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (41,869) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/17/2020 | PAYCHEX RCX DES:PAYROLL ID:85477500000245X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | (78,659) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 1/16/2020 | Online Banking transfer from CHK 4831 Confirmation# 3420884131 | $ | 122,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 1/13/2020 | Online Banking transfer from CHK 4831 Confirmation# 3393090191 | $ | 400 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/13/2020 | PAYCHEX EIB DES:INVOICE ID:X85354800008389 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (715) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/10/2020 | PAYCHEX CGS DES:GARNISH ID:COLO089809413 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (709) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/10/2020 | PAYCHEX TPS DES:TAXES ID:85353100002464X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (42,996) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/10/2020 | PAYCHEX RCX DES:PAYROLL ID:8535300000833X INDN:WILLIAMSBURG BK CO - ID:1161124166 CCD | $ | (45,979) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 1/9/2020 | Online Banking transfer from CHK 4831 Confirmation# 5360750185 | $ | 90,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 1/7/2020 | Online Banking transfer from CHK 4831 Confirmation# 6140941645 | $ | 150 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/7/2020 | PAYCHEX EIB DES:INVOICE ID:X85272800009187 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (246) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 1/6/2020 | Online Banking transfer from CHK 4831 Confirmation# 6232546236 | $ | 2,500 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 1/6/2020 | PAYCHEX TPS DES:TAXES ID:8526730000 2187X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 211 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/6/2020 | PAYCHEX EIB DES:INVOICE ID:X85252400020665 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (2,975) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/3/2020 | PAYCHEX CGS DES:GARNISH ID:COLO089688950 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (709) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/3/2020 | PAYCHEX TPS DES:TAXES ID:85249200004391X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (42,590) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/3/2020 | PAYCHEX DES:PAYROLL ID:85248700002520X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (88,789) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 1/2/2020 | Online Banking transfer from CHK 4831 Confirmation# 1101034634 | $ | 132,500 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 12/30/2019 | PAYCHEX-RCX DES:PAYROLL ID:8501330000 2227X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 1,748 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 12/30/2019 | PAYCHEX-RCX DES:PAYROLL ID:8501330000 2228X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 560 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 12/30/2019 | PAYCHEX-RCX DES:PAYROLL ID:8501330000 2225X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 555 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 12/30/2019 | PAYCHEX-RCX DES:PAYROLL ID:8501330000 2226X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 237 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/30/2019 | PAYCHEX EIB DES:INVOICE ID:X85151000039767 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (752) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/30/2019 | Online Banking transfer to CHK 4831 Confirmation# 2475137585 | $ | (3,000) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/27/2019 | PAYCHEX CGS DES:GARNISH ID:COLO089557454 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (1,122) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/27/2019 | PAYCHEX TPS DES:TAXES ID:85147400002598X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (39,803) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/27/2019 | PAYCHEX RCX DES:PAYROLL ID:85139100000365X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (90,023) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 12/26/2019 | Online Banking transfer from CHK 4831 Confirmation# 1539744691 | $ | 131,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 12/26/2019 | PAYCHEX-RCX DES:PAYROLL ID:85123000000068X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 580 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 12/23/2019 | Online Banking transfer from CHK 4831 Confirmation# 5111632730 | $ | 650 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/23/2019 | PAYCHEX EIB DES:INVOICE ID:X85064600013267 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (743) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/20/2019 | PAYCHEX CGS DES:GARNISH ID:COLO089418421 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (1,122) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/20/2019 | PAYCHEX TPS DES:TAXES ID:8505640006704X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (46,249) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/20/2019 | PAYCHEX DES:PAYROLL ID:85055400000846X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (101,057) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 12/19/2019 | Online Banking transfer from CHK 4831 Confirmation# 6479902380 | $ | 148,500 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 12/16/2019 | Online Banking transfer from CHK 4831 Confirmation# 2351233380 | $ | 800 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/16/2019 | PAYCHEX EIB DES:INVOICE ID:X84957400014836 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (771) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 12/13/2019 | Online Banking transfer from CHK 4831 Confirmation# 3124782577 | $ | 2,200 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/13/2019 | PAYCHEX CGS DES:GARNISH ID:COLO089282009 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (1,122) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/13/2019 | PAYCHEX-HRS DES:HRS PMT ID:32757132 INDN:WILLIAMSBURG HOTEL BK CO ID:2555124166 CCD | $ | (2,790) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/13/2019 | PAYCHEX TPS DES:TAXES ID:84951500008334X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (46,755) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/13/2019 | PAYCHEX RCX DES:PAYROLL ID:84944900000200X INDN:WILLIAMSBURG BK CO - ID:1161124166 CCD | $ | (103,275) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 12/12/2019 | Online Banking transfer from CHK 4831 Confirmation# 1119366424 | $ | 151,500 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/9/2019 | PAYCHEX EIB DES:INVOICE ID:X84845900018238 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (728) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/6/2019 | PAYCHEX CGS DES:GARNISH ID:COLO089146671 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (1,122) |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/6/2019 | PAYCHEX TPS DES:TAXES ID:84840800006338X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (41,959) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/6/2019 | PAYCHEX DES:PAYROLL ID:84844900000402X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (93,282) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 12/5/2019 | Online Banking transfer from CHK 4831 Confirmation# 2558883314 | $ | 135,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 12/2/2019 | PAYCHEX DES:PAYROLL ID:84620400005239X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 655 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 12/2/2019 | PAYCHEX DES:PAYROLL ID:84620400005241X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 549 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 12/2/2019 | PAYCHEX DES:PAYROLL ID:84620400005238X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 549 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 12/2/2019 | PAYCHEX DES:PAYROLL ID:84620400005240X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 519 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/2/2019 | PAYCHEX EIB DES:INVOICE ID:X84738400032271 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (746) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/29/2019 | PAYCHEX CGS DES:GARNISH ID:COLO089014305 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (1,064) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/29/2019 | PAYCHEX TPS DES:TAXES ID:84733900003509X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (42,456) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/29/2019 | PAYCHEX-RCX DES:PAYROLL ID:84735300000654X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (95,679) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 11/27/2019 | Online Banking transfer from CHK 4831 Confirmation# 5190221000 | $ | 140,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 11/25/2019 | Online Banking transfer from CHK 4831 Confirmation# 7369479027 | $ | 600 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/25/2019 | PAYCHEX EIB DES:INVOICE ID:X84653900019632 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (731) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/22/2019 | PAYCHEX CGS DES:GARNISH ID:COLO088875900 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (1,122) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/22/2019 | PAYCHEX TPS DES:TAXES ID:84652400001885X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (43,182) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/22/2019 | PAYCHEX RCX DES:PAYROLL ID:84652500000439X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | (96,581) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 11/21/2019 | Online Banking transfer from CHK 4831 Confirmation# 3237478063 | $ | 141,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/18/2019 | PAYCHEX EIB DES:INVOICE ID:X84552700019380 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (755) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 11/15/2019 | Online Banking transfer from CHK 4831 Confirmation# 3383314762 | $ | 2,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/15/2019 | PAYCHEX CGS DES:GARNISH ID:COLO088738989 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (1,122) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/15/2019 | PAYCHEX-HRS DES:HRS PMT ID:32525027 INDN:WILLIAMSBURG HOTEL BK CO ID:2555124166 CCD | $ | (2,165) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/15/2019 | PAYCHEX TPS DES:TAXES ID:84550200003199X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (43,012) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/15/2019 | PAYCHEX RCX DES:PAYROLL ID:84550000000113X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | (96,686) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 11/14/2019 | Online Banking transfer from CHK 4831 Confirmation# 6477709356 | $ | 140,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/12/2019 | PAYCHEX EIB DES:INVOICE ID:X84430100007698 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (755) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/8/2019 | PAYCHEX CGS DES:GARNISH ID:COLO088602900 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (1,028) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/8/2019 | PAYCHEX TPS DES:TAXES ID:84424800005514X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (41,302) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/8/2019 | PAYCHEX DES:PAYROLL ID:84419200001032X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (95,690) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 11/7/2019 | Online Banking transfer from CHK 4831 Confirmation# 5317816353 | $ | 137,500 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 11/4/2019 | PAYCHEX DES:PAYROLL ID:84153000004257X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 980 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 11/4/2019 | PAYCHEX DES:PAYROLL ID:84153000004254X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 685 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 11/4/2019 | PAYCHEX DES:PAYROLL ID:84153000004258X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 572 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 11/4/2019 | PAYCHEX DES:PAYROLL ID:84153000004255X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 398 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 11/4/2019 | PAYCHEX DES:PAYROLL ID:84153000004256X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 104 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/4/2019 | PAYCHEX EIB DES:INVOICE ID:X84304800004992 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (796) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/1/2019 | PAYCHEX CGS DES:GARNISH ID:COLO088466549 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (1,028) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/1/2019 | PAYCHEX TPS DES:TAXES ID:84297000006559X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (45,605) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/1/2019 | PAYCHEX RCX DES:PAYROLL ID:84298700000049X<br>INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | (102,872) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/31/2019 | Online Banking transfer from CHK 4831 Confirmation#<br>5257032737 | $ | 150,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/30/2019 | PAYCHEX DES:PAYROLL ID:84241100001255X | $ | 316 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/28/2019 | PAYCHEX EIB DES:INVOICE ID:X84186700007571<br>INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (808) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/25/2019 | PAYCHEX CGS DES:GARNISH ID:COLO088330167<br>INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (1,028) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/25/2019 | PAYCHEX TPS DES:TAXES ID:84182500006264X<br>INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (45,617) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/25/2019 | PAYCHEX DES:PAYROLL ID:84178800001223X<br>INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (102,839) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/24/2019 | Online Banking transfer from CHK 4831 Confirmation#<br>7595075456 | $ | 150,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/21/2019 | PAYCHEX EIB DES:INVOICE ID:X84090700015733<br>INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (772) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/18/2019 | PAYCHEX DES:PAYROLL ID:84080300000471X<br>INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 553 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/18/2019 | PAYCHEX CGS DES:GARNISH ID:COLO088202025<br>INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (1,028) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/18/2019 | PAYCHEX TPS DES:TAXES ID:84087800002378X<br>INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (44,622) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/18/2019 | PAYCHEX DES:PAYROLL ID:84087600000311X<br>INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (100,104) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/17/2019 | Online Banking transfer from CHK 4831 Confirmation#<br>1535953889 | $ | 146,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/16/2019 | Online Banking transfer from CHK 4831 Confirmation#<br>1220209772 | $ | 650 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/16/2019 | PAYCHEX-RCX DES:PAYROLL ID:84046800000076X<br>INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 602 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Service Fees | 10/15/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 10-15 | $ | (35) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/15/2019 | PAYCHEX EIB DES:INVOICE ID:X83998100024776<br>INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (796) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/11/2019 | Online Banking transfer from CHK 4831 Confirmation#<br>2180498896 | $ | 1,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/11/2019 | PAYCHEX CGS DES:GARNISH ID:COLO088060026<br>INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (689) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/11/2019 | PAYCHEX-HRS DES:HRS PMT ID:32277314<br>INDN:WILLIAMSBURG HOTEL BK CO ID:2555124166 CCD | $ | (1,693) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/11/2019 | PAYCHEX TPS DES:TAXES ID:83986700004861X<br>INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (46,569) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/11/2019 | PAYCHEX DES:PAYROLL ID:83988200000855X<br>INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (102,888) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/10/2019 | Online Banking transfer from CHK 4831 Confirmation#<br>2474715699 | $ | 150,500 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/7/2019 | PAYCHEX EIB DES:INVOICE ID:X83903300013412<br>INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (826) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/4/2019 | PAYCHEX CGS DES:GARNISH ID:COLO087927596<br>INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (689) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/4/2019 | PAYCHEX TPS DES:TAXES ID:83897200006495X<br>INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (46,187) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/4/2019 | PAYCHEX DES:PAYROLL ID:83895100000141X<br>INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (106,195) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/3/2019 | Online Banking transfer from CHK 4831 Confirmation#<br>2314214230 | $ | 154,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 9/30/2019 | PAYCHEX-RCX DES:PAYROLL ID:83672400001569X<br>INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 820 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 9/30/2019 | PAYCHEX-RCX DES:PAYROLL ID:83672400001571X<br>INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 713 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 9/30/2019 | PAYCHEX-RCX DES:PAYROLL ID:83672400001570X<br>INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 657 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 9/30/2019 | PAYCHEX-RCX DES:PAYROLL ID:83672400001568X<br>INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 558 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/30/2019 | PAYCHEX EIB DES:INVOICE ID:X83802900042129<br>Online Banking transfer to CHK 4831 Confirmation# | $ | (836) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/30/2019 | 3577833244 | $ | (2,500) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/27/2019 | PAYCHEX CGS DES:GARNISH ID:COLO087787178<br>INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (689) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/27/2019 | PAYCHEX TPS DES:TAXES ID:83797400006094X<br>INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (48,313) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/27/2019 | PAYCHEX DES:PAYROLL ID:83794500000149X<br>INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (110,061) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 9/26/2019 | Online Banking transfer from CHK 4831 Confirmation#<br>7154529078 | $ | 160,000 |

| | | | | |
|---|---|---|---|---|
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 9/23/2019 | Online Banking transfer from CHK 4831 Confirmation# 2524447977 | $ 300 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/23/2019 | PAYCHEX EIB DES:INVOICE ID:X83704300019619 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (858) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/20/2019 | PAYCHEX CGS DES:GARNISH ID:COLO087654297 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (500) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/20/2019 | PAYCHEX TPS DES:TAXES ID:8369760000062233X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (51,905) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/20/2019 | PAYCHEX RCX DES:PAYROLL ID:83696400000452X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ (117,138) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 9/19/2019 | Online Banking transfer from CHK 4831 Confirmation# 1393542688 | $ 170,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 9/16/2019 | Online Banking transfer from CHK 4831 Confirmation# 3264548761 | $ 500 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/16/2019 | PAYCHEX EIB DES:INVOICE ID:X83604400012446 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (844) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/13/2019 | PAYCHEX CGS DES:GARNISH ID:COLO087517701 INDN:WILLIAMSBURG HOTEL BK CÓ ID:1161124166 CCD | $ (500) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/13/2019 | PAYCHEX TPS DES:TAXES ID:8359740000778X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (49,079) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/13/2019 | PAYCHEX DES:PAYROLL ID:83596000001323X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (111,984) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 9/12/2019 | Online Banking transfer from CHK 4831 Confirmation# 5333186537 | $ 162,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 9/12/2019 | Online Banking transfer from CHK 4831 Confirmation# 6129341760 | $ 1,600 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/12/2019 | PAYCHEX-HRS DES:HRS PMT ID:31904999 INDN:WILLIAMSBURG HOTEL BK CO ID:2555124166 CCD | $ (1,643) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 9/9/2019 | Online Banking transfer from CHK 4831 Confirmation# 7203414366 | $ 500 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/9/2019 | PAYCHEX EIB DES:INVOICE ID:X83504700021292 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (823) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/6/2019 | PAYCHEX CGS DES:GARNISH ID:COLO087382260 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (500) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/6/2019 | PAYCHEX TPS DES:TAXES ID:8349780000656X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (53,213) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/6/2019 | PAYCHEX-RCX DES:PAYROLL ID:83494100000315X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (116,999) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 9/5/2019 | Online Banking transfer from CHK 4831 Confirmation# 6473110350 | $ 171,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/3/2019 | PAYCHEX EIB DES:INVOICE ID:X83417400045642 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (822) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/3/2019 | Online Banking transfer to CHK 4831 Confirmation# 3245223131 | $ (2,000) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/30/2019 | PAYCHEX-RCX DES:PAYROLL ID:83288600004325X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 653 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/30/2019 | PAYCHEX-RCX DES:PAYROLL ID:83288600004326X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 611 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/30/2019 | PAYCHEX-RCX DES:PAYROLL ID:83288600004327X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 565 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/30/2019 | PAYCHEX-RCX DES:PAYROLL ID:83288600004328X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 558 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/30/2019 | PAYCHEX CGS DES:GARNISH ID:COLO087246951 INDN:WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ 13 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/30/2019 | PAYCHEX TPS DES:TAXES ID:83408400007238X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (50,099) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/30/2019 | PAYCHEX-RCX DES:PAYROLL ID:83406600000882X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (111,030) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/29/2019 | Online Banking transfer from CHK 4831 Confirmation# 2412597183 | $ 162,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/26/2019 | Online Banking transfer from CHK 4831 Confirmation# 3232573404 | $ 250 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/26/2019 | PAYCHEX EIB DES:INVOICE ID:X83319700015463 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (1,002) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/23/2019 | PAYCHEX CGS DES:GARNISH ID:COLO087117379 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (500) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/23/2019 | PAYCHEX TPS DES:TAXES ID:83309900005887X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (52,889) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/23/2019 | PAYCHEX-RCX DES:PAYROLL ID:83309500000855X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (116,781) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/22/2019 | Online Banking transfer from CHK 4831 Confirmation# 2251694157 | $ 171,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/22/2019 | PAYCHEX EIB DES:INVOICE ID:X83297200000153 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (894) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/21/2019 | Legal Order Reversal, LTS D081919000846 | $ 19 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/20/2019 | Legal Order, LTS D081919000846 | $ (19) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/19/2019 | Online Banking transfer from CHK 4831 Confirmation# 2422468749 | $ 850 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/16/2019 | Online Banking transfer from CHK 4831 Confirmation# 2595895548 | $ | 1,300 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/16/2019 | PAYCHEX CGS DES:GARNISH ID:COLO086976279 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (500) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/16/2019 | PAYCHEX-HRS DES:HRS PMT ID:31611622 INDN:WILLIAMSBURG HOTEL BK CO ID:2555124166 CCD | $ | (1,794) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/16/2019 | PAYCHEX TPS DES:TAXES ID:8321790000625SX INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (55,772) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/16/2019 | PAYCHEX-RCX DES:PAYROLL ID:8321500000274X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (120,418) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/15/2019 | Online Banking transfer from CHK 4831 Confirmation# 3592323788 | $ | 177,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/13/2019 | PAYCHEX-RCX DES:PAYROLL ID:8315480000231 3X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | 228 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/12/2019 | Online Banking transfer from CHK 4831 Confirmation# 3561964458 | $ | 350 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/12/2019 | PAYCHEX EIB DES:INVOICE ID:X83124700001 1202 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (853) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/9/2019 | PAYCHEX CGS DES:GARNISH ID:COLO086846194 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (500) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/9/2019 | PAYCHEX TPS DES:TAXES ID:83119400006031X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (50,765) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/9/2019 | PAYCHEX-RCX DES:PAYROLL ID:8311550000383X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (113,217) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/8/2019 | Online Banking transfer from CHK 4831 Confirmation# 1131661329 | $ | 159,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/5/2019 | PAYCHEX - RCX DES:PAYROLL ID:82898100004863X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 1,660 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/5/2019 | PAYCHEX RCX DES:PAYROLL ID:82898100004865X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | 733 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/5/2019 | PAYCHEX RCX DES:PAYROLL ID:82898100004867X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 713 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/5/2019 | PAYCHEX - RCX DES:PAYROLL ID:82898100004864X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 648 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/5/2019 | PAYCHEX RCX DES:PAYROLL ID:82898100004866X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | 548 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/5/2019 | PAYCHEX EIB DES:INVOICE ID:X83032600009235 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (859) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/2/2019 | PAYCHEX CGS DES:GARNISH ID:COLO086708746 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (413) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/2/2019 | PAYCHEX TPS DES:TAXES ID:83024000006571X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (52,931) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/2/2019 | PAYCHEX RCX DES:PAYROLL ID:83021600001291X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | (117,656) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/1/2019 | Online Banking transfer from CHK 4831 Confirmation# 3470505178 | $ | 173,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/29/2019 | PAYCHEX EIB DES:INVOICE ID:X82929800021785 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (877) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/26/2019 | PAYCHEX CGS DES:GARNISH ID:COLO086574472 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (413) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/26/2019 | PAYCHEX TPS DES:TAXES ID:82924500005997X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (56,124) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/26/2019 | PAYCHEX RCX DES:PAYROLL ID:82923700000347X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | (122,187) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 7/25/2019 | Online Banking transfer from CHK 4831 Confirmation# 3410018677 | $ | 180,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/22/2019 | PAYCHEX EIB DES:INVOICE ID:X82828800006783 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (921) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/19/2019 | PAYCHEX CGS DES:GARNISH ID:COLO086440193 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (413) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/19/2019 | PAYCHEX TPS DES:TAXES ID:82821800006533X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (55,309) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/19/2019 | PAYCHEX-RCX DES:PAYROLL ID:82816600000078X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (119,622) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 7/18/2019 | Online Banking transfer from CHK 4831 Confirmation# 6549638083 | $ | 176,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 7/16/2019 | PAYCHEX-RCX DES:PAYROLL ID:82760200000118X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 220 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 7/15/2019 | Online Banking transfer from CHK 4831 Confirmation# 6420035934 | $ | 1,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/15/2019 | PAYCHEX EIB DES:INVOICE ID:X82728500033171 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (844) |

| | | | | |
|---|---|---|---|---|
| | | | Online Banking transfer from CHK 4831 Confirmation# | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 7/12/2019 | 5190020378 | $ 185,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 7/12/2019 | 7193911742 | $ 600 |
| | | | PAYCHEX CGS DES:GARNISH ID:COLO086306048 | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/12/2019 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (476) |
| | | | PAYCHEX-HRS DES:HRS PMT ID:31331658 | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/12/2019 | INDN:WILLIAMSBURG HOTEL BK CO ID:2555124166 CCD | $ (1,646) |
| | | | PAYCHEX TPS DES:TAXES ID:82721200006525X | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/12/2019 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (58,520) |
| | | | PAYCHEX DES:PAYROLL ID:82726000000729X | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/12/2019 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (125,002) |
| | | | Online Banking transfer from CHK 4831 Confirmation# | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 7/8/2019 | 6156981690 | $ 300 |
| | | | PAYCHEX EIB DES:INVOICE ID:X82620700030901 | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/8/2019 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (856) |
| | | | PAYCHEX CGS DES:GARNISH ID:COLO086173879 | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/5/2019 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (665) |
| | | | PAYCHEX TPS DES:TAXES ID:8261360001797X | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/5/2019 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (57,235) |
| | | | PAYCHEX DES:PAYROLL ID:82617700000580X | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/5/2019 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (124,148) |
| | | | Online Banking transfer from CHK 4831 Confirmation# | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 7/3/2019 | 5418726793 | $ 180,000 |
| | | | PAYCHEX DES:PAYROLL ID:82377000004724X | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 7/1/2019 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 680 |
| | | | PAYCHEX DES:PAYROLL ID:82377000004726X | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 7/1/2019 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 617 |
| | | | PAYCHEX DES:PAYROLL ID:82377000004727X | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 7/1/2019 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 599 |
| | | | PAYCHEX DES:PAYROLL ID:82377000004728X | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 7/1/2019 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 511 |
| | | | PAYCHEX DES:PAYROLL ID:82377000004725X | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 7/1/2019 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 261 |
| | | | PAYCHEX EIB DES:INVOICE ID:X82540000055302 | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/1/2019 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (846) |
| | | | Online Banking transfer from CHK 4831 Confirmation# | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/28/2019 | 5472117113 | $ 169,000 |
| | | | PAYCHEX CGS DES:GARNISH ID:COLO086034870 | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/28/2019 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (667) |
| | | | PAYCHEX TPS DES:TAXES ID:82531600008361X | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/28/2019 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (52,136) |
| | | | PAYCHEX DES:PAYROLL ID:82534000000904X | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/28/2019 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (115,326) |
| | | | Online Banking transfer from CHK 4831 Confirmation# | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/24/2019 | 3538742477 | $ 350 |
| | | | PAYCHEX EIB DES:INVOICE ID:X82414800018638 | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/24/2019 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (853) |
| | | | PAYCHEX CGS DES:GARNISH ID:COLO085895074 | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/21/2019 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (710) |
| | | | PAYCHEX TPS DES:TAXES ID:82410100002051X | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/21/2019 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (50,659) |
| | | | PAYCHEX RCX DES:PAYROLL ID:82408100000483X | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/21/2019 | INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ (114,229) |
| | | | Online Banking transfer from CHK 4831 Confirmation# | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/20/2019 | 2407414910 | $ 166,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/17/2019 | 1178023374 | $ 800 |
| | | | PAYCHEX EIB DES:INVOICE ID:X82306500015347 | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/17/2019 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (780) |
| | | | Online Banking transfer from CHK 4831 Confirmation# | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/14/2019 | 5551807875 | $ 650 |
| | | | PAYCHEX CGS DES:GARNISH ID:COLO085757515 | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/14/2019 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (713) |
| | | | PAYCHEX-HRS DES:HRS PMT ID:31099746 | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/14/2019 | INDN:WILLIAMSBURG HOTEL BK CO ID:2555124166 CCD | $ (1,511) |
| | | | PAYCHEX TPS DES:TAXES ID:82298900009216X | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/14/2019 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (48,792) |
| | | | PAYCHEX RCX DES:PAYROLL ID:82298600001678X | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/14/2019 | INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ (108,590) |
| | | | Online Banking transfer from CHK 4831 Confirmation# | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/13/2019 | 1246080146 | $ 158,000 |
| | | | PAYCHEX-RCX DES:PAYROLL ID:82233400000112X | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/11/2019 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 305 |
| | | | PAYCHEX-RCX DES:PAYROLL ID:82233400000113X | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/11/2019 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 292 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/10/2019 | PAYCHEX EIB DES:INVOICE ID:X82195200015634 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (804) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/7/2019 | PAYCHEX CGS DES:GARNISH ID:COLO085620418 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (883) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/7/2019 | PAYCHEX TPS DES:TAXES ID:82184000006570X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (51,405) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/7/2019 | PAYCHEX DES:PAYROLL ID:82189600000678X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (113,336) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/6/2019 | Online Banking transfer from CHK 4831 Confirmation# 3286660281 | $ | 164,500 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/3/2019 | PAYCHEX-RCX DES:PAYROLL ID:8197670003261X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 766 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/3/2019 | PAYCHEX-RCX DES:PAYROLL ID:8197670003263X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 698 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/3/2019 | PAYCHEX-RCX DES:PAYROLL ID:8197670003262X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 543 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/3/2019 | PAYCHEX-RCX DES:PAYROLL ID:8197670003260X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 542 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/3/2019 | PAYCHEX EIB DES:INVOICE ID:X82095000005072 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (737) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/31/2019 | PAYCHEX CGS DES:GARNISH ID:COLO085482304 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (833) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/31/2019 | PAYCHEX TPS DES:TAXES ID:82088700009618X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (47,850) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/31/2019 | PAYCHEX RCX DES:PAYROLL ID:8208580001100X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | (105,253) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/30/2019 | Online Banking transfer from CHK 4831 Confirmation# 2224853985 | $ | 154,500 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/28/2019 | Online Banking transfer from CHK 4831 Confirmation# 2404887078 | $ | 200 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/28/2019 | PAYCHEX EIB DES:INVOICE ID:X82005500009782 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (835) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/24/2019 | PAYCHEX CGS DES:GARNISH ID:COLO085349200 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (865) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/24/2019 | PAYCHEX TPS DES:TAXES ID:82002100006001X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (46,045) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/24/2019 | PAYCHEX DES:PAYROLL ID:82004800000020X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (100,927) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/23/2019 | Online Banking transfer from CHK 4831 Confirmation# 2164671370 | $ | 147,500 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/22/2019 | PAYCHEX RCX DES:PAYROLL ID:8196760000044X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | 346 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/21/2019 | PAYCHEX-RCX DES:PAYROLL ID:8194400000097X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 594 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/20/2019 | Online Banking transfer from CHK 4831 Confirmation# 1536210501 | $ | 150 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/20/2019 | PAYCHEX EIB DES:INVOICE ID:X81916200012081 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (719) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/17/2019 | PAYCHEX CGS DES:GARNISH ID:COLO085208506 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (816) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/17/2019 | PAYCHEX TPS DES:TAXES ID:8191140000671 1X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (40,791) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/17/2019 | PAYCHEX DES:PAYROLL ID:81907800000515X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (92,483) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/16/2019 | Online Banking transfer from CHK 4831 Confirmation# 1105474153 | $ | 134,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/14/2019 | PAYCHEX-RCX DES:PAYROLL ID:8185110000102X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 634 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/13/2019 | Online Banking transfer from CHK 4831 Confirmation# 1475370350 | $ | 700 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/13/2019 | PAYCHEX EIB DES:INVOICE ID:X81803600015446 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (692) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/10/2019 | Online Banking transfer from CHK 4831 Confirmation# 1549245831 | $ | 600 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/10/2019 | PAYCHEX CGS DES:GARNISH ID:COLO085076232 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (875) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/10/2019 | PAYCHEX-HRS DES:HRS PMT ID:30736023 INDN:WILLIAMSBURG HOTEL BK CO ID:2555124166 CCD | $ | (1,360) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/10/2019 | PAYCHEX TPS DES:TAXES ID:81800100006595X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (45,204) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/10/2019 | PAYCHEX RCX DES:PAYROLL ID:8180340000135X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | (100,398) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/9/2019 | Online Banking transfer from CHK 4831 Confirmation# 5544598194 | $ | 147,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/6/2019 | PAYCHEX EIB DES:INVOICE ID:X81705700018741 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (649) |

| | | | | |
|---|---|---|---|---|
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/3/2019 | PAYCHEX CGS DES:GARNISH ID:COLO084943881 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (865) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/3/2019 | PAYCHEX TPS DES:TAXES ID:81703300007241X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (38,529) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/3/2019 | PAYCHEX-RCX DES:PAYROLL ID:8170560000026X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (87,557) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/2/2019 | Online Banking transfer from CHK 4831 Confirmation# 1584554087 | $ 127,500 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/29/2019 | PAYCHEX-RCX DES:PAYROLL ID:81474500003252X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 453 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/29/2019 | PAYCHEX-RCX DES:PAYROLL ID:81474500003251X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 143 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Service Fees | 4/26/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 04-26 | $ (35) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/26/2019 | PAYCHEX EIB DES:INVOICE ID:X81582300049940 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (636) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/26/2019 | PAYCHEX TPS DES:TAXES ID:81578300018623X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (38,607) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/25/2019 | Online Banking transfer from CHK 4831 Confirmation# 6321385159 | $ 39,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/25/2019 | PAYCHEX CGS DES:GARNISH ID:COLO084787029 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (865) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/25/2019 | PAYCHEX RCX DES:PAYROLL ID:81580200002529X INDN:WILLIAMSBURG HOTEL BK CO -ID:1161124166 CCD | $ (87,599) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/24/2019 | Online Banking transfer from CHK 4831 Confirmation# 7513596210 | $ 88,500 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/22/2019 | Online Banking transfer from CHK 4831 Confirmation# 7294727085 | $ 19,650 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/22/2019 | PAYCHEX TPS DES:TAXES ID:81521500184260X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (19,622) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/19/2019 | Online Banking transfer from CHK 4831 Confirmation# 5268993515 | $ 100 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/19/2019 | PAYCHEX EIB DES:INVOICE ID:X81493200009709 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (605) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/19/2019 | PAYCHEX TPS DES:TAXES ID:81492000006770X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (40,124) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/18/2019 | Online Banking transfer from CHK 4831 Confirmation# 7159782350 | $ 100,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/18/2019 | Online Banking transfer from CHK 4831 Confirmation# 6361480447 | $ 32,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/18/2019 | Online Banking transfer from CHK 4831 Confirmation# 7361766703 | $ 10,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/18/2019 | PAYCHEX CGS DES:GARNISH ID:COLO084662943 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (864) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/18/2019 | Online Banking transfer to CHK 4831 Confirmation# 5261518990 | $ (10,000) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/18/2019 | PAYCHEX DES:PAYROLL ID:81491800002063X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (90,566) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/15/2019 | Online Banking transfer from CHK 4831 Confirmation# 7433115751 | $ 600 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/15/2019 | PAYCHEX EIB DES:INVOICE ID:X81414400002190 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (619) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/12/2019 | Online Banking transfer from CHK 4831 Confirmation# 6507307263 | $ 1,300 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/12/2019 | PAYCHEX CGS DES:GARNISH ID:COLO084536086 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (865) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/12/2019 | PAYCHEX-HRS DES:HRS PMT ID:30506683 INDN:WILLIAMSBURG HOTEL BK CO ID:2555124166 CCD | $ (1,721) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/12/2019 | PAYCHEX TPS DES:TAXES ID:81407300006419X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (37,114) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/12/2019 | PAYCHEX RCX DES:PAYROLL ID:81412100000576X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ (83,025) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/11/2019 | Online Banking transfer from CHK 4831 Confirmation# 7403416463 | $ 121,500 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/8/2019 | Online Banking transfer from CHK 4831 Confirmation# 3272440166 | $ 100 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/8/2019 | PAYCHEX EIB DES:INVOICE ID:X81309300013478 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (627) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/5/2019 | PAYCHEX CGS DES:GARNISH ID:COLO084401335 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (865) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/5/2019 | PAYCHEX TPS DES:TAXES ID:81306200008618X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (36,455) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/5/2019 | PAYCHEX RCX DES:PAYROLL ID:81303400000466X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ (82,586) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/4/2019 | Online Banking transfer from CHK 4831 Confirmation# 6342056156 | $ 120,000 |

| | | | | |
|---|---|---|---|---|
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 4/1/2019 | PAYCHEX DES:PAYROLL ID:81082500003567X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 541 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 4/1/2019 | PAYCHEX EIB DES:INVOICE ID:X81215200002269 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (622) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/29/2019 | PAYCHEX CGS DES:GARNISH ID:COLO084266097 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (866) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/29/2019 | PAYCHEX TPS DES:TAXES ID:81209500008133X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (35,791) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/29/2019 | PAYCHEX RCX DES:PAYROLL ID:81208100000523X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ (81,155) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/28/2019 | Online Banking transfer from CHK 4831 Confirmation# 2580896924 | $ 118,300 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/25/2019 | Online Banking transfer from CHK 4831 Confirmation# 6551546099 | $ 600 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/25/2019 | PAYCHEX EIB DES:INVOICE ID:X81115200000181 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (624) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/22/2019 | PAYCHEX CGS DES:GARNISH ID:COLO084133598 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (811) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/22/2019 | PAYCHEX TPS DES:TAXES ID:81107300004977X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (37,785) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/22/2019 | PAYCHEX DES:PAYROLL ID:81105100000258X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (84,892) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/21/2019 | Online Banking transfer from CHK 4831 Confirmation# 5521855218 | $ 123,500 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/18/2019 | Online Banking transfer from CHK 4831 Confirmation# 3491575383 | $ 600 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/18/2019 | PAYCHEX EIB DES:INVOICE ID:X81017600003567 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (621) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/15/2019 | Online Banking transfer from CHK 4831 Confirmation# 1463000641 | $ 121,500 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/15/2019 | Online Banking transfer from CHK 4831 Confirmation# 2365406864 | $ 1,600 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/15/2019 | PAYCHEX CGS DES:GARNISH ID:COLO083999113 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (852) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/15/2019 | PAYCHEX-HRS DES:HRS PMT ID:30285409 INDN:WILLIAMSBURG HOTEL BK CO ID:2555124166 CCD | $ (1,709) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/15/2019 | PAYCHEX TPS DES:TAXES ID:81011600008761X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (37,264) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/15/2019 | PAYCHEX RCX DES:PAYROLL ID:81008700001067X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ (83,214) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/11/2019 | Online Banking transfer from CHK 4831 Confirmation# 1430546454 | $ 200 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/11/2019 | PAYCHEX EIB DES:INVOICE ID:X80918300017468 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (680) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/8/2019 | PAYCHEX CGS DES:GARNISH ID:COLO083869022 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (811) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/8/2019 | PAYCHEX TPS DES:TAXES ID:80912200006755X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (38,572) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/8/2019 | PAYCHEX RCX DES:PAYROLL ID:80911300000115X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ (83,614) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/7/2019 | Online Banking transfer from CHK 4831 Confirmation# 2399491410 | $ 122,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/5/2019 | PAYCHEX-RCX DES:PAYROLL ID:80856200000118X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 1,057 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 3/4/2019 | PAYCHEX DES:PAYROLL ID:80688500003716X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ 675 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/4/2019 | PAYCHEX EIB DES:INVOICE ID:X80819300058861 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (624) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/1/2019 | PAYCHEX CGS DES:GARNISH ID:COLO083734948 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (807) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/1/2019 | PAYCHEX TPS DES:TAXES ID:80812900007791X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (32,274) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 3/1/2019 | PAYCHEX-RCX DES:PAYROLL ID:80812400000122BX INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (76,122) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 2/28/2019 | Online Banking transfer from CHK 4831 Confirmation# 5440142172 | $ 109,500 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 2/25/2019 | Online Banking transfer from CHK 4831 Confirmation# 5510174622 | $ 500 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/25/2019 | PAYCHEX EIB DES:INVOICE ID:X80721400013972 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (703) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/22/2019 | PAYCHEX CGS DES:GARNISH ID:COLO083601451 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (865) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/22/2019 | PAYCHEX TPS DES:TAXES ID:80718500002378X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ (37,022) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/22/2019 | PAYCHEX RCX DES:PAYROLL ID:80716700000446X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | (84,343) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 2/21/2019 | Online Banking transfer from CHK 4831 Confirmation# 6280679483 | $ | 122,500 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/19/2019 | PAYCHEX EIB DES:INVOICE ID:X80629600012390 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (602) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 2/15/2019 | Online Banking transfer from CHK 4831 Confirmation# 3423799054 | $ | 117,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/15/2019 | PAYCHEX CGS DES:GARNISH ID:COLO083468384 INDN:WILLIAMSBURG HOTEL BK CÓ ID:1161124166 CCD | $ | (812) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/15/2019 | PAYCHEX-HRS DES:HRS PMT ID:30056521 | $ | (2,214) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/15/2019 | INDN:WILLIAMSBURG HOTEL BK CO ID:2555124166 CCD PAYCHEX TPS DES:TAXES ID:80618500009049X | $ | (34,425) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/15/2019 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD PAYCHEX RCX DES:PAYROLL ID:8062770000068X | $ | (79,011) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 2/11/2019 | Online Banking transfer from CHK 4831 Confirmation# 1389237770 | $ | 300 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/11/2019 | PAYCHEX EIB DES:INVOICE ID:X80523000007361 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (658) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/8/2019 | PAYCHEX CGS DES:GARNISH ID:COLO083338892 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (821) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/8/2019 | PAYCHEX TPS DES:TAXES ID:8051940002135X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (36,619) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/8/2019 | PAYCHEX DES:PAYROLL ID:80518700000503X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (83,693) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 2/7/2019 | Online Banking transfer from CHK 4831 Confirmation# 3558960476 | $ | 121,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 2/4/2019 | PAYCHEX - RCX DES:PAYROLL ID:80233800002502X | $ | 1,025 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/4/2019 | PAYCHEX EIB DES:INVOICE ID:X80413700000877 INDN:WILLIAMSBURG HOTEL BK CÓ ID:1161124166 CCD | $ | (647) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/1/2019 | PAYCHEX CGS DES:GARNISH ID:COLO083203648 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (807) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/1/2019 | PAYCHEX TPS DES:TAXES ID:8041350003655X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (36,744) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 2/1/2019 | PAYCHEX DES:PAYROLL ID:8041310000861X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (80,960) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 1/31/2019 | Online Banking transfer from CHK 4831 Confirmation# 2298374018 | $ | 118,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 1/31/2019 | Online Banking transfer from CHK 4831 Confirmation# 2498681812 | $ | 600 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 1/28/2019 | Online Banking transfer from CHK 4831 Confirmation# 3368437870 | $ | 700 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/28/2019 | PAYCHEX EIB DES:INVOICE ID:X80275500003127 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (642) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/25/2019 | PAYCHEX CGS DES:GARNISH ID:COLO083074687 INDN:WILLIAMSBURG HOTEL BK CÓ ID:1161124166 CCD | $ | (809) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/25/2019 | PAYCHEX TPS DES:TAXES ID:80268300006839X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (35,919) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/25/2019 | PAYCHEX RCX DES:PAYROLL ID:8026790000037OX INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | (81,936) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 1/24/2019 | Online Banking transfer from CHK 4831 Confirmation# 2137362815 | $ | 90,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 1/24/2019 | Online Banking transfer from CHK 4831 Confirmation# 1538605255 | $ | 28,500 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/22/2019 | PAYCHEX EIB DES:INVOICE ID:X80172100019278 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (633) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/18/2019 | PAYCHEX CGS DES:GARNISH ID:COLO082947508 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (865) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/18/2019 | Online Banking transfer to CHK 4831 Confirmation# 1482585420 | $ | (1,200) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/18/2019 | PAYCHEX TPS DES:TAXES ID:8017100000334X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (37,893) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/18/2019 | PAYCHEX - RCX DES:PAYROLL ID:8016870000046OX INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (85,266) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 1/17/2019 | Online Banking transfer from CHK 4831 Confirmation# 3477666623 | $ | 126,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 1/14/2019 | Online Banking transfer from CHK 4831 Confirmation# 2147533345 | $ | 600 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/14/2019 | PAYCHEX EIB DES:INVOICE ID:X80072100003415 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (621) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 1/11/2019 | Online Banking transfer from CHK 4831 Confirmation# 6521653703 | $ | 1,700 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/11/2019 | PAYCHEX CGS DES:GARNISH ID:COLO082812547 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (856) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/11/2019 | PAYCHEX-HRS DES:HRS PMT ID:29703694 INDN:WILLIAMSBURG HOTEL BK CO ID:2555124166 CCD | $ | (1,768) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/11/2019 | PAYCHEX TPS DES:TAXES ID:8006830000028979X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (38,006) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/11/2019 | PAYCHEX DES:PAYROLL ID:80070700000446X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (84,020) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 1/10/2019 | Online Banking transfer from CHK 4831 Confirmation# 7516481473 | $ | 123,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 1/7/2019 | Online Banking transfer from CHK 4831 Confirmation# 3286823349 | $ | 3,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/7/2019 | PAYCHEX EIB DES:INVOICE ID:X79972900021345 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (3,194) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/4/2019 | PAYCHEX CGS DES:GARNISH ID:COLO082686945 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (865) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/4/2019 | PAYCHEX TPS DES:TAXES ID:79973500003823X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (38,767) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/4/2019 | PAYCHEX RCX DES:PAYROLL ID:7997260000572X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | (86,697) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 1/3/2019 | Online Banking transfer from CHK 4831 Confirmation# 3456974855 | $ | 127,500 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 1/3/2019 | Online Banking transfer to CHK 4831 Confirmation# 2257003917 | $ | (1,000) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 12/31/2018 | Online Banking transfer from CHK 4831 Confirmation# 1426388560 | $ | 600 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/31/2018 | PAYCHEX EIB DES:INVOICE ID:X79883000015350 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (647) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/28/2018 | PAYCHEX CGS DES:GARNISH ID:COLO082547284 INDN:WILLIAMSBURG HOTEL BK CÓ ID:1161124166 CCD | $ | (864) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/28/2018 | PAYCHEX TPS DES:TAXES ID:79876700010515X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (36,676) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/28/2018 | PAYCHEX RCX DES:PAYROLL ID:79874800001601X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | (85,410) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 12/27/2018 | Online Banking transfer from CHK 4831 Confirmation# 3195764916 | $ | 123,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 12/24/2018 | Online Banking transfer from CHK 4831 Confirmation# 1266449146 | $ | 100 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/24/2018 | PAYCHEX EIB DES:INVOICE ID:X79771800030345 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (652) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/21/2018 | PAYCHEX CGS DES:GARNISH ID:COLO082418394 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (868) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/21/2018 | PAYCHEX TPS DES:TAXES ID:79769400003865X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (38,413) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/21/2018 | PAYCHEX RCX DES:PAYROLL ID:79768400000782X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | (90,125) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 12/20/2018 | Online Banking transfer from CHK 4831 Confirmation# 6135866493 | $ | 130,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 12/17/2018 | Online Banking transfer from CHK 4831 Confirmation# 5105993650 | $ | 560 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/17/2018 | PAYCHEX EIB DES:INVOICE ID:X79633400005174 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (661) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 12/14/2018 | Online Banking transfer from CHK 4831 Confirmation# 7480053615 | $ | 1,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/14/2018 | PAYCHEX CGS DES:GARNISH ID:COLO082278395 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (865) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/14/2018 | PAYCHEX-HRS DES:HRS PMT ID:29476350 INDN:WILLIAMSBURG HOTEL BK CO ID:2555124166 CCD | $ | (1,645) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/14/2018 | PAYCHEX TPS DES:TAXES ID:79627700010040X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (40,046) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/14/2018 | PAYCHEX RCX DES:PAYROLL ID:79626500001714X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | (93,205) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 12/13/2018 | Online Banking transfer from CHK 4831 Confirmation# 6474647791 | $ | 132,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 12/10/2018 | PAYCHEX - RCX DES:PAYROLL ID:79295200003975X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 657 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 12/10/2018 | PAYCHEX RCX DES:PAYROLL ID:79295200003974X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | 644 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 12/10/2018 | PAYCHEX RCX DES:PAYROLL ID:79295200003973X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | 279 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/10/2018 | PAYCHEX EIB DES:INVOICE ID:X79470400040561 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (661) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/7/2018 | PAYCHEX CGS DES:GARNISH ID:COLO082140991 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (865) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/7/2018 | PAYCHEX TPS DES:TAXES ID:79460100007104X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (41,925) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/7/2018 | PAYCHEX - RCX DES:PAYROLL ID:79459400000136X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (97,296) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 12/6/2018 | Online Banking transfer from CHK 4831 Confirmation# 5313992965 | $ | 142,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 12/3/2018 | PAYCHEX EIB DES:INVOICE ID:X79345500059249 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (931) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/30/2018 | Online Banking transfer to CHK 4831 Confirmation# 5259445225 | $ | (800) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/30/2018 | PAYCHEX CGS DES:GARNISH ID:COLO082003654 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (837) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/30/2018 | PAYCHEX TPS DES:TAXES ID:79333500009540X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (35,709) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/30/2018 | PAYCHEX - RCX DES:PAYROLL ID:79335600000759X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (84,828) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 11/29/2018 | Online Banking transfer from CHK 4831 Confirmation# 6253800055 | $ | 121,500 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/27/2018 | PAYCHEX EIB DES:INVOICE ID:X79235800007318 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (683) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/26/2018 | PAYCHEX CGS DES:GARNISH ID:COLO081931604 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (851) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/26/2018 | PAYCHEX TPS DES:TAXES ID:79220700001273X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (41,441) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/26/2018 | PAYCHEX DES:PAYROLL ID:79210400000643X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (96,443) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 11/23/2018 | Online Banking transfer from CHK 4831 Confirmation# 6298263403 | $ | 140,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/19/2018 | PAYCHEX EIB DES:INVOICE ID:X79059900000027 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (666) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/16/2018 | PAYCHEX CGS DES:GARNISH ID:COLO081722749 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (864) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/16/2018 | PAYCHEX-HRS DES:HRS PMT ID:29265890 INDN:WILLIAMSBURG HOTEL BK CO ID:2555124166 CCD | $ | (1,669) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/16/2018 | PAYCHEX TPS DES:TAXES ID:79053100007846X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (40,254) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/16/2018 | PAYCHEX RCX DES:PAYROLL ID:79051600001164X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | (92,665) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 11/15/2018 | Online Banking transfer from CHK 4831 Confirmation# 2132165370 | $ | 137,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/13/2018 | PAYCHEX EIB DES:INVOICE ID:X78931200002577 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (666) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/9/2018 | PAYCHEX CGS DES:GARNISH ID:COLO081587764 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (865) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/9/2018 | PAYCHEX TPS DES:TAXES ID:78926900007369X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (38,711) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/9/2018 | PAYCHEX RCX DES:PAYROLL ID:78927800000436X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | (91,055) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 11/8/2018 | Online Banking transfer from CHK 4831 Confirmation# 3372927101 | $ | 130,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 11/6/2018 | PAYCHEX-RCX DES:PAYROLL ID:78868400000094X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 544 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 11/5/2018 | PAYCHEX-RCX DES:PAYROLL ID:78653500003551X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 421 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 11/5/2018 | PAYCHEX-RCX DES:PAYROLL ID:78653500003552X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 188 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/5/2018 | PAYCHEX EIB DES:INVOICE ID:X78818900057822 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (666) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/2/2018 | PAYCHEX CGS DES:GARNISH ID:COLO081455503 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (871) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/2/2018 | PAYCHEX TPS DES:TAXES ID:78816200007483X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (45,825) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 11/2/2018 | PAYCHEX - RCX DES:PAYROLL ID:78808600000435X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (102,151) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 11/1/2018 | Online Banking transfer from CHK 4831 Confirmation# 7111574635 | $ | 149,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/29/2018 | PAYCHEX EIB DES:INVOICE ID:X78693400019919 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (667) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/26/2018 | PAYCHEX CGS DES:GARNISH ID:COLO081311903 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (851) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/26/2018 | PAYCHEX TPS DES:TAXES ID:78686700006952X INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (37,267) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/26/2018 | PAYCHEX RCX DES:PAYROLL ID:78685300000332X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | (87,294) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/25/2018 | Online Banking transfer from CHK 4831 Confirmation# 6251443497 | $ | 126,000 |

| | | | | | |
|---|---|---|---|---|---|
| | | | PAYCHEK TPS DES:TAXES ID:78575500048215X | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/22/2018 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 0 |
| | | | PAYCHEX EIB DES:INVOICE ID:X7856750021791 | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/22/2018 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (675) |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/19/2018 | 3592335045 | $ | 131,000 |
| | | | PAYCHEX CGS DES:GARNISH ID:COLO081179339 | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/19/2018 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (911) |
| | | | PAYCHEX TPS DES:TAXES ID:78561500006956X | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/19/2018 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (40,449) |
| | | | PAYCHEX-RCX DES:PAYROLL ID:78558900000614X | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/19/2018 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (90,525) |
| | | | PAYCHEX EIB DES:INVOICE ID:X7844600001527528 | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/15/2018 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (719) |
| | | | PAYCHEX CGS DES:GARNISH ID:COLO081038127 | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/12/2018 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (860) |
| | | | PAYCHEX-HRS DES:HRS PMT ID:28883774 | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/12/2018 | INDN:WILLIAMSBURG HOTEL BK CO ID:2555124166 CCD | $ | (1,577) |
| | | | PAYCHEX TPS DES:TAXES ID:78442400008738X | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/12/2018 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (42,758) |
| | | | PAYCHEX DES:PAYROLL ID:78438300000109X | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/12/2018 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (98,043) |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/11/2018 | 2230320408 | $ | 145,000 |
| | | | PAYCHEX EIB DES:INVOICE ID:X78323500005058 | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/9/2018 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (728) |
| | | | PAYCHEX CGS DES:GARNISH ID:COLO080910689 | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/5/2018 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (864) |
| | | | PAYCHEX TPS DES:TAXES ID:78318700008145X | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/5/2018 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (40,315) |
| | | | PAYCHEX DES:PAYROLL ID:78323100000065X | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/5/2018 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (93,739) |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/4/2018 | 7470316326 | $ | 135,000 |
| | | | PAYCHEX-RCX DES:PAYROLL ID:78060700004025X | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/1/2018 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 574 |
| | | | PAYCHEX-RCX DES:PAYROLL ID:78060700004024X | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/1/2018 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 173 |
| | | | PAYCHEX-RCX DES:PAYROLL ID:78060700004026X | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/1/2018 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 170 |
| | | | PAYCHEX EIB DES:INVOICE ID:X7820400013140 | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/1/2018 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (715) |
| | | | PAYCHEX CGS DES:GARNISH ID:COLO080771244 | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/28/2018 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (861) |
| | | | Online Banking transfer to CHK 4831 Confirmation# | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/28/2018 | 1314343496 | $ | (4,000) |
| | | | PAYCHEX TPS DES:TAXES ID:78200900003857X | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/28/2018 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (38,337) |
| | | | PAYCHEX DES:PAYROLL ID:78203200001339X | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/28/2018 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (86,790) |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 9/27/2018 | 6309268656 | $ | 130,000 |
| | | | PAYCHEX-RCX DES:PAYROLL ID:78132800000110X | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 9/25/2018 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | 292 |
| | | | PAYCHEX EIB DES:INVOICE ID:X78093000018125 | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/24/2018 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (689) |
| | | | PAYCHEX CGS DES:GARNISH ID:COLO080633900 | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/21/2018 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (864) |
| | | | PAYCHEX TPS DES:TAXES ID:78089900002871X | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/21/2018 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (44,025) |
| | | | PAYCHEX DES:PAYROLL ID:78088600000252X | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/21/2018 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (99,862) |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 9/20/2018 | 3248720745 | $ | 147,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 9/17/2018 | 3319643047 | $ | 150 |
| | | | PAYCHEX EIB DES:INVOICE ID:X7790600012140 | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/17/2018 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (682) |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 9/14/2018 | 1593824809 | $ | 1,000 |
| | | | PAYCHEX CGS DES:GARNISH ID:COLO080495859 | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/14/2018 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (929) |
| | | | PAYCHEX-HRS DES:HRS PMT ID:28589841 | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/14/2018 | INDN:WILLIAMSBURG HOTEL BK CO ID:2555124166 CCD | $ | (1,427) |
| | | | PAYCHEX TPS DES:TAXES ID:77988700009958X | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/14/2018 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (49,754) |
| | | | PAYCHEX - RCX DES:PAYROLL ID:77986100001580X | | |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/14/2018 | INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (108,893) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 9/13/2018 | Online Banking transfer from CHK 4831 Confirmation# 3188032869 | $ | 160,000 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/10/2018 | PAYCHEX EIB DES:INVOICE ID:X77896300015795 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (677) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/7/2018 | PAYCHEX CGS DES:GARNISH ID:COLO080351898 INDN:WILLIAMSBURG HOTEL BK CO ID:1161124166 CCD | $ | (869) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/7/2018 | Online Banking transfer to CHK 4831 Confirmation# 6434018668 | $ | (1,000) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/7/2018 | PAYCHEX TPS DES:TAXES ID:77890700008427X INDN:WILLIAMSBURG HOTEL CO ID:1161124166 CCD | $ | (51,607) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/7/2018 | PAYCHEX RCX DES:PAYROLL ID:77890500000210X INDN:WILLIAMSBURG HOTEL BK CO - ID:1161124166 CCD | $ | (110,905) |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 9/6/2018 | Online Banking transfer from CHK 4831 Confirmation# 2528159668 | $ | 165,500 |
| BOA 2703 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/14/2018 | Counter Credit | $ | 100 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/26/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 10,263 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/26/2021 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-25) | $ | 327 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/25/2021 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 05-25 | $ | (35) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/25/2021 | Intuit DES:RETRY PYMT ID:8020558 INDN:THE WILLIAMSBURG HOTEL CO ID:0000756346 TEL | $ | (327) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/21/2021 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-20) | $ | 327 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/20/2021 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 05-20 | $ | (35) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/20/2021 | Intuit DES:QuickBooks INDN:THE WILLIAMSBURG HOTEL CO ID:0000756346 CCD | $ | (327) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/18/2021 | CON ED OF NY DES:INTELL CK ID:622010002603006 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (31) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/18/2021 | CON ED OF NY DES:INTELL CK ID:622010002605001 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (31) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/18/2021 | CON ED OF NY DES:INTELL CK ID:622010002607007 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (31) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/18/2021 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 05-18 | $ | (35) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/18/2021 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 05-18 | $ | (35) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/18/2021 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 05-18 | $ | (35) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/26/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 162 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/10/2021 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 05-10 | $ | (35) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/10/2021 | NATIONAL GRID NY DES:UTILITYPAY ID:00021011451 INDN:THE WILLIAMSBURG HOTEL CO ID:9177976004 CCD | $ | (535) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/6/2021 | Online Banking transfer from CHK 2703 Confirmation# 1432058307 | $ | 52 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/6/2021 | SHIFT4-DEBITS DES:050621 E ID:76824 INDN:THE WILLIAMSBURG HOTEL CO ID:1330597785 CCD PMT INFO:0001273282 | $ | (60) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/4/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/4/2021 | CHECKCARD 0502 ANTHROPOLOGIE.COM 800-309-2500 PA 24445001123100085657220 CKCD 5651 XXXXXXXXXXXX9045 XXXX XXXX XXXX 9045 | $ | (42) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/4/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (141) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/4/2021 | CHECKCARD 0502 ANTHROPOLOGIE.COM 800-309-2500 PA 24445001123100085657147 CKCD 5651 XXXXXXXXXXXX9045 XXXX XXXX XXXX 9045 | $ | (418) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/4/2021 | Phase Three Capi DES:SIGONFILE ID:M7RNBG INDN:TWH Secondary 2855 CO ID:9000360078 CCD | $ | (536) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/4/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (873) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/4/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (1,133) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/4/2021 | EMPIRE BLUE DES:INDIVIDUAL ID:4317934 INDN:THE WILLIAMSBURG HOTEL CO ID:0000348513 CCD | $ | (2,214) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/4/2021 | WIRE TYPE:WIRE OUT DATE:210504 TIME:1250 ET TRN:2021050400343572 SERVICE REF:010444 BNF:96 WYTHE ACQUISITION LLC ID:4384910935 BNF BK: TD BANK, NA ID:026013673 PMT DET:338212712 | $ | (25,404) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/3/2021 | Pulsd Inc. DES:BILL PMT ID:483076482855 INDN:COREY LANE CO ID:9010807249 PPD | $ | 7,062 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/3/2021 | CHECKCARD 0430 ANTHROPOLOGIE.COM 800-309-2500 PA 24445001121100153913853 CKCD 5651 XXXXXXXXXXXX9045 XXXX XXXX XXXX 9045 | $ | (125) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/3/2021 | VERIZON DES:PAYMENTREC ID:2515388510001 INDN:96 WYTHE ACQUISITIONL CO ID:9783397101 WEB | $ | (199) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/3/2021 | CHECKCARD 0430 ANTHROPOLOGIE.COM 800-309-2500 PA 24445001121100153913697 CKCD 5651 XXXXXXXXXXXX9045 XXXX XXXX XXXX 9045 | $ | (209) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/3/2021 | MERCHANT SERVICE DES:MERCH FEE ID:8079292879 INDN:THE WILLIAMSBURG HOTEL CO ID:1841010148 CCD | $ | (301) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/3/2021 | CHECKCARD 0501 ANTHROPOLOGIE.COM 800-309-2500 PA 24445001122100228277028 CKCD 5651 XXXXXXXXXXXX9045 XXXX XXXX XXXX 9045 | $ | (418) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/3/2021 | CHECKCARD 0430 ANTHROPOLOGIE.COM 800-309-2500 PA 24445001121100153913770 CKCD 5651 XXXXXXXXXXXX9045 XXXX XXXX XXXX 9045 | $ | (460) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/3/2021 | AscentiumCapital DES:LEASECHG ID:173752 INDN:THE WILLIAMSBURG HOTEL CO ID:9176794002 CCD | $ | (1,150) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/3/2021 | CHECKCARD 0501 ANTHROPOLOGIE.COM 800-309-2500 PA 24445001122100228276947 CKCD 5651 XXXXXXXXXXXX9045 XXXX XXXX XXXX 9045 | $ | (2,927) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/3/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (4,521) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/3/2021 | SWS of America DES:CORP PMT ID:450000000660683 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (7,581) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/30/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/30/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/30/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/30/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/30/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/30/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/30/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/30/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/30/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/30/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/30/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/30/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/30/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/30/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/30/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/30/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/30/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/30/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/30/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/30/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/30/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/30/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/30/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/30/2021 | 2031* | $ | (467) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/30/2021 | Online Banking transfer to CHK 2703 Confirmation# 1575799769 | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/30/2021 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000114793 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (1,032) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/30/2021 | Bank of America Business Card Bill Payment | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/30/2021 | Online Banking transfer to CHK 0696 Confirmation# 1280605711 | $ | (2,240) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/30/2021 | 1436 | $ | (5,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/29/2021 | WIRE TYPE:WIRE IN DATE: 210429 TIME:1650 ET TRN:2021042900490041 SEQ:210429165003XI00/006887 ORIG:96 WYTHE ACQUISITION LLC ID:4384910935 SND BK:TD BANK, NA ID:011103093 PMT DET:VCHA-C2JRS P | $ | 25,000 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/29/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/29/2021 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/29/2021 | 1949 | $ | (440) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/29/2021 | 2043 | $ | (440) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/29/2021 | 2042 | $ | (472) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/29/2021 | DLX FOR BUSINESS DES:Deluxe SBS ID:02049345989128 INDN:THE WILLIAMSBURG HOTEL CO ID:1411877307 CCD | $ | (697) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/29/2021 | 1999 | $ | (770) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/29/2021 | WIRE TYPE:WIRE OUT DATE:210429 TIME:1229 ET TRN:2021042900361824 SERVICE REF:441280 BNF:JANOVER LLC ID:233663783 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:337401306 | $ | (1,338) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/29/2021 | AMERICAN EXPRESS DES:ACH PMT ID:W5388 INDN:The Williamsburg Hotel CO ID:1133133497 CCD | $ | (1,495) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/28/2021 | 2036 | $ | (150) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/28/2021 | 2024* | $ | (300) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/28/2021 | 2029 | $ | (999) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/28/2021 | CHECKCARD 0427 PERSONALCREATIONS.COM 888-741-0508 IL 24492151117715789661468 CKCD 5999 XXXXXXXXXXXX9045 XXXX XXXX XXXX 9045 | $ | (1,358) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/28/2021 | 2049 | $ | (4,686) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/27/2021 | 2021 | $ | (40) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/27/2021 | SWS of America DES:CORP PMT ID:450000000659391 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (120) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/27/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (364) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/27/2021 | 2026* | $ | (470) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/27/2021 | 2050 | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/27/2021 | PAYPAL DES:INST XFER ID:TONYBLAIR69 INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (600) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/27/2021 | 2000 | $ | (672) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/27/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (690) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/27/2021 | 2045* | $ | (705) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/27/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (825) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/27/2021 | 2040 | $ | (1,202) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/27/2021 | 2039 | $ | (1,445) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/27/2021 | BRONX LOBSTER PL DES:ACH ID:201-707-4847 INDN:THE WILLIAMSBURG HOT CO ID:5330903620 CCD | $ | (1,684) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/27/2021 | 2012 | $ | (2,603) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/27/2021 | 2038 | $ | (3,188) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/27/2021 | CHECKCARD 0426 CITY FURNITURE #16 NORTH MIAMI BFL 24493981117091645000351 CKCD 5712 XXXXXXXXXXXX9045 XXXX XXXX XXXX 9045 | $ | (7,435) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/26/2021 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/26/2021 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/26/2021 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/26/2021 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/26/2021 | 2022 | $ | (92) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/26/2021 | 2041 | $ | (107) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/26/2021 | 2037 | $ | (250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/26/2021 | 2027 | $ | (291) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/26/2021 | 2048 | $ | (337) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/26/2021 | 2035* | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/26/2021 | 2002 | $ | (478) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/26/2021 | 2047 | $ | (658) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/26/2021 | 2006* | $ | (768) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/26/2021 | 2008* | $ | (800) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/26/2021 | 2046 | $ | (823) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/26/2021 | WIRE TYPE:WIRE OUT DATE:210426 TIME:1527 ET TRN:2021042600521978 SERVICE REF:015180 BNF:BOSTON TEXTILE CO. ID:380310302 BNF BK:COASTAL HERITAGE BANK ID:211371492 PMT DET:336939010 THE WILLIAMSBURG HOTEL | $ | (1,112) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/26/2021 | 2015* | $ | (1,200) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/26/2021 | WIRE TYPE:WIRE OUT DATE:210426 TIME:1222 ET TRN:2021042600439728 SERVICE REF:493539 BNF:JANOVER LLC ID:233663783 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:336904400 | $ | (1,338) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/26/2021 | AMERICAN EXPRESS DES:ACH PMT ID:W6326 INDN:The Williamsburg Hotel CO ID:1133133497 CCD | $ | (1,741) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/26/2021 | 2052* | $ | (1,923) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/26/2021 | 2028 | $ | (2,110) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/26/2021 | WIRE TYPE:WIRE OUT DATE:210426 TIME:1532 ET TRN:2021042600524157 SERVICE REF:015294 BNF:PUREHD LLC ID:8250422496 BNF BK:TD BANK, NA ID:211370545 PMT DET:336939840 THE WILLIAMSBURG HO TEL INV 32006 | $ | (2,295) |

| | | | | |
|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:210426 TIME:1525 ET TRN:2021042600521103 SERVICE REF:015408 BNF:T-Y GROUP, LLC ID:8611821496 BNF BK:PNC BANK, NATIONAL ASSO ID:031000053 PMT DET:336938606 THE W | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/26/2021 | ILLIAMSBURG HOTEL | $ (3,417) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/26/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ (3,693) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/26/2021 | SWS of America DES:CORP PMT ID:450000000659005 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ (4,261) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/26/2021 | Zelle Transfer Conf# v8a8hdimh; RMAC Supplies | $ (4,588) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/23/2021 | Online Banking transfer from CHK 2703 Confirmation# 1319958491 | $ 99,500 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/23/2021 | 2020 | $ (200) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/23/2021 | CHEFSWAREHOUSEWE DES:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ (577) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/23/2021 | 2001 | $ (650) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/23/2021 | AMERICAN EXPRESS DES:ACH PMT ID:W6578 INDN:The Williamsburg Hotel CO ID:1133133497 CCD | $ (920) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/23/2021 | 1993 | $ (980) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/23/2021 | 2019 | $ (980) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/23/2021 | 2013 | $ (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/23/2021 | Online Banking transfer to CHK 0696 Confirmation# 2420034090 | $ (3,300) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/23/2021 | WESTGUARD INS CO DES:INS PREM ID:WIWC291833 INDN:The Williamsburg Hotel CO ID:7232240321 CCD | $ (13,758) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/22/2021 | Counter Credit | $ 7,377 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/22/2021 | Counter Credit | $ 1,868 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/22/2021 | 2018 | $ (229) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/22/2021 | ALLIANCE DES:ACHDEBITS ID:000102316653001 INDN:MOSKOVITZ TOB CO ID:1980444708 CCD | $ (325) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/22/2021 | 1992* | $ (359) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/22/2021 | 1997 | $ (530) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/22/2021 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000113366 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ (536) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/22/2021 | EMPIREMERCHANTS DES:INVOICE(S) ID:0676754 INDN:THE *WILLIAMS CO ID:0000195083 WEB | $ (772) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/22/2021 | 2009 | $ (907) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/22/2021 | MICROS RETAIL SY DES:ACH Debit ID:5281765095 INDN:Williamsburg Hotel CO ID:9200502236 CCD | $ (995) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/22/2021 | SORBIS DES:WEBPAYMENT ID: INDN:WILLIAMSBURG HOTEL CO ID:3383693141 WEB | $ (3,687) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/22/2021 | Online Banking transfer to CHK 2703 Confirmation# 6513681629 | $ (99,510) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/21/2021 | Counter Credit | $ 4,899 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/21/2021 | Counter Credit | $ 3,266 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/21/2021 | 1932 | $ (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/21/2021 | 1998 | $ (590) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/21/2021 | 2017 | $ (923) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/21/2021 | EMPIRE BLUE DES:INDIVIDUAL ID:9698278 INDN:THE WILLIAMSBURG HOTEL CO ID:0000348513 CCD | $ (2,214) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/21/2021 | SWS of America DES:CORP PMT ID:450000000658131 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ (2,217) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/21/2021 | NYC ECB FINES DES:ECB Fines ID:C XXXXXXXXX INDN:THE WILLIAMSBURG HOTEL CO ID:AXXXXXXXXX CCD | $ (2,507) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/21/2021 | 1982 | $ (3,248) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/21/2021 | 1994 | $ (6,316) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/21/2021 | NATIONAL GRID NY DES:UTILITYPAY ID:00021027370 INDN:The Williamsburg Hotel CO ID:9177976004 CCD | $ (7,709) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/20/2021 | INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ (32) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/20/2021 | CON ED OF NY DES:INTELL CK ID:62201000260306 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ (32) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/20/2021 | CON ED OF NY DES:INTELL CK ID:62201000260500 1 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ (32) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/20/2021 | CON ED OF NY DES:INTELL CK ID:620210002607007 2016 | $ (177) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/20/2021 | Intuit DES:QuickBooks ID:3325614 INDN:THE WILLIAMSBURG HOTEL CO ID:0000756346 CCD | $ (292) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/20/2021 | Online Banking transfer to CHK 2703 Confirmation# 1593245218 | $ (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/20/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ (725) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/20/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ (797) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/20/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (798) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/20/2021 | 2010 | $ | (1,842) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/19/2021 | CHECKCARD 0416 BED BATH & BEYOND #651 973-785-4333 NJ 24138291107286423908745 CKCD 5719 XXXXXXXXXXX9045 XXXX XXXX XXXX 9045 | $ | (35) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/19/2021 | 1988 | $ | (276) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/19/2021 | 1803* | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/19/2021 | 2004 | $ | (501) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/19/2021 | 1931* | $ | (1,263) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/19/2021 | 2011 | $ | (1,282) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/19/2021 | 2003 | $ | (1,316) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/19/2021 | CHECKCARD 0416 WF WAYFAIR3453318991 866-263-8325 MA 24492151106715891572192 CKCD 5712 XXXXXXXXXXX9045 XXXX XXXX XXXX 9045 | $ | (1,415) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/19/2021 | AMERICAN EXPRESS DES:ACH PMT ID:W2774 INDN:The Williamsburg Hotel CO ID:1133133497 CCD | $ | (1,847) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/19/2021 | 1984 | $ | (2,193) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/19/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (2,298) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/19/2021 | 1995 | $ | (2,393) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/19/2021 | 1996 | $ | (3,544) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/19/2021 | CHECKCARD 0416 ANTHROPOLOGIE.COM 800-309-2500 PA 24445001107100118137968 CKCD 5651 XXXXXXXXXXX9045 XXXX XXXX XXXX 9045 | $ | (5,237) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/19/2021 | EXPEDIA, INC. DES:10073509_7 ID:127000475671 INDN:THE WILLIAMSBURG HOTEL CO ID:4911996083 CCD PMT INFO:RMR*IK*2140079518\ | $ | (7,655) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/16/2021 | 1975 | $ | (110) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/16/2021 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000112344 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (480) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/16/2021 | 1987* | $ | (556) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/16/2021 | EMPIREMERCHANTS DES:INVOICE(S) ID:5776350 INDN:THE *WILLIAMS CO ID:0000195083 WEB | $ | (817) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/16/2021 | Online Banking transfer to CHK 2703 Confirmation# 3354727049 | $ | (94,950) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/15/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/15/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/15/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/15/2021 | 1979 | $ | (245) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/15/2021 | MARKHERTZCOMPANY DES:PURCHASE ID: INDN:HOTEL CO ID:3383693141 PPD | $ | (250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/15/2021 | Zelle Transfer Conf# jnwyjn5ar; Mod Schwalbe Design | $ | (425) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/15/2021 | 1942 | $ | (531) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/15/2021 | 1985 | $ | (871) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/15/2021 | CHECKCARD 0414 FLORAL ACRES OUTLET 561-499-2655 FL 24765011104010000824470 CKCD 0780 XXXXXXXXXXX9045 XXXX XXXX XXXX 9045 | $ | (1,237) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/15/2021 | 1887* | $ | (1,579) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/15/2021 | Online Banking transfer to CHK 0696 Confirmation# 2553131993 | $ | (2,628) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/15/2021 | 1967 | $ | (5,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/15/2021 | CHECKCARD 0414 METROPOLITAN FARM 201-7670244 NJ 24755421104271049246298 CKCD 5261 XXXXXXXXXXX9045 XXXX XXXX XXXX 9045 | $ | (7,143) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/14/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 315 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/14/2021 | 1980 | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/14/2021 | AMERICAN EXPRESS DES:ACH PMT ID:W6696 INDN:The Williamsburg Hotel CO ID:1133133497 CCD | $ | (1,369) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/14/2021 | 1981 | $ | (2,826) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/13/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 4,802 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/13/2021 | 1970 | $ | (191) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/13/2021 | 1973* | $ | (318) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/13/2021 | CHECKCARD 0412 CERTIFIED LUMBER 718-234-9500 NY 24247601102300509063847 CKCD 5039 XXXXXXXXXXX9045 XXXX XXXX XXXX 9045 | $ | (324) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/13/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (330) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/13/2021 | 1954* | $ | (399) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/13/2021 | 1934 | $ | (544) |

| | | | | |
|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/13/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ (727) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/13/2021 | 1978 | $ (844) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/13/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ (1,396) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/13/2021 | 1961 | $ (1,411) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/13/2021 | SWS of America DES:CORP PMT ID:450000000656171 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ (2,405) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/12/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ 19,992 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/12/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ 8,999 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/12/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ 5,323 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/12/2021 | AIRBNB 4977 DES:AIRBNB ID:G-5S5CJU6NDVZ4M INDN:THE WILLIAMSBURG HOTEL CO ID:1463165559 PPD PMT INFO:TRN*1*G-5S5CJU6NDVZ4M\ | $ 138 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/12/2021 | FISERV MERCHANT DES:FEE ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ (1) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/12/2021 | Wire Transfer Fee | $ (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/12/2021 | 1956 | $ (110) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/12/2021 | 1955 | $ (200) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/12/2021 | 1963 | $ (300) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/12/2021 | 1957 | $ (330) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/12/2021 | 1914* | $ (335) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/12/2021 | 1943 | $ (450) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/12/2021 | 1966 | $ (450) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/12/2021 | 1959 | $ (650) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/12/2021 | 1971 | $ (995) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/12/2021 | 1977 | $ (1,071) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/12/2021 | 1965 | $ (1,281) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/12/2021 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000111000 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ (1,304) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/12/2021 | AMERICAN EXPRESS DES:ACH PMT ID:W4678 INDN:The Williamsburg Hotel CO ID:1133133497 CCD | $ (1,347) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/12/2021 | 1933 | $ (1,421) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/12/2021 | 1962 | $ (1,595) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/12/2021 | 1983 | $ (1,923) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/12/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ (2,150) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/12/2021 | 1935 | $ (2,274) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/12/2021 | WIRE TYPE:WIRE OUT DATE:210412 TIME:1257 ET TRN:2021041200399788 SERVICE REF:010458 BNF:CPS GRAPHICS INC. DBA TAMB ID:0245663203 BNF BK:REGIONS BANK ID:062005690 PMT DEST:335202774 THE WILLIAMSBURG HOTEL INV 76925 | $ (3,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/12/2021 | 1952* | $ (3,741) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/12/2021 | 1976 | $ (4,374) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/9/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ 369 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/9/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/9/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/9/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/9/2021 | 1937 | $ (35) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/9/2021 | 1936 | $ (109) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/9/2021 | 1974 | $ (225) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/9/2021 | EMPIREMERCHANTS DES:INVOICE(S) ID:2229162 INDN:THE *WILLIAMS CO ID:0000195083 WEB | $ (463) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/9/2021 | 1964 | $ (512) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/9/2021 | Nationwide DES:EDI PYMNTS ID:NMPO018423629 INDN:WILLIAMSBURG B CO ID:1314177000 WEB | $ (534) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/9/2021 | 1938 | $ (535) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/9/2021 | Fidelis Care US DES:000000000 ID: INDN:liamsburg Hotel BK LLC CO ID:0007725351 WEB | $ (631) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/9/2021 | 1908* | $ (644) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/9/2021 | 1958 | $ (871) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/9/2021 | 1941* | $ (876) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/9/2021 | Online Banking transfer to CHK 0696 Confirmation# 7198508059 | $ (1,472) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/9/2021 | 1896* | $ (1,641) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/9/2021 | 1946* | $ (1,882) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/9/2021 | 1969 | $ | (2,020) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/9/2021 | 1960 | $ | (3,002) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/9/2021 | 1939 | $ | (3,063) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/9/2021 | WIRE TYPE:WIRE OUT DATE:210409 TIME:0511 ET TRN:2021040800505221 SERVICE REF:004315 BNF:CPS GRAPHICS INC. DBA TAMB ID:0245663203 BNF BK:REGIONS BANK ID:062005690 PMT DET:334859026 THE WILLIAMSBURG HOTEL INV 76925 | $ | (3,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/9/2021 | WIRE TYPE:WIRE OUT DATE:210409 TIME:1424 ET TRN:2021040900388491 SERVICE REF:013780 BNF:KASSATEX INC. ID:7528500062 BNF BK:CAPITAL ONE , NA ID:065000090 PMT DET:334992326 THE WILLIAMSBU RG HOTEL | $ | (4,959) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/9/2021 | WIRE TYPE:BOOK OUT DATE:210409 TIME:1410 ET TRN:2021040900382088 RELATED REF:334989720 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:THE WI LLIAMSBURG HOTEL ACCT 1911599 | $ | (12,297) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/9/2021 | Online Banking transfer to CHK 2703 Confirmation# 7397805856 | $ | (90,868) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/8/2021 | Counter Credit | $ | 21,775 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/8/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 10,863 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/8/2021 | Counter Credit | $ | 1,684 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/8/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 336 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/8/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/8/2021 | NATIONAL GRID NY DES:UTILITYPAY ID:00021011451 INDN:THE WILLIAMSBURG HOTEL ID:9177976004 CCD | $ | (211) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/8/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (291) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/26/2021 | FISERV MERCHANT DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | (85) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/8/2021 | 1950 | $ | (927) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/8/2021 | NYSIF DES:WEB_PAY ID:00327870040721 INDN:WILLIAMSBURG HOTEL BK CO ID:NXXXXXXXXX WEB | $ | (930) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/8/2021 | 1947 | $ | (1,001) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/8/2021 | 1928 | $ | (1,072) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/8/2021 | AMERICAN EXPRESS DES:ACH PMT ID:W4638 INDN:The Williamsburg Hotel CO ID:1133133497 CCD | $ | (1,152) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/8/2021 | 1948 | $ | (2,372) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/8/2021 | 1925 | $ | (2,781) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/8/2021 | UNITED HEALTHCAR DES:EDI PAYMTS ID:636325777540 INDN:THE WILLIAMSBURG CO ID:1411289245 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | $ | (10,091) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/8/2021 | FIRST INSURANCE DES:INSURANCE ID:900-93537124 INDN:96 Wythe Acquisition, CO ID:2363437365 WEB | $ | (18,496) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/7/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 26,735 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/7/2021 | Prfd Rwds for Bus-BofA Merchant Svs Cash Reward | $ | 945 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/7/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 336 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/7/2021 | Prfd Rwds for Bus-BofA Merchant Svs Cash Reward | $ | 227 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/7/2021 | CLEANSLATE DES:PURCHASE ID: INDN:LLC CO ID:3383693141 PPD | $ | (420) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/7/2021 | PAYPAL DES:INST XFER ID:TONYBLAIR69 INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (600) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/7/2021 | BRONX LOBSTER PL DES:ACH ID:201-707-4847 INDN:THE WILLIAMSBURG HOT CO ID:5330903620 CCD | $ | (1,039) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/7/2021 | 1968 | $ | (5,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/7/2021 | CON ED OF NY DES:INTELL CK ID:622010002602008 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (21,604) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/6/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 44,830 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/6/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 6,978 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/6/2021 | Pulsd Inc. DES:BILL PMT ID:483076482855 INDN:COREY LANE CO ID:9010807249 PPD | $ | 6,404 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/6/2021 | FISERV MERCHANT DES:CHARGEBACK ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | (87) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/6/2021 | 1484* | $ | (126) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/6/2021 | NYC ECB FINES DES:ECB Fines ID:C XXXXXXXXX INDN:THE WILLIAMSBURG HOTEL CO ID:AXXXXXXXXX CCD | $ | (250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/6/2021 | 1944 | $ | (277) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/6/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (428) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/6/2021 | Zelle Transfer Conf# #468px82b; Blooming Flowers | $ | (555) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/6/2021 | Zelle Transfer Conf# jv5wtmuc3; Acute Inflections LLC | $ | (800) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/6/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (1,327) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/6/2021 | Zelle Transfer Conf# t64rexxlv; RMAC Supplies | $ | (1,687) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/6/2021 | 1927 | $ | (1,688) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/6/2021 | SORBIS DES:WEBPAYMENT ID: INDN:WILLIAMSBURG HOTEL CO ID:3383693141 WEB | $ | (2,485) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/6/2021 | CHECKCARD 0405 SP * PRIORITY BICYCLE HTTPSPRIORITYNY 244921510956374122239668 CKCD 5940 XXXXXXXXXXX9045 XXXX XXXX XXXX 9045 | $ | (2,739) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/5/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN: THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 33,945 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/5/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 21,997 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/5/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 21,036 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/5/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 16,646 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/5/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 8,643 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/5/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 3,422 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/5/2021 | FISERV MERCHANT DES:CHARGEBACK ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | (218) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/5/2021 | FISERV MERCHANT DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | (342) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/5/2021 | Phase Three Capi DES:SIGONFILE ID:G1105G INDN:TWH Secondary 2855 CO ID:9000360078 CCD | $ | (536) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/5/2021 | 1915 | $ | (1,100) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/5/2021 | 1924* | $ | (1,282) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/5/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (1,799) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/5/2021 | 1926 | $ | (2,187) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/5/2021 | SWS of America DES:CORP PMT ID:450000000654153 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (4,240) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/2/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 17,030 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/2/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 90 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/2/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/2/2021 | 1838* | $ | (99) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/2/2021 | FISERV MERCHANT DES:FEE ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | (195) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/2/2021 | FISERV MERCHANT DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | (199) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/2/2021 | FISERV MERCHANT DES:DISCOUNT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | (282) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/2/2021 | MERCHANT SERVICE DES:MERCH FEE ID:8079292879 INDN:THE WILLIAMSBURG HOTEL CO ID:1841010148 CCD | $ | (287) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/2/2021 | 1916 | $ | (297) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/2/2021 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000109531 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (432) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/2/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (558) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/2/2021 | FISERV MERCHANT DES:FEE ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | (585) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/2/2021 | FISERV MERCHANT DES:DISCOUNT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | (1,146) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/2/2021 | Online Banking transfer to CHK 0696 Confirmation# 2137485788 | $ | (1,480) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/2/2021 | WIRE TYPE:WIRE OUT DATE:210402 TIME:1258 ET TRN:2021040200230363 SERVICE REF:006989 BNF:PUREHD LLC ID:8250422496 BNF BK:TD BANK, NA ID:211370545 PMT DET:334108134 THE WILLIAMSBURG HO TEL INV 31443 | $ | (2,295) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/2/2021 | AMERICAN EXPRESS DES:ACH PMT ID:W6944 INDN:The Williamsburg Hotel Co ID:1133133497 CCD | $ | (2,698) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/2/2021 | FISERV MERCHANT DES:INTERCHNG ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | (3,121) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/2/2021 | Zelle Transfer Conf# hj7mgvxep; RMAC Supplies | $ | (3,260) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/2/2021 | FISERV MERCHANT DES:INTERCHNG ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | (13,903) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/1/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 17,084 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/1/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 263 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/1/2021 | 1849* | $ | (87) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/1/2021 | 1922* | $ | (171) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/1/2021 | 1902* | $ | (417) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/1/2021 | DLX FOR BUSINESS DES:Deluxe SBS ID:02049187597128 INDN:THE WILLIAMSBURG HOTEL CO ID:1411877307 CCD | $ | (473) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/1/2021 | AscentiumCapital DES:LEASECHG ID:173752 INDN:THE WILLIAMSBURG HOTEL CO ID:9176794002 CCD | $ | (1,150) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/1/2021 | EMPIREMERCHANTS DES:INVOICE(S) ID:3943330 INDN:THE *WILLIAMS CO ID:0000195083 WEB | $ | (1,380) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 4/1/2021 | 1917 | $ | (1,873) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/1/2021 | Online Banking transfer to CHK 2703 Confirmation# 1433108363 | $ | (89,294) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/31/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 19,869 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/31/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 528 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/31/2021 | SHIFT4-DEBITS DES:03292021IM ID:76824 INDN:THE WILLIAMSBURG HOTEL CO ID:1330597785 CCD PMT INFO:0001261562 | $ | (60) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/31/2021 | VERIZON DES:PAYMENTREC ID:2515388510001 INDN:96 WYTHE ACQUISITION L CO ID:9783397101 WEB | $ | (198) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/31/2021 | Zelle Transfer Conf# vr8c15b79; Mod Schwalbe Design | $ | (350) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/31/2021 | FISERV MERCHANT DES:CHARGEBACK ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | (583) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/31/2021 | 1913 | $ | (1,851) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/31/2021 | 1891* | $ | (2,217) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/30/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 33,264 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/30/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 4,709 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/30/2021 | FISERV MERCHANT DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | (290) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/30/2021 | 1878* | $ | (359) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/30/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (702) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/30/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (886) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/30/2021 | 1909* | $ | (1,543) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/30/2021 | 1893 | $ | (3,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/30/2021 | SWS of America DES:CORP PMT ID:450000000653155 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (4,100) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/30/2021 | 1892 | $ | (5,083) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/29/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 30,661 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/29/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 21,366 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/29/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 19,729 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/29/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 18,289 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/29/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 12,430 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/29/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 2,605 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/29/2021 | 1889 | $ | (109) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/29/2021 | 1919 | $ | (148) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/29/2021 | 1904 | $ | (195) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/29/2021 | 1912 | $ | (210) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/29/2021 | 1900 | $ | (300) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/29/2021 | 1901 | $ | (300) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/29/2021 | 1899 | $ | (424) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/29/2021 | 1907 | $ | (470) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/29/2021 | 1888* | $ | (591) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/29/2021 | 1906* | $ | (938) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/29/2021 | 1920 | $ | (1,104) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/29/2021 | 1923* | $ | (1,282) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/29/2021 | 1911 | $ | (1,321) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/29/2021 | 1910 | $ | (1,533) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/29/2021 | 1903* | $ | (1,875) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/29/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (2,607) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/26/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 9,811 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/26/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 30 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/26/2021 | 1856 | $ | (478) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/26/2021 | CHECKCARD 0325 KATOM RESTA 800-541-8683 NJ 24492151085852102121785 CKCD 5046 XXXXXXXXXXXX9045 XXXX XXXX XXXX 9045 | $ | (2,911) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/26/2021 | 1880 | $ | (3,387) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/26/2021 | 1879 | $ | (3,414) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/26/2021 | 1873 | $ | (3,717) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/25/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 11,229 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/25/2021 | AIRBNB 4977 DES:AIRBNB ID:G-WEOKNKXEQIO3W INDN:THE WILLIAMSBURG HOTEL CO ID:1463165559 PPD PMT INFO:TRN*1*G-WEOKNKXEQIO3W | $ | 1,337 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/25/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 255 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/25/2021 | FISERV MERCHANT DES:FEE ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | (0) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 3/25/2021 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/25/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (189) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/25/2021 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000108199 INDN:The Williamsburg Hotel Có ID:1364786719 CCD | $ | (480) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/25/2021 | 1808 | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/25/2021 | 1918* | $ | (641) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/25/2021 | PAYPAL DES:INST XFER ID:TONYBLAIR69 INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (900) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/25/2021 | Online Banking transfer to CHK 0696 Confirmation# 3568942172 | $ | (1,472) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/25/2021 | WIRE TYPE:BOOK OUT DATE:210325 TIME:0513 ET TRN:2021032400470172 RELATED REF:332757112 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:TWH AC COUNT 1911599 | $ | (14,062) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/25/2021 | Online Banking transfer to CHK 2703 Confirmation# 3572651979 | $ | (84,910) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/24/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 23,523 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/24/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 43 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/24/2021 | Zelle Transfer Conf# qw8oi3090; Acute Inflections LLC | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/24/2021 | 1850* | $ | (417) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/24/2021 | 1897* | $ | (511) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/24/2021 | 1872 | $ | (629) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/24/2021 | 1832 | $ | (800) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/24/2021 | 1898 | $ | (1,649) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/23/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 49,650 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/23/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 5,679 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/23/2021 | Counter Credit | $ | 4,226 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/23/2021 | Counter Credit | $ | 4,188 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/23/2021 | Counter Credit | $ | 2,156 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/23/2021 | Counter Credit | $ | 1,065 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 3/23/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 3/23/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 3/23/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 3/23/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 3/23/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 3/23/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 3/23/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/23/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (145) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/23/2021 | 1842 | $ | (191) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/23/2021 | FISERV MERCHANT DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | (233) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/23/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (298) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/23/2021 | ALLIANCE DES:ACHDEBITS ID:000102316653001 INDN:MOSKOVITZ TOB CO ID:1980444708 CCD | $ | (325) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/23/2021 | 1859* | $ | (653) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/23/2021 | 1851 | $ | (817) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/23/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (843) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/23/2021 | WIRE TYPE:WIRE OUT DATE:210323 TIME:1635 ET TRN:2021032300416593 SERVICE REF:014359 BNF:T-Y GROUP, LLC ID:8611821496 BNF BK:PNC BANK, NATIONAL ASSO ID:031000053 PMT DET:332613650 THE W ILLIAMSBURG HOTEL | $ | (1,930) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/23/2021 | 1841 | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/23/2021 | SWS of America DES:CORP PMT ID:450000000651554 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (2,312) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/23/2021 | WIRE TYPE:WIRE OUT DATE:210323 TIME:1626 ET TRN:2021032300413261 SERVICE REF:013779 BNF:KASSATEX INC. ID:7528500662 BNF BK:CAPITAL ONE , NA ID:065000090 PMT DET:332612316 THE WILLIAMSBU RG HOTEL | $ | (3,946) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/23/2021 | 1862* | $ | (4,712) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/23/2021 | 1860 | $ | (4,850) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/23/2021 | NATIONAL GRID NY DES:UTILITYPAY ID:00021027370 INDN:The Williamsburg Hotel CO ID:9177976004 CCD | $ | (7,611) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/22/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 17,933 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/22/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 17,349 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/22/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 16,486 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/22/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 16,453 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/22/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 13,792 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/22/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 2,443 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/22/2021 | AIRBNB 4977 DES:AIRBNB ID:G-SPDS13ABOMNVP PMT INFO:TRN*1*G-SPDSI3ABOMNVP\ INDN:THE WILLIAMSBURG HOTEL CO ID:1463165559 PPD | $ | 706 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/22/2021 | AIRBNB 4977 DES:AIRBNB ID:G-N2QSGJK3MUXOI PMT INFO:TRN*1*G-N2QSGJK3MUXOI\ INDN:THE WILLIAMSBURG HOTEL CO ID:1463165559 PPD | $ | 226 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/22/2021 | CON ED OF NY DES:INTELL CK ID:622010002603006 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (35) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/22/2021 | CON ED OF NY DES:INTELL CK ID:622010002605001 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (35) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/22/2021 | CON ED OF NY DES:INTELL CK ID:622010002607007 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (35) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/22/2021 | 1883 | $ | (150) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/22/2021 | 1882* | $ | (164) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/22/2021 | 1835 | $ | (203) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/22/2021 | Intuit DES:QuickBooks ID:3019099 INDN:THE WILLIAMSBURG HOTEL CO ID:0000756346 CCD | $ | (292) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/22/2021 | 1848 | $ | (296) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/22/2021 | 1827 | $ | (348) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/22/2021 | 1836 | $ | (436) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/22/2021 | G DE P INC DES:SALE ID: INDN:THE WILLIAMSBURG HOTEL CO ID:9215986202 WEB | $ | (531) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/22/2021 | 1822* | $ | (600) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/22/2021 | 1855 | $ | (626) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/22/2021 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000107283 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (688) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/22/2021 | Zelle Transfer Conf# ww7gtvbte; Blooming Flowers | $ | (740) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/22/2021 | 1831* | $ | (741) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/22/2021 | 1868 | $ | (958) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/22/2021 | MICROS RETAIL SY DES:ACH Debit ID:5278539426 INDN:Williamsburg Hotel CO ID:9200502236 CCD | $ | (995) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/22/2021 | 1854* | $ | (1,133) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/22/2021 | 1886* | $ | (1,174) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/22/2021 | 1875 | $ | (1,282) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/22/2021 | 1870* | $ | (1,470) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/22/2021 | 1871 | $ | (1,790) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/22/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (2,164) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/22/2021 | 1837 | $ | (5,895) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/19/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 17,650 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/19/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 188 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/19/2021 | FISERV MERCHANT DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 53 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/19/2021 | 1866* | $ | (25) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/19/2021 | 1824 | $ | (112) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/19/2021 | 1846 | $ | (125) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/19/2021 | 1825 | $ | (150) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/19/2021 | 1874 | $ | (300) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/19/2021 | 1867 | $ | (526) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/19/2021 | 1833 | $ | (550) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/19/2021 | 1876 | $ | (649) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/19/2021 | AMERICAN EXPRESS DES:ACH PMT ID:S9600 INDN:The Williamsburg Hotel CO ID:1133133497 PPD | $ | (712) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/19/2021 | 1847 | $ | (734) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/19/2021 | Online Banking transfer to CHK 0696 Confirmation# 1316927668 | $ | (1,480) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/19/2021 | EXPEDIA, INC. DES:10072850_6 ID:127000456202 INDN:THE WILLIAMSBURG HOTEL CO ID:4911996083 CCD PMT INFO:RMR*IK*2140058142\ | $ | (8,602) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/19/2021 | 1826 | $ | (9,279) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/18/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 13,698 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/18/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 146 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 3/18/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/18/2021 | 1840 | $ | (245) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/18/2021 | 1828 | $ | (407) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/18/2021 | 1829 | $ | (550) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/18/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (820) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/18/2021 | 1834 | $ | (871) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/18/2021 | NYSIF DES:WEB_PAY ID:00297196031621 INDN:WILLIAMSBURG HOTEL BK CO ID:NXXXXXXXXX WEB | $ | (920) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/18/2021 | PAYPAL DES:INST XFER ID:TONYBLAIR69 INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (1,200) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/18/2021 | BRONX LOBSTER PL DES:ACH ID:201-707-4847 INDN:THE WILLIAMSBURG HOT CO ID:5330903620 CCD | $ | (1,214) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/18/2021 | BRONX LOBSTER PL DES:ACH ID:201-707-4847 INDN:THE WILLIAMSBURG HOT CO ID:5330903620 CCD | $ | (1,293) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/18/2021 | WIRE TYPE:WIRE OUT DATE:210318 TIME:1357 ET TRN:2021031800374230 SERVICE REF:424452 BNF:JANOVER LLC ID:233663783 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:332055302 | $ | (1,338) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/18/2021 | 1839* | $ | (1,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/18/2021 | BRONX LOBSTER PL DES:ACH ID:201-707-4847 INDN:THE WILLIAMSBURG HOT CO ID:5330903620 CCD | $ | (1,635) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/18/2021 | 1844* | $ | (1,960) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/18/2021 | 1823 | $ | (2,295) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/18/2021 | 1845 | $ | (2,400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/18/2021 | WESTGUARD INS CO DES:INS PREM ID:WIWC184064 INDN:The Williamsburg Hotel CO ID:7232240321 CCD | $ | (7,805) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/18/2021 | Online Banking transfer to CHK 2703 Confirmation# 3110869857 | $ | (82,559) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/17/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 18,990 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/17/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 130 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/17/2021 | CON ED OF NY DES:INTELL CK ID:622010002606009 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (923) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/17/2021 | Zelle Transfer Conf# 4778aa92e; RMAC Supplies | $ | (1,614) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/17/2021 | CON ED OF NY DES:INTELL CK ID:622010002604004 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (1,690) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/17/2021 | CON ED OF NY DES:INTELL CK ID:622010002609003 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (3,395) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/17/2021 | UNITED HEALTHCAR DES:EDI PAYMTS ID:636325770617 INDN:THE WILLIAMSBURG CO ID:1411289245 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | $ | (10,091) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/17/2021 | CON ED OF NY DES:INTELL CK ID:622010002602008 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (17,620) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/17/2021 | FIRST INSURANCE DES:INSURANCE ID:900-93537124 INDN:96 Wythe Acquisition, CO ID:2363437365 WEB | $ | (18,496) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/16/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 45,396 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/16/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 3,926 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/16/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (520) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/16/2021 | 1819 | $ | (544) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/16/2021 | 1818 | $ | (1,688) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/16/2021 | SWS of America DES:CORP PMT ID:450000000650134 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (2,549) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/16/2021 | SORBIS DES:WEBPAYMENT ID: INDN:WILLIAMSBURG HOTEL CO ID:3383693141 WEB | $ | (3,245) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/15/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 19,467 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/15/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 18,391 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/15/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 14,080 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/15/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 10,433 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/15/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 9,605 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/15/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD AIRBNB 4977 DES:AIRBNB ID:G-40QL3EVAAHWRC INDN:THE WILLIAMSBURG HOTEL CO ID:1463165559 PPD | $ | 1,939 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/15/2021 | PMT INFO:TRN*1*G-40QL3EVAAHWRC\ AIRBNB 4977 DES:AIRBNB ID:G-HANDP3U6F50KQ INDN:THE WILLIAMSBURG HOTEL CO ID:1463165559 PPD | $ | 484 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/15/2021 | PMT INFO:TRN*1*G-HANDP3U6F50KQ\ | $ | 445 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 3/15/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/15/2021 | 1802* | $ | (130) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/15/2021 | FISERV MERCHANT DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | (136) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/15/2021 | 1796 | $ | (750) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/15/2021 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000106270 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (1,072) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/15/2021 | 1820 | $ | (1,282) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/15/2021 | 1795 | $ | (1,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/15/2021 | 1817 | $ | (2,187) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/15/2021 | EMPIRE BLUE DES:INDIVIDUAL ID:7632730 INDN:THE WILLIAMSBURG HOTEL CO ID:0000348513 CCD | $ | (2,214) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/15/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (2,454) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/15/2021 | 1815 | $ | (3,211) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/12/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 10,589 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/12/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 101 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 3/12/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/12/2021 | CHECKCARD 0311 DOHMH LIC/PRM SERFEE-WE 212-639-9675 NY 24231681071837009088458 CKCD 9399 XXXXXXXXXXXX9045 XXXX XXXX XXXX 9045 | $ | (6) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/12/2021 | CHECKCARD 0311 NYC DOHMH LIC/PRMT (WEB 212-639-9675 NY 24231681071837009088458 CKCD 9399 XXXXXXXXXXXX9045 XXXX XXXX XXXX 9045 | $ | (280) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/12/2021 | 1723* | $ | (324) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/12/2021 | 1765 | $ | (620) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/12/2021 | Zelle Transfer Conf# 48944b36d; Blooming Flowers | $ | (995) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/12/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (1,069) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/12/2021 | EMPIREMERCHANTS DES:INVOICE(S) ID:2921923 INDN:THE *WILLIAMS CO ID:0000195083 WEB | $ | (1,460) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/12/2021 | Online Banking transfer to CHK 0696 Confirmation# 1257321161 | $ | (2,147) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/12/2021 | Zelle Transfer Conf# 6f713f9b0; RMAC Supplies | $ | (2,960) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/12/2021 | WIRE TYPE:BOOK OUT DATE:210312 TIME:1305 ET TRN:2021031200354621 RELATED REF:331361448 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:191159 9 | $ | (3,352) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/11/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 16,876 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/11/2021 | Pulsd Inc. DES:BILL PMT ID:483076482855 INDN:COREY LANE CO ID:9010807249 PPD | $ | 3,599 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/11/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 246 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/11/2021 | CHECKCARD 0310 NEW YORK STATE DMV 518-4740904 NY 24769331070120709973417 CKCD 9399 XXXXXXXXXXXX9045 XXXX XXXX XXXX 9045 | $ | (6) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/11/2021 | 1797 | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/11/2021 | NYSIF DES:WEB_PAY ID:00288812031021 INDN:WILLIAMSBURG HOTEL BK CO ID:NXXXXXXXXX WEB | $ | (1,880) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/11/2021 | 1816 | $ | (2,451) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/11/2021 | 1762* | $ | (2,500) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/11/2021 | WESTGUARD INS CO DES:INS PREM ID:WIWC184064 INDN:The Williamsburg Hotel CO ID:7232240321 CCD | $ | (7,812) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/11/2021 | FIRST INSURANCE DES:INSURANCE ID:900-93537124 INDN:96 Wythe Acquisition, CO ID:2363437365 WEB | $ | (19,420) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/11/2021 | Online Banking transfer to CHK 2703 Confirmation# 1151301060 | $ | (78,962) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/10/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:The WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 20,022 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/10/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 94 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/10/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (938) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/9/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 30,570 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/9/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 4,462 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/9/2021 | 1769 | $ | (163) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/9/2021 | 1773 | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/9/2021 | 1786 | $ | (440) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/9/2021 | 1814 | $ | (440) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/9/2021 | 1717 | $ | (488) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/9/2021 | SWS of America DES:CORP PMT ID:450000000648775 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (2,308) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/8/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 21,809 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/8/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 16,878 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/8/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 16,184 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/8/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 15,840 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/8/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 8,978 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/8/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 3,012 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/8/2021 | Prfd Rwds for Bus-BofA Merchant Svs Cash Reward | $ | 814 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/8/2021 | Prfd Rwds for Bus-BofA Merchant Svs Cash Reward | $ | 109 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/8/2021 | 1805 | $ | (150) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/8/2021 | 1804* | $ | (250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/8/2021 | 1788 | $ | (295) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/8/2021 | 1768 | $ | (416) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/8/2021 | 1760 | $ | (436) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/8/2021 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000105042 INDN:The Williamsburg Hotel Có ID:1364786719 CCD | $ | (560) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/8/2021 | 1764 | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/8/2021 | 1779 | $ | (1,010) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/8/2021 | 1813 | $ | (1,282) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/8/2021 | 1812* | $ | (1,282) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/8/2021 | FISERV MERCHANT DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | (1,443) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/8/2021 | 1772 | $ | (1,672) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/8/2021 | 1809 | $ | (3,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/8/2021 | 1793 | $ | (6,451) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/5/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 6,833 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/5/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 96 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/5/2021 | 1792 | $ | (220) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/5/2021 | Zelle Transfer Conf# fa29556cf; RMAC Supplies | $ | (330) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/5/2021 | Zelle Transfer Conf# 3994587cb; Acute Inflections LLC | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/5/2021 | 1810 | $ | (695) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/5/2021 | 1798 | $ | (791) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/5/2021 | 1783 | $ | (844) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/5/2021 | 1807 | $ | (1,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/5/2021 | 1799 | $ | (1,203) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/5/2021 | 1784 | $ | (1,470) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/5/2021 | 1806 | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/5/2021 | EXPEDIA, INC. DES:10072581_5 ID:127000454678 INDN:THE WILLIAMSBURG HOTEL CO ID:4911996083 CCD PMT INFO:RMR*IK*2040278918\ | $ | (2,149) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/5/2021 | Online Banking transfer to CHK 0696 Confirmation# 1497130490 | $ | (2,155) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/5/2021 | 1757* | $ | (9,584) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/4/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 14,312 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/4/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 60 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/4/2021 | 1791 | $ | (396) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/4/2021 | 1794 | $ | (412) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/4/2021 | 1758 | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/4/2021 | 1766 | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/4/2021 | 1782 | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/4/2021 | Phase Three Capi DES:SIGONFILE ID:3W1CZF INDN:TWH Secondary 2855 CO ID:9000360078 CCD | $ | (536) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/4/2021 | 1767 | $ | (871) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/4/2021 | 1787 | $ | (1,029) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/4/2021 | 1780 | $ | (1,506) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/4/2021 | 1771* | $ | (1,818) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/4/2021 | 1774 | $ | (2,187) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/4/2021 | 1781 | $ | (2,653) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/4/2021 | 1763 | $ | (4,388) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/4/2021 | 1759 | $ | (4,932) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/4/2021 | Online Banking transfer to CHK 2703 Confirmation# 1390207755 | $ | (77,009) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/3/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 18,482 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/3/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 226 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/3/2021 | VERIZON DES:PAYMENTREC ID:2515388510001 INDN:96 WYTHE ACQUISITION L CO ID:9783397101 WEB | $ | (198) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/3/2021 | 1790 | $ | (318) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/3/2021 | 1775 | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/3/2021 | AscentiumCapital DES:LEASECHG ID:173752 INDN:THE WILLIAMSBURG HOTEL CO ID:9176794002 CCD | $ | (690) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/3/2021 | 1789 | $ | (728) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/3/2021 | 1777* | $ | (750) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/3/2021 | 1785 | $ | (834) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 3/3/2021 | 1778 | $ | (2,341) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/2/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 35,186 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/2/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 3,648 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 3/2/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 3/2/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/2/2021 | SHIFT4-DEBITS DES:03022021AC ID:76824 INDN:THE WILLIAMSBURG HOTEL CO ID:1330597785 CCD PMT INFO:0001249773 | $ | (50) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/2/2021 | FISERV MERCHANT DES:FEE ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | (104) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/2/2021 | FISERV MERCHANT DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | (112) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/2/2021 | FISERV MERCHANT DES:DISCOUNT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | (144) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/2/2021 | MERCHANT SERVICE DES:MERCH FEE ID:8079292879 INDN:THE WILLIAMSBURG HOTEL CO ID:18 0148 CCD | $ | (284) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/2/2021 | FISERV MERCHANT DES:FEE ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | (553) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/2/2021 | FISERV MERCHANT DES:DISCOUNT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | (990) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/2/2021 | FISERV MERCHANT DES:INTERCHNG ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | (1,376) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/2/2021 | FISERV MERCHANT DES:INTERCHNG ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | (11,672) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/1/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 17,618 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/1/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 16,158 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/1/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 13,988 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/1/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 10,083 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/1/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 6,744 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/1/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 1,852 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/1/2021 | FISERV MERCHANT DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | (104) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/1/2021 | TRIPADVISOR DES:ADVERTSING ID:9985252 INDN:THE WILLIAMSBURG *HOTE CO ID:0000201866 WEB | $ | (788) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/26/2021 | SHIFT4-DEBITS DES:022621AC ID:76824 INDN:THE WILLIAMSBURG HOTEL CO ID:1330597785 CCD | $ | (250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/26/2021 | UNITED HEALTHCAR DES:EDI PAYMTS ID:636325701484 INDN:THE WILLIAMSBURG CO ID:1411289245 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | $ | (12,362) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/25/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 7,822 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/25/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 222 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/25/2021 | 1724* | $ | (440) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/24/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 12,734 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/24/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 75 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/24/2021 | 1732 | $ | (190) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/24/2021 | 1734 | $ | (396) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/24/2021 | 1746 | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/23/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 38,987 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/23/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 4,441 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/23/2021 | FISERV MERCHANT DES:FEE ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | (1) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/23/2021 | 1752 | $ | (136) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/23/2021 | ALLIANCE DES:ACHDEBITS ID:000102316653001 INDN:MOSKOVITZ TOB CO ID:1980444708 CCD | $ | (325) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/23/2021 | 1743 | $ | (827) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/23/2021 | FISERV MERCHANT DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | (1,124) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/23/2021 | 1744 | $ | (1,800) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/23/2021 | SWS of America DES:CORP PMT ID:450000000646199 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (2,033) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/23/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3 33693141 CCD | $ | (4,846) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/22/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 19,511 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/22/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 15,030 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/22/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 14,395 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/22/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 10,946 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/22/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 2,528 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/22/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD CHECKCARD 0219 NYC OATH SERV FEE (WEB) 212-639-9675 NY 24231681051837009240152 CKCD 9399 | $ | 1,213 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/22/2021 | XXXXXXXXXXXX9045 XXXX XXXX XXXX 9045 | $ | (10) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 2/22/2021 | Wi Transf Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 2/22/2021 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/22/2021 | Intuit DES:QuickBooks ID:0328017 INDN:THE WILLIAMSBURG HOTEL CO ID:0000756346 CCD | $ | (292) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/22/2021 | 1745 | $ | (409) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/22/2021 | FISERV MERCHANT DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD CHECKCARD 0219 NYC OATH (WEB) NEW YORK NY 24231681051837009240152 CKCD 9399 | $ | (410) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/22/2021 | XXXXXXXXXXXX9045 XXXX XXXX XXXX 9045 | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/22/2021 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000102943 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (969) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/22/2021 | MICROS RETAIL SY DES:ACH Debit ID:5278294923 INDN:Williamsburg Hotel CO ID:9200502236 CCD | $ | (995) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/22/2021 | CHASE CREDIT CRD DES:EPAY ID:5141668673 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/22/2021 | 1755 | $ | (1,282) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/22/2021 | WIRE TYPE:WIRE OUT DATE:210222 TIME:1236 ET TRN:2021022200427263 SERVICE REF:507115 BNF:JANOVER LLC ID:233663783 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:328866386 | $ | (1,338) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/22/2021 | 1747 | $ | (1,458) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/22/2021 | WIRE TYPE:WIRE OUT DATE:210222 TIME:1419 ET TRN:2021022200468762 SERVICE REF:015244 BNF:CPS GRAPHICS INC. DBA TAMB ID:0245663203 BNF BK:REGIONS BANK ID:062005690 PMT DET:328883996 WILLIAMSBURG HOTEL INVOICE 50263 | $ | (7,400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/19/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 13,844 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/19/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 170 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/19/2021 | FISERV MERCHANT DES:FEE ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 0 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 2/19/2021 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 2/19/2021 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 2/19/2021 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 2/19/2021 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 2/19/2021 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/19/2021 | CON ED OF NY DES:INTELL CK ID:622010002603006 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (33) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/19/2021 | CON ED OF NY DES:INTELL CK ID:622010002605001 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (33) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/19/2021 | CON ED OF NY DES:INTELL CK ID:622010002607007 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (33) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/19/2021 | FISERV MERCHANT DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | (162) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/19/2021 | 1751* | $ | (277) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/19/2021 | Zelle Transfer Conf# Ob628fea7; Kropiwnicki, Julita | $ | (300) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/19/2021 | 1712 | $ | (315) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/19/2021 | 1749 | $ | (346) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/19/2021 | Zelle Transfer Conf# 93a4f75a2; Rosenbloom, Hannah | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/19/2021 | 1753 | $ | (446) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/19/2021 | Zelle Transfer Conf# 24f378004; Schepansky, Moshe | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/19/2021 | Zelle Transfer Conf# 570b17dca; Schepansky, Moshe | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/19/2021 | 1756 | $ | (1,109) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/19/2021 | WIRE TYPE:WIRE OUT DATE:210219 TIME:1306 ET TRN:2021021900334489 SERVICE REF:010931 BNF:H&A CLARKE ACQUISITION, LL ID:779681002498 BNF BK:KEYBANK NATIONAL ASSOCI ID:021300077 PMT DET:328679000 THE WILLIAMSBURG HOTEL | $ | (1,133) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/19/2021 | WIRE TYPE:WIRE OUT DATE:210219 TIME:1304 ET TRN:2021021900333425 SERVICE REF:011020 BNF:KASSATEX INC. ID:7528500662 BNF BK:CAPITAL ONE , NA ID:065000090 PMT DET:328678714 THE WILLIAMSBU RG HOTEL | $ | (1,287) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/19/2021 | Online Banking transfer to CHK 0696 Confirmation# 3575485286 | $ | (1,480) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/19/2021 | 1754 | $ | (1,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/19/2021 | 1748 | $ | (2,187) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/19/2021 | WIRE TYPE:WIRE OUT DATE:210219 TIME:1308 ET TRN:2021021900335085 SERVICE REF:011125 BNF:PUREHD LLC ID:8250422496 BNF BK:TD BANK, NA ID:211370545 PMT DET:328679250 THE WILLIAMSBURG HO TEL | $ | (2,295) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/19/2021 | WIRE TYPE:WIRE OUT DATE:210219 TIME:1311 ET TRN:2021021900336272 SERVICE REF:011089 BNF:T-Y GROUP, LLC ID:8611821496 BNF BK:PNC BANK, NATIONAL ASSO ID:031000053 PMT DET:328679734 THE W ILLIAMSBURG HOTEL | $ | (3,090) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/19/2021 | Zelle Transfer Conf# f1215e69f; NYC Hospitality | $ | (4,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/19/2021 | WIRE TYPE:WIRE OUT DATE:210219 TIME:1313 ET TRN:2021021900336900 SERVICE REF:416679 BNF:WINDSTREAM ID:528288595 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:328680084 THE WILLIAMSBUR G HOTEL INV 73401381 | $ | (4,290) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/19/2021 | EXPEDIA, INC. DES:10072261_4 ID:127000449663 INDN:THE WILLIAMSBURG HOTEL CO ID:4911996083 CCD PMT INFO:RMR*IK*2140033360\ | $ | (6,657) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/18/2021 | Online Banking transfer from CHK 9206 Confirmation# 3570351659 | $ | 78,603 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/18/2021 | Online Banking transfer from CHK 9206 Confirmation# 2267406306 | $ | 33,091 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/18/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 22,173 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/18/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 76 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/18/2021 | Online Banking transfer to CHK 9206 Confirmation# 3567399511 | $ | (0) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/18/2021 | Online Banking transfer to CHK 9206 Confirmation# 2367326844 | $ | (168) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/18/2021 | 1719 | $ | (820) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/18/2021 | AscentiumCapital DES:LEASECHG ID:173752 INDN:THE WILLIAMSBURG HOTEL CO ID:9176794002 CCD | $ | (1,745) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/18/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (2,316) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/18/2021 | Online Banking transfer to CHK 9206 Confirmation# 3267317115 | $ | (2,560) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/18/2021 | 1710 | $ | (3,771) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/18/2021 | Online Banking transfer to CHK 9206 Confirmation# 2467323248 | $ | (6,495) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/18/2021 | Online Banking transfer to CHK 9206 Confirmation# 3567320717 | $ | (11,942) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/18/2021 | Online Banking transfer to CHK 9206 Confirmation# 1370342475 | $ | (22,314) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/18/2021 | Online Banking transfer to CHK 2703 Confirmation# 1270354985 | $ | (78,603) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/18/2021 | Online Banking transfer to CHK 9206 Confirmation# 3570338712 | $ | (79,053) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/17/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 57,746 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/17/2021 | Counter Credit | $ | 1,693 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/17/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 974 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/17/2021 | Pulsd Inc. DES:BILL PMT ID:483076482855 INDN:COREY LANE CO ID:9010807249 PPD | $ | 876 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/17/2021 | Counter Credit | $ | 544 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/17/2021 | Counter Credit | $ | 323 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/17/2021 | G DE P INC DES:SALE ID: INDN:THE WILLIAMSBURG HOTEL CO ID:9215986202 WEB | $ | (295) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/17/2021 | 1726 | $ | (590) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/17/2021 | 1714 | $ | (800) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/17/2021 | FISERV MERCHANT DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | (819) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/17/2021 | BRONX LOBSTER PL DES:ACH ID:201-707-4847 INDN:THE WILLIAMSBURG HOT CO ID:5330903620 CCD | $ | (938) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/17/2021 | SWS of America DES:CORP PMT ID:450000000645043 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (979) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/17/2021 | SORBIS DES:WEBPAYMENT ID: INDN:WILLIAMSBURG HOTEL CO ID:3383693141 WEB | $ | (1,458) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/17/2021 | 1721* | $ | (2,047) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/16/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 41,265 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/16/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 19,618 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/16/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 19,255 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/16/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 14,388 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/16/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 11,423 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/16/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 10,027 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/16/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 3,353 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/16/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 82 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 2/16/2021 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 2/16/2021 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/16/2021 | 1733 | $ | (62) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/16/2021 | 1728 | $ | (222) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/16/2021 | FISERV MERCHANT DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | (258) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/16/2021 | 1731 | $ | (301) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/16/2021 | 1730 | $ | (308) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/16/2021 | 1716* | $ | (512) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/16/2021 | 1729 | $ | (562) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/16/2021 | Bank of America Business Card Bill Payment | $ | (690) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/16/2021 | 1713 | $ | (771) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/16/2021 | CHASE CREDIT CRD DES:EPAY ID:5134476635 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (800) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/16/2021 | 1722 | $ | (862) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/16/2021 | Bank of America Business Card Bill Payment | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/16/2021 | Bank of America Business Card Bill Payment | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/16/2021 | 1711 | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/16/2021 | 1727 | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/16/2021 | 1742 | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/16/2021 | 1718* | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/16/2021 | 1725 | $ | (1,048) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/16/2021 | 1740 | $ | (1,184) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/16/2021 | 1741 | $ | (1,282) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/16/2021 | NYC ECB FINES DES:ECB Fines ID:C XXXXXXXXX INDN:TWH CO ID:AXXXXXXXXX CCD | $ | (4,939) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/16/2021 | WIRE TYPE:WIRE OUT DATE:210216 TIME:0533 ET TRN:2021021600177470 SERVICE REF:008231 BNF:THE WINTHROP GROUP, LLC ID:4341094607 BNF BK:TD BANK, NA ID:026013673 PMT DET:328117602 THE WILL IAMSBURG HOTEL | $ | (5,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/16/2021 | WIRE TYPE:WIRE OUT DATE:210216 TIME:0535 ET TRN:2021021600183069 SERVICE REF:008371 BNF:NEXT GEN ENTERPRISES, INC ID:9299090663 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:328120154 TWH 512, 523, PART 534 | $ | (5,404) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/12/2021 | Online Banking transfer from CHK 9206 Confirmation# 1110520599 | $ | 64,597 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/12/2021 | Online Banking transfer from CHK 9206 Confirmation# 1410484110 | $ | 13,690 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/12/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 7,901 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/12/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 168 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 2/12/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/12/2021 | Online Banking transfer to CHK 9206 Confirmation# 2210473459 | $ | (9) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/12/2021 | Online Banking transfer to CHK 9206 Confirmation# 2310469781 | $ | (34) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/12/2021 | Online Banking transfer to CHK 9206 Confirmation# 3210460512 | $ | (69) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/12/2021 | Zelle Transfer Conf# 268c8cd7e; Kropiwnicki, Julita | $ | (153) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/12/2021 | 1735 | $ | (158) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/12/2021 | Zelle Transfer Conf# 3d7f8caf9; Kropiwnicki, Julita | $ | (300) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/12/2021 | Zelle Transfer Conf# 7ebcad89e; Rosenbloom, Hannah | $ | (300) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/12/2021 | WINEBOW NY, NJ, DES:PAYMENT ID:04559000101874 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (653) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/12/2021 | Online Banking transfer to CHK 9206 Confirmation# 3510463275 | $ | (811) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/12/2021 | WIRE TYPE:WIRE OUT DATE:210212 TIME:1553 ET TRN:2021021200373650 SERVICE REF:346195 BNF:FEUERSTEIN KULICK LLP ID:4998722581 BNF BK:CIT IBANK, N.A. ID:0008 PMT DET:328051608 96 WYTHE | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/12/2021 | Zelle Transfer Conf# 410e01109; Schepansky, Moshe | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/12/2021 | Online Banking transfer to CHK 0696 Confirmation# 3115392576 | $ | (1,472) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/12/2021 | 1739* | $ | (1,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/12/2021 | Zelle Transfer Conf# bacad2805; NYC Hospitality | $ | (4,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/12/2021 | Online Banking transfer to CHK 9206 Confirmation# 3410479871 | $ | (21,554) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/12/2021 | Online Banking transfer to CHK 9206 Confirmation# 1210456939 | $ | (30,323) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/12/2021 | Online Banking transfer to CHK 9206 Confirmation# 3210446631 | $ | (30,412) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/12/2021 | Online Banking transfer to CHK 2703 Confirmation# 2410525672 | $ | (64,597) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/11/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 13,097 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/11/2021 | PAYPAL DES:INST XFER ID:TONYBLAIR69 INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (150) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/11/2021 | 1736 | $ | (185) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/11/2021 | EMPIREMERCHANTS DES:INVOICE(S) ID:3367600 INDN:THE *WILLIAMS CO ID:0000195083 WEB | $ | (779) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/11/2021 | FIRST INSURANCE DES:INSURANCE ID:900-93537124 INDN:96 Wythe Acquisition, CO ID:2363437365 WEB | $ | (18,496) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/10/2021 | Online Banking transfer from CHK 9206 Confirmation# 3499435393 | $ | 45,343 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/10/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 23,272 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/10/2021 | Online Banking transfer from CHK 9206 Confirmation# 1299430506 | $ | 12,684 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/10/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 9 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 2/10/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/10/2021 | Online Banking transfer to CHK 9206 Confirmation# 2499414070 | $ | (17) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/10/2021 | Online Banking transfer to CHK 9206 Confirmation# 3299426509 | $ | (17) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/10/2021 | Online Banking transfer to CHK 9206 Confirmation# 1499420436 | $ | (26) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/10/2021 | Zelle Transfer Conf# 6d95d1 f64; Kropiwnicki, Julita | $ | (300) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/10/2021 | 1691* | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/10/2021 | Zelle Transfer Conf# 43dd5eb39; Schepansky, Moshe | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/10/2021 | Zelle Transfer Conf# a1ae33ab1; Rosenbloom, Hannah | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/10/2021 | FISERV MERCHANT DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | (761) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/10/2021 | WIRE TYPE:WIRE OUT DATE:210210 TIME:1321 ET TRN:2021021000361793 SERVICE REF:011201 BNF:ARTHUR B LEVINE CO., INC. ID:1502572837 BNF BK:SIGNATURE BANK ID:026013576 PMT DET:3277251 92 BOND NUMBER 3475239 | $ | (1,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/10/2021 | Online Banking transfer to CHK 9206 Confirmation# 1599411023 | $ | (11,939) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/10/2021 | Online Banking transfer to CHK 9206 Confirmation# 1599417882 | $ | (16,281) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/10/2021 | Online Banking transfer to CHK 9206 Confirmation# 2299423830 | $ | (17,831) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/9/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 32,053 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/9/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN: THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 34 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/9/2021 | 1697* | $ | (354) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/9/2021 | 1684* | $ | (440) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/9/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (2,365) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/8/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 13,976 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/8/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 13,847 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/8/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 8,698 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/8/2021 | Prfd Rwds for Bus-BofA Merchant Svs Cash Reward | $ | 808 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/8/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 196 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/8/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 159 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/8/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 22 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/8/2021 | Prfd Rwds for Bus-BofA Merchant Svs Cash Reward | $ | 3 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/8/2021 | 1553 | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/8/2021 | 1709 | $ | (641) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/8/2021 | CHASE CREDIT CRD DES:EPAY ID:5118378981 INDN:TOBYS MOSKOVITS CO ID:5760039224 WEB | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/8/2021 | AMERICAN EXPRESS DES:ACH PMT ID:WO752 INDN:The Williamsburg Hotel CO ID:1133133497 CCD | $ | (1,110) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/8/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (2,007) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/5/2021 | Online Banking transfer from CHK 9206 Confirmation# 6550145830 | $ | 63,278 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/5/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 18,920 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/5/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 17 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 2/5/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/5/2021 | Online Banking transfer to CHK 9206 Confirmation# 7150137060 | $ | (49) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/5/2021 | 1688* | $ | (210) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/5/2021 | Online Banking transfer to CHK 9206 Confirmation# 5350129582 | $ | (217) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/5/2021 | WIRE TYPE:WIRE OUT DATE:210205 TIME:1251 ET TRN:2021020500363307 SERVICE REF:010500 BNF:NASSAU CANDY DISTRIBUTORS ID:8890161980 BNF BK:MANUFACTURERS & TRADERS ID:022000046 PMT DET:327241184 THE WILLIAMSBURG HOTEL | $ | (246) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/5/2021 | 1590* | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/5/2021 | Online Banking transfer to CHK 0696 Confirmation# 5255195356 | $ | (1,480) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/5/2021 | 1708 | $ | (1,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/5/2021 | 1707* | $ | (1,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/5/2021 | Zelle Transfer Conf# Ofb27d687; NYC Hospitality | $ | (4,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/5/2021 | Online Banking transfer to CHK 9206 Confirmation# 5150126037 | $ | (31,785) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/5/2021 | Online Banking transfer to CHK 9206 Confirmation# 5250134073 | $ | (35,143) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/5/2021 | Online Banking transfer to CHK 2703 Confirmation# 7450148331 | $ | (63,278) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/4/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 17,770 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/4/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | $ | 26 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 2/4/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 2/4/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 2/4/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/4/2021 | FISERV MERCHANT DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | | $ | (90) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/4/2021 | 1702* | | $ | (234) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/4/2021 | 1694 | | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/4/2021 | Phase Three Capi DES:SIGONFILE ID:VW5TF INDN:TWH Secondary 2855 CO ID:9000360078 CCD | | $ | (536) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/4/2021 | WIRE TYPE:WIRE OUT DATE:210204 TIME:1638 ET TRN:2021020400465234 SERVICE REF:465998 BNF:FINE & RAW LLC ID:6781398118 BNF BK:CITIBANK, N.A. ID:0008 PMT DET:327107844 THE WILLIAMSBURG HO TEL | | $ | (842) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/4/2021 | 1705* | | $ | (3,005) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/3/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | | $ | 13,264 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/3/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | | $ | 17 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/3/2021 | 1673* | | $ | (214) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/3/2021 | 1693* | | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/3/2021 | EXPEDIA, INC. DES:10071888_2 ID:127000441754 INDN:THE WILLIAMSBURG HOTEL CO ID:4911996083 CCD PMT INFO:RMR*IK*2040265848\ | | $ | (2,202) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/3/2021 | TAMBOURINE DES:9549752220 ID:M62826968697 INDN:THE WILLIAMSBURG HOTEL CO ID:1911718107 PPD | | $ | (4,850) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/3/2021 | WESTGUARD INS CO DES:INS PREM ID:WIWC184064 INDN:The Williamsburg Hotel CO ID:7232240321 CCD | | $ | (7,798) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/2/2021 | FISERV MERCHANT DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | | $ | 36,478 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/2/2021 | FISERV MERCHANT DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | | $ | 49 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/2/2021 | FISERV MERCHANT DES:DISCOUNT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | | $ | (24) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/2/2021 | FISERV MERCHANT DES:FEE ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | | $ | (42) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/2/2021 | FISERV MERCHANT DES:INTERCHNG ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | | $ | (46) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/2/2021 | VERIZON DES:PAYMENTREC ID:2515388510001 INDN:96 WYTHE ACQUISITION L CO ID:9783397101 WEB | | $ | (201) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/2/2021 | MERCHANT SERVICE DES:MERCH FEE ID:8079292879 INDN:THE WILLIAMSBURG HOTEL CO ID:1841010148 CCD | | $ | (317) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/2/2021 | FISERV MERCHANT DES:FEE ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | | $ | (651) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/2/2021 | 1695 | | $ | (684) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/2/2021 | FISERV MERCHANT DES:DISCOUNT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | | $ | (983) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/2/2021 | SORBIS DES:WEBPAYMENT ID: INDN:WILLIAMSBURG HOTEL CO ID:3383693141 WEB | | $ | (1,458) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/2/2021 | FISERV MERCHANT DES:INTERCHNG ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:DXXXXXXXXX CCD | | $ | (11,795) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/1/2021 | SWS of America DES:CORP PMT ID:450000000642489 INDN:WILLIAMSBURG HOTEL CO ID:2591285786 CCD | | $ | (275) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/1/2021 | 1686* | | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/1/2021 | 1703 | | $ | (641) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/1/2021 | EMPIREMERCHANTS DES:INVOICE(S) ID:8581654 INDN:THE *WILLIAMS CO ID:0000195083 WEB | | $ | (723) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 2/1/2021 | 1689 | | $ | (750) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/1/2021 | CHASE CREDIT CRD DES:EPAY ID:5105679689 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 2/1/2021 | Zelle Transfer Conf# 91f2d5f13; NYC Hospitality | | $ | (4,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/1/2021 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | | $ | 17,392 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/1/2021 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | | $ | 14,082 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/1/2021 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 6,325 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/1/2021 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 142 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/1/2021 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 58 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 2/1/2021 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 17 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/29/2021 | Online Banking transfer from CHK 9206 Confirmation# 1389393640 | $ | 63,089 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/29/2021 | Online Banking transfer from CHK 9206 Confirmation# 5293711654 | $ | 43,033 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/29/2021 | Online Banking transfer from CHK 9206 Confirmation# 7593694442 | $ | 10,618 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/29/2021 | Online Banking transfer from CHK 9206 Confirmation# 5293697391 | $ | 2,500 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/29/2021 | Online Banking transfer to CHK 9206 Confirmation# 6293690810 | $ | (20) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/29/2021 | Online Banking transfer to CHK 9206 Confirmation# 1189346583 | $ | (22) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/29/2021 | Online Banking transfer to CHK 9206 Confirmation# 2389328251 | $ | (24) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 1/29/2021 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 1/29/2021 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 1/29/2021 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 1/29/2021 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 1/29/2021 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 1/29/2021 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 1/29/2021 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 1/29/2021 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/29/2021 | Online Banking transfer to CHK 9206 Confirmation# 2589334953 | $ | (54) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/29/2021 | 1701 | $ | (80) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/29/2021 | Online Banking transfer to CHK 9206 Confirmation# 2389343259 | $ | (168) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/29/2021 | 1700 | $ | (223) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/29/2021 | 1687* | $ | (245) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/29/2021 | Zelle Transfer Conf# 37afc5203; Kropiwnicki, Julita | $ | (300) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/29/2021 | WIRE TYPE:WIRE OUT DATE:210129 TIME:1050 ET TRN:2021012900410611 SERVICE REF:013759 BNF:NASSAU CANDY DISTRIBUTORS ID:8890161980 BNF BK:MANUFACTURERS & TRADERS ID:022000046 PMT DET:326256346 THE WILLIAMSBURG HOTEL | $ | (369) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/29/2021 | Bank of America Business Card Bill Payment | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/29/2021 | Zelle Transfer Conf# 93b92c3cd; Schepansky, Moshe | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/29/2021 | 1698* | $ | (551) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/29/2021 | 1699 | $ | (614) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/29/2021 | 1696* | $ | (985) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/29/2021 | Bank of America Business Card Bill Payment | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/29/2021 | 1692* | $ | (1,093) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/29/2021 | WIRE TYPE:WIRE OUT DATE:210129 TIME:1133 ET TRN:2021012900447469 SERVICE REF:017669 BNF:ARTHUR B LEVINE CO., INC. ID:1502572837 BNF BK:SIGNATURE BANK ID:026013576 PMT DET:3262645 56 BOND NUMBER 3475239 | $ | (1,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/29/2021 | Zelle Transfer Conf# 51e28d32c; RMAC Supplies | $ | (1,882) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/29/2021 | WIRE TYPE:WIRE OUT DATE:210129 TIME:1113 ET TRN:2021012900423440 SERVICE REF:507376 BNF:WINDSTREAM ID:528288595 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:326258928 THE WILLIAMSBUR G HOTEL | $ | (2,122) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/29/2021 | Online Banking transfer to CHK 0696 Confirmation# 7394408100 | $ | (2,122) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/29/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (2,390) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/29/2021 | WIRE TYPE:WIRE OUT DATE:210129 TIME:1125 ET TRN:2021012900442586 SERVICE REF:016902 BNF:AKERMAN LLP OPERATING ACCO ID:0215252207533 BNF BK:TRUIST BANK (FORMERLY S ID:061000104 PMT DET:326263004 | $ | (2,500) |

| | | | | |
|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/29/2021 | WIRE TYPE:WIRE OUT DATE:210129 TIME:1112 ET TRN:2021012900432917 SERVICE REF:016014 BNF:THE WINTHROP GROUP, LLC ID:4341094607 BNF BK:TD BANK, NA ID:026013673 PMT DET:326260558 THE WILL IAMSBURG HOTEL | $ (2,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/29/2021 | WIRE TYPE:WIRE OUT DATE:210129 TIME:1110 ET TRN:2021012900428351 SERVICE REF:015673 BNF:NEXT GEN ENTERPRISES, INC ID:9299090663 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:326260192 TWH INV 501 BALANCE AND HALF OF | $ (3,051) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/29/2021 | WIRE TYPE:WIRE OUT DATE:210129 TIME:1107 ET TRN:2021012900426684 SERVICE REF:015512 BNF:NEXT GEN ENTERPRISES, INC ID:9299090663 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:326259726 TWH INV 490 AND HALF OF 501 | $ (3,198) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/29/2021 | WIRE TYPE:BOOK OUT DATE:210129 TIME:1122 ET TRN:2021012900440952 RELATED REF:326262554 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:TWH AC CT 1911599 | $ (5,507) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/29/2021 | UNITED HEALTHCAR DES:EDI PAYMTS ID:636325748813 INDN:THE WILLIAMSBURG CO ID:1411289245 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | $ (8,621) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/29/2021 | Online Banking transfer to CHK 9206 Confirmation# 2589349547 | $ (9,608) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/29/2021 | Online Banking transfer to CHK 9206 Confirmation# 7293687273 | $ (10,577) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/29/2021 | Online Banking transfer to CHK 9206 Confirmation# 3489338713 | $ (17,782) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/29/2021 | Online Banking transfer to CHK 9206 Confirmation# 1389331568 | $ (24,403) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/29/2021 | Online Banking transfer to CHK 9206 Confirmation# 2389325084 | $ (49,081) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/29/2021 | Online Banking transfer to CHK 2703 Confirmation# 2389396940 | $ (63,089) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/29/2021 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ 11,616 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/29/2021 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ 20 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/28/2021 | Online Banking transfer from CHK 9206 Confirmation# 2287376604 | $ 61,992 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/28/2021 | BANK OF AMERICA DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ (640) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/28/2021 | TRIPADVISOR DES:ADVERTSING ID:6103951 INDN:THE WILLIAMSBURG *HOTE CO ID:0000201866 WEB | $ (788) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/28/2021 | 1690* | $ (871) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/28/2021 | 1682 | $ (3,123) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/28/2021 | Online Banking transfer to CHK 9206 Confirmation# 1487337776 | $ (3,577) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/28/2021 | Online Banking transfer to CHK 9206 Confirmation# 1487334141 | $ (12,915) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/28/2021 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ 11,115 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/27/2021 | AIRBNB 4977 DES:AIRBNB ID:G-GB5Z4UBNVHSA4 INDN:THE WILLIAMSBURG HOTEL CO ID:1463165559 PPD PMT INFO:TRN*1*G-GB5Z4UBNVHSA4\ | $ 168 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 1/27/2021 | Wire Transfer Fee | $ (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 1/27/2021 | Wire Transfer Fee | $ (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 1/27/2021 | Wire Transfer Fee | $ (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/27/2021 | 1674* | $ (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/27/2021 | WIRE TYPE:WIRE OUT DATE:210127 TIME:0513 ET TRN:2021012600488073 SERVICE REF:234372 BNF:DESIGN AMERICA IMPORT CORP ID:9948587898 BNF BK:CITIBANK, N.A. ID:0008 PMT DET:325843318 TH E WILLIAMSBURG HOTEL QUOTE 013867 | $ (1,263) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/27/2021 | WIRE TYPE:WIRE OUT DATE:210127 TIME:0511 ET TRN:2021012600482369 SERVICE REF:003521 BNF:ARTHUR B LEVINE CO., INC. ID:1502572837 BNF BK:SIGNATURE BANK ID:026013576 PMT DET:3258406 92 BOND NUMBER 3475239 | $ (1,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/27/2021 | 1680 | $ (1,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/27/2021 | 1683 | $ (1,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/27/2021 | BRONX LOBSTER PL DES:ACH ID:201-707-4847 INDN:THE WILLIAMSBURG HOT CO ID:5330903620 CCD | $ (1,900) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/27/2021 | WIRE TYPE:WIRE OUT DATE:210127 TIME:0513 ET TRN:2021012600462357 SERVICE REF:234179 BNF:WINDSTREAM ID:528288595 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:325833136 THE WILLIAMSBUR G HOTEL | $ | (2,122) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/27/2021 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 18,961 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/27/2021 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 22 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 1/26/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 1/26/2021 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 1/26/2021 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/26/2021 | CON ED OF NY DES:INTELL CK ID:622010002603006 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (36) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/26/2021 | Zelle Transfer Conf# 0fa659ab1; Carroll, Ian | $ | (150) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/26/2021 | 1676 | $ | (177) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/26/2021 | Zelle Transfer Conf# dd0e3a13f; Kropiwnicki, Julita | $ | (300) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/26/2021 | 1644 | $ | (326) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/26/2021 | 1594* | $ | (326) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/26/2021 | 1669 | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/26/2021 | Zelle Transfer Conf# 1ecdd4e10; Schepansky, Moshe | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/26/2021 | Zelle Transfer Conf# e270af1e9; Lisker, Daniella | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/26/2021 | WIRE TYPE:WIRE OUT DATE:210126 TIME:1629 ET TRN:2021012600449748 SERVICE REF:013965 BNF:H&A CLARKE ACQUISITION, LL ID:779681002498 BNF BK:KEYBANK NATIONAL ASSOCI ID:021300077 PMT DET:325827722 THE WILLIAMSBURG HOTEL | $ | (1,133) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/26/2021 | 1586* | $ | (1,157) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/26/2021 | CHASE CREDIT CRD DES:EPAY ID:5099201699 INDN:TOBYS MOSKOVITS CO ID:5760039224 WEB | $ | (1,250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/26/2021 | WIRE TYPE:WIRE OUT DATE:210126 TIME:1624 ET TRN:2021012600448008 SERVICE REF:013699 BNF:AKERMAN LLP OPERATING ACCO ID:0215252207533 BNF BK:TRUIST BANK (FORMERLY S ID:061000104 PMT DET:325827112 | $ | (5,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/26/2021 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 25,970 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/26/2021 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 116 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/25/2021 | Counter Credit | $ | 3,179 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/25/2021 | Counter Credit | $ | 398 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/25/2021 | 1637* | $ | (250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/25/2021 | 1646 | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/25/2021 | BANK OF AMERICA DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (503) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/25/2021 | 1619 | $ | (572) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/25/2021 | 1685* | $ | (641) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/25/2021 | Bank of America Business Card Bill Payment | $ | (750) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/25/2021 | 1610 | $ | (1,682) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/25/2021 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 23,362 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/25/2021 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 20,598 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/25/2021 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 11,390 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/25/2021 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 173 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/25/2021 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 107 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/25/2021 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 31 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/22/2021 | 1678 | $ | (103) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/22/2021 | 1605 | $ | (105) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/22/2021 | 1679 | $ | (276) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/22/2021 | ALLIANCE DES:ACHDEBITS ID:000102316653001 INDN:MOSKOVITZ TOB CO ID:1980444708 CCD | $ | (325) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/22/2021 | 1677 | $ | (591) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/22/2021 | Zelle Transfer Conf# 7234d5d37; Monroy, Jose Raul | $ | (686) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/22/2021 | 1675 | $ | (758) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/22/2021 | Online Banking transfer to CHK 0696 Confirmation# 2433801246 | $ | (1,802) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/22/2021 | Zelle Transfer Conf# f5c9d2a50; NYC Hospitality | $ | (4,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/22/2021 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 14,071 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/21/2021 | Online Banking transfer from CHK 9206 Confirmation# 2127086541 | $ | 62,767 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/21/2021 | Online Banking transfer from CHK 9206 Confirmation# 2427057400 | $ | 35,908 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/21/2021 | Online Banking transfer from CHK 9206 Confirmation# 1527082530 | $ | 10,810 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/21/2021 | AIRBNB 4977 DES:AIRBNB ID:G-J4SEVVLGYBHT3 INDN:THE WILLIAMSBURG HOTEL CO ID:1463165559 PPD PMT INFO:TRN*1*G-J4SEVVLGYBHT3\ | $ | 468 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/21/2021 | Online Banking transfer to CHK 4400 Confirmation# 1427145815 | $ | (15) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/21/2021 | Online Banking transfer to CHK 4400 Confirmation# 2327128144 | $ | (18) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/21/2021 | Online Banking transfer to CHK 4400 Confirmation# 1327106805 | $ | (40) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/21/2021 | Online Banking transfer to CHK 4400 Confirmation# 1327138720 | $ | (49) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/21/2021 | Online Banking transfer to CHK 4400 Confirmation# 1227136953 | $ | (50) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/21/2021 | Online Banking transfer to CHK 4400 Confirmation# 1527121823 | $ | (121) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/21/2021 | Online Banking transfer to CHK 4400 Confirmation# 1327147461 | $ | (195) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/21/2021 | Online Banking transfer to CHK 4400 Confirmation# 2527133320 | $ | (211) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/21/2021 | 1496* | $ | (281) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/21/2021 | Online Banking transfer to CHK 9206 Confirmation# 3227077510 | $ | (468) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/21/2021 | Online Banking transfer to CHK 4400 Confirmation# 2427109503 | $ | (505) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/21/2021 | Online Banking transfer to CHK 4400 Confirmation# 2527101827 | $ | (536) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/21/2021 | Online Banking transfer to CHK 4400 Confirmation# 3527118925 | $ | (775) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/21/2021 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000098617 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (961) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/21/2021 | Online Banking transfer to CHK 4400 Confirmation# 3127123966 | $ | (1,085) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/21/2021 | Online Banking transfer to CHK 4400 Confirmation# 3227104126 | $ | (1,093) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/21/2021 | Online Banking transfer to CHK 4400 Confirmation# 1427141339 | $ | (1,105) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/21/2021 | Online Banking transfer to CHK 4400 Confirmation# 2527135292 | $ | (1,134) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/21/2021 | Online Banking transfer to CHK 4400 Confirmation# 3527144549 | $ | (1,167) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/21/2021 | Online Banking transfer to CHK 4400 Confirmation# 1427149453 | $ | (1,402) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/21/2021 | Online Banking transfer to CHK 4400 Confirmation# 2427131636 | $ | (4,477) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/21/2021 | Online Banking transfer to CHK 9206 Confirmation# 2227074976 | $ | (8,444) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/21/2021 | Online Banking transfer to CHK 4400 Confirmation# 3127099134 | $ | (11,382) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/21/2021 | Online Banking transfer to CHK 9206 Confirmation# 2327071280 | $ | (31,676) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/21/2021 | Online Banking transfer to CHK 2703 Confirmation# 2427090680 | $ | (62,767) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/21/2021 | Online Banking transfer to CHK 9206 Confirmation# 3527063627 | $ | (65,988) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/21/2021 | Online Banking transfer to CHK 9206 Confirmation# 2527046401 | $ | (107,485) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/21/2021 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 9,643 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/20/2021 | AIRBNB 4977 DES:AIRBNB ID:G-Y57OYU2KEAHQU INDN:THE WILLIAMSBURG HOTEL CO ID:1463165559 PPD PMT INFO:TRN*1*G-Y57OYU2KEAHQU\ | $ | 251 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/20/2021 | CON ED OF NY DES:INTELL CK ID:622010002605001 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (36) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/20/2021 | CON ED OF NY DES:INTELL CK ID:622010002607007 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (36) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/20/2021 | Intuit DES:QuickBooks ID:5022437 INDN:THE WILLIAMSBURG HOTEL CO ID:0000756346 CCD | $ | (292) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/20/2021 | 1614 | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/20/2021 | 1640 | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/20/2021 | 1559* | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/20/2021 | 1662 | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/20/2021 | 1651 | $ | (940) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/20/2021 | 1648 | $ | (1,023) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/20/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (2,177) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/20/2021 | 1681 | $ | (3,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/20/2021 | Online Banking transfer to CHK 9206 Confirmation# 1317999907 | $ | (14,252) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/20/2021 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 32,680 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/20/2021 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 36 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/19/2021 | Online Banking transfer from CHK 0696 Confirmation# 7498940268 | $ | 573 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 1/19/2021 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 1/19/2021 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/19/2021 | 1656 | $ | (119) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/19/2021 | 1564* | $ | (119) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/19/2021 | 1671 | $ | (200) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/19/2021 | 1650 | $ | (220) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/19/2021 | Zelle Transfer Conf# fff4dd3d3; Kropiwnicki, Julita | $ | (300) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/19/2021 | 1658 | $ | (301) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/19/2021 | 1652 | $ | (354) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/19/2021 | BANK OF AMERICA DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (370) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/19/2021 | 1613 | $ | (423) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/19/2021 | 1639* | $ | (423) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/19/2021 | 1645 | $ | (460) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/19/2021 | 1643 | $ | (498) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/19/2021 | Bank of America Business Card Bill Payment | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/19/2021 | 1635 | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/19/2021 | 1647 | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/19/2021 | Zelle Transfer Conf# 4f49a0d76; Lisker, Daniella | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/19/2021 | Zelle Transfer Conf# 7e1227186; Schepansky, Moshe | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/19/2021 | Zelle Transfer Conf# 6f401d709; Miller, Alexandria | $ | (573) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/19/2021 | 1670 | $ | (641) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/19/2021 | WIRE TYPE:WIRE OUT DATE:210119 TIME:0536 ET TRN:2021011900197835 SERVICE REF:006824 BNF:BOSTON TEXTILE CO. ID:380310302 BNF BK:COASTAL HERITAGE BANK ID:211371492 PMT DET:324887196 TWH ORDER 113843 | $ | (661) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/19/2021 | BANK OF AMERICA DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (691) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/19/2021 | 1589 | $ | (750) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/19/2021 | 1667* | $ | (770) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/19/2021 | SORBIS DES:WEBPAYMENT ID: INDN:WILLIAMSBURG HOTEL CO ID:3383693141 WEB | $ | (986) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/19/2021 | CHASE CREDIT CRD DES:EPAY ID:5088323499 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/19/2021 | SWS of America DES:CORP PMT ID:450000000640447 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD NYSIF DES:WEB_PAY ID:0021689001421 | $ | (1,054) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/19/2021 | INDN:WILLIAMSBURG HOTEL BK CO ID:NXXXXXXXXX WEB EXPEDIA, INC. DES:10071492_1 ID:127000439494 | $ | (1,850) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/19/2021 | INDN:THE WILLIAMSBURG HOTEL CO ID:4911996083 CCD PMT INFO:RMR*IK*2140003984\ | $ | (2,132) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/19/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (2,962) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/19/2021 | WIRE TYPE:WIRE OUT DATE:210119 TIME:0536 ET TRN:2021011900198277 SERVICE REF:007055 BNF:KASSATEX INC. ID:7528500662 BNF BK:CAPITAL ONE , NA ID:065000090 PMT DET:324887390 TWH SO1909 | $ | (3,054) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/19/2021 | FIRST INSURANCE DES:INSURANCE ID:26044651 INDN:96 Wythe Acquisition, CO ID:2363437365 TEL | $ | (23,280) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/19/2021 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 27,593 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/19/2021 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 17,995 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/19/2021 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 16,707 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/19/2021 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 14,500 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/19/2021 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 240 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/19/2021 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 116 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/19/2021 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 61 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 1/15/2021 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 1/15/2021 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 1/15/2021 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/15/2021 | 1625 | $ | (149) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/15/2021 | PAYPAL DES:INST XFER ID:DJBOO INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (150) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/15/2021 | 1634 | $ | (250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/15/2021 | 1655 | $ | (256) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/15/2021 | 1660* | $ | (269) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/15/2021 | 1657 | $ | (294) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/15/2021 | 1668 | $ | (314) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/15/2021 | 1547* | $ | (440) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/15/2021 | 1654 | $ | (447) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/15/2021 | 1653 | $ | (509) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/15/2021 | WIRE TYPE:WIRE OUT DATE:210115 TIME:0516 ET TRN:2021011400484781 SERVICE REF:005389 BNF:NASSAU CANDY DISTRIBUTORS ID:8890161980 BNF BK:MANUFACTURERS & TRADERS ID:022000046 PMT DET:324640804 THE WILLIAMSBURG HOTEL | $ | (659) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/15/2021 | 1641 | $ | (680) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/15/2021 | 1649 | $ | (787) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/15/2021 | 1672 | $ | (949) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/15/2021 | 1642 | $ | (1,093) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/15/2021 | 1629 | $ | (1,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/15/2021 | 1661 | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/15/2021 | Online Banking transfer to CHK 0696 Confirmation# 2173064229 | $ | (2,290) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/15/2021 | WIRE TYPE:WIRE OUT DATE:210115 TIME:1146 ET TRN:2021011500357003 SERVICE REF:011818 BNF:PUREHD LLC ID:8250422496 BNF BK:TD BANK, NA ID:211370545 PMT DET:324774268 THE WILLIAMSBURG HO TEL INV 29958 | $ | (2,295) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/15/2021 | WIRE TYPE:WIRE OUT DATE:210115 TIME:0502 ET TRN:2021011500018277 SERVICE REF:004711 BNF:THE WINTHROP GROUP, LLC ID:4341094607 BNF BK:T D BANK, NA ID:026013673 PMT DET:324647710 THE WILL IAMSBURG HOTEL | $ | (2,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/15/2021 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 15,654 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/14/2021 | Online Banking transfer from CHK 9206 Confirmation# 1267045988 | $ | 57,846 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/14/2021 | Online Banking transfer from CHK 9206 Confirmation# 2265187220 | $ | 53,822 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/14/2021 | Online Banking transfer from CHK 9206 Confirmation# 2466986659 | $ | 9,343 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/14/2021 | Online Banking transfer from CHK 9206 Confirmation# 1366989597 | $ | 2,500 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/14/2021 | Pulsd Inc. DES:BILL PMT ID:483076482855 INDN:COREY LANE CO ID:9010807249 PPD | $ | 2,398 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 1/14/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 1/14/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/14/2021 | Online Banking transfer to CHK 9206 Confirmation# 1166973050 | $ | (3) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/14/2021 | Online Banking transfer to CHK 9206 Confirmation# 2266944670 | $ | (103) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/14/2021 | Online Banking transfer to CHK 9206 Confirmation# 3166955187 | $ | (258) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/14/2021 | Zelle Transfer Conf# 353d16afd; Kropiwnicki, Julita | $ | (300) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/14/2021 | Zelle Transfer Conf# 8d21e66c9; Blooming Flowers | $ | (300) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/14/2021 | Online Banking transfer to CHK 9206 Confirmation# 3265172224 | $ | (719) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/14/2021 | WIRE TYPE:WIRE OUT DATE:210114 TIME:16 ET TRN 2021011400448251 SE REF:016158 BNF:STR, LLC ID:1000454 BNF BK:SUMNER BANK & TRUST ID:064108951 PMT DET:324627950 THE WILLIAMSBURG H OTEL INV 487106 | $ | (817) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/14/2021 | Zelle Transfer Conf# 22671bbee; RMAC Supplies | $ | (1,242) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/14/2021 | WIRE TYPE:WIRE OUT DATE:210114 TIME:1600 ET TRN:2021011400434293 SERVICE REF:015628 BNF:ARTHUR B LEVINE CO., INC. ID:1502572837 BNF BK:SIGNATURE BANK ID:026013576 PMT DET:3246239 58 BOND NUMBER 3475239 | $ | (1,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/14/2021 | Online Banking transfer to CHK 9206 Confirmation# 1466978711 | $ | (2,203) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/14/2021 | Zelle Transfer Conf# 4c03e2688; NYC Hospitality | $ | (4,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/14/2021 | Online Banking transfer to CHK 9206 Confirmation# 3165168955 | $ | (7,513) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/14/2021 | Online Banking transfer to CHK 9206 Confirmation# 3266970746 | $ | (8,807) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/14/2021 | Online Banking transfer to CHK 9206 Confirmation# 2366965922 | $ | (10,660) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/14/2021 | Online Banking transfer to CHK 9206 Confirmation# 1265163758 | $ | (11,265) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/14/2021 | Online Banking transfer to CHK 9206 Confirmation# 3466951984 | $ | (24,476) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/14/2021 | Online Banking transfer to CHK 9206 Confirmation# 3566944382 | $ | (32,335) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/14/2021 | Online Banking transfer to CHK 2703 Confirmation# 1467050072 | $ | (57,846) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/14/2021 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 9,974 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/14/2021 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 17 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/13/2021 | 1608 | $ | (200) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/13/2021 | 1611 | $ | (200) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/13/2021 | 1631* | $ | (200) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/13/2021 | 1628 | $ | (408) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/13/2021 | 1623 | $ | (411) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/13/2021 | NATIONAL GRID NY DES:UTILITYPAY ID:00021011451 INDN:THE WILLIAMSBURG HOTEL ID:9177796004 CCD | $ | (2,835) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/13/2021 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 11,765 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/12/2021 | AIRBNB 4977 DES:AIRBNB ID:G-TR4FXHBGHT5KY INDN:THE WILLIAMSBURG HOTEL CO ID:1463165559 PPD PMT INFO:TRN*1*G-TR4FXHBGHT5KY\ | $ | 339 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/12/2021 | 1622 | $ | (177) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/12/2021 | 1624 | $ | (277) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/12/2021 | 1615 | $ | (301) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/12/2021 | CHASE CREDIT CRD DES:EPAY ID:5076474022 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/12/2021 | 1618 | $ | (1,023) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/12/2021 | 1633 | $ | (3,024) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/12/2021 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 25,610 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/12/2021 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 17 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/11/2021 | 1609 | $ | (250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/11/2021 | 1612 | $ | (436) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/11/2021 | 1617 | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/11/2021 | 1621 | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/11/2021 | 1607 | $ | (641) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/11/2021 | 1632 | $ | (641) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/11/2021 | Bank of America Business Card Bill Payment | $ | (750) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/11/2021 | 1620 | $ | (788) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/11/2021 | Zelle Transfer Conf# e51b86b5f; Schepansky, Moshe | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/11/2021 | 1616 | $ | (1,062) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/11/2021 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 16,186 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/11/2021 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 12,974 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/11/2021 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 7,652 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/11/2021 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 272 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/11/2021 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 42 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/8/2021 | Prfd Rwds for Bus-BofA Merchant Svs Cash Reward | $ | 670 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/8/2021 | Prfd Rwds for Bus-BofA Merchant Svs Cash Reward | $ | 49 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/8/2021 | 1591* | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/8/2021 | 1584* | $ | (688) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/8/2021 | 1595 | $ | (866) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/8/2021 | Online Banking transfer to CHK 0696 Confirmation# 2212460461 | $ | (1,794) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/8/2021 | Zelle Transfer Conf# 4f0a2519d; NYC Hospitality | $ | (4,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/8/2021 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 8,604 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/8/2021 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 12 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/7/2021 | Online Banking transfer from CHK 9206 Confirmation# 1306794378 | $ | 66,258 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 1/7/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 1/7/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/7/2021 | 626 | $ | (200) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/7/2021 | BRONX LOBSTER PL DES:ACH ID:201-707-4847 INDN:THE WILLIAMSBURG HOT CO ID:5330903620 CCD | $ | (933) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/7/2021 | EMPIREMERCHANTS DES:INVOICE(S) ID:7706757 INDN:THE *WILLIAMS CO ID:0000195083 WEB | $ | (1,132) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/7/2021 | SORBIS DES:WEBPAYMENT ID: INDN:WILLIAMSBURG HOTEL CO ID:3383693141 WEB | $ | (1,801) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/7/2021 | WIRE TYPE:WIRE OUT DATE:210107 TIME:0503 ET TRN:202101070001847 SERVICE REF:205594 BNF:WINDSTREAM ID:528288595 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:323792554 THE WILLIAMSBUR G HOTEL | $ | (2,138) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/7/2021 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (3,169) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/7/2021 | WIRE TYPE:WIRE OUT DATE:210107 TIME:0505 ET TRN:202101070019704 SERVICE REF:206797 BNF:SABRE GLBL INC. ID:40788357 BNF BK:CITIBANK, N .A. ID:0008 PMT DET:323792994 THE WILLIAMSBURG HOT EL ACCT 914005 | $ | (7,004) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/7/2021 | Online Banking transfer to CHK 9206 Confirmation# 3106787170 | $ | (18,637) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/7/2021 | Online Banking transfer to CHK 2703 Confirmation# 3206797024 | $ | (66,258) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/7/2021 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 12,096 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/7/2021 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 65 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 1/6/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/6/2021 | Zelle Transfer Conf# 9d8f41f29; RMAC Supplies | $ | (802) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/6/2021 | 1627* | $ | (1,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/6/2021 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 19,142 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/5/2021 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 34,362 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/5/2021 | Online Banking transfer from CHK 4400 Confirmation# 1487560320 | $ | 25,097 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/5/2021 | Online Banking transfer from CHK 9206 Confirmation# 1487467320 | $ | 13,228 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/5/2021 | Online Banking transfer from CHK 9206 Confirmation# 1288725774 | $ | 10,234 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/5/2021 | Online Banking transfer from CHK 9206 Confirmation# 3287440584 | $ | 2,500 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/5/2021 | Counter Credit | $ | 356 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/5/2021 | Counter Credit | $ | 204 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/5/2021 | Online Banking transfer to CHK 9206 Confirmation# 1587425643 | $ | (17) |

| | | | | |
|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/5/2021 | Online Banking transfer to CHK 4400 Confirmation# 1487564698 | $ (23) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/5/2021 | Online Banking transfer to CHK 9206 Confirmation# 2588723147 | $ (31) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/5/2021 | Online Banking transfer to CHK 4400 Confirmation# 3187526987 | $ (61) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/5/2021 | Online Banking transfer to CHK 4400 Confirmation# 2587531487 | $ (65) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/5/2021 | Online Banking transfer to CHK 4400 Confirmation# 1487517128 | $ (84) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/5/2021 | 1554* | $ (87) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/5/2021 | Online Banking transfer to CHK 4400 Confirmation# 1287489921 | $ (186) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/5/2021 | Online Banking transfer to CHK 9206 Confirmation# 3187431991 | $ (560) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/5/2021 | Online Banking transfer to CHK 4400 Confirmation# 2487487386 | $ (895) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/5/2021 | CHASE CREDIT CRD DES:EPAY ID:5063950950 INDN:TOBYS MOSKOVITS CO ID:5760039224 WEB | $ (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/5/2021 | Online Banking transfer to CHK 4400 Confirmation# 2387566459 | $ (1,026) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/5/2021 | Online Banking transfer to CHK 4400 Confirmation# 2387541169 | $ (1,040) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/5/2021 | Online Banking transfer to CHK 4400 Confirmation# 1387513305 | $ (1,109) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/5/2021 | Online Banking transfer to CHK 4400 Confirmation# 3187562933 | $ (1,110) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/5/2021 | Online Banking transfer to CHK 4400 Confirmation# 2187524940 | $ (1,123) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/5/2021 | Online Banking transfer to CHK 4400 Confirmation# 3587549536 | $ (1,125) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/5/2021 | Online Banking transfer to CHK 4400 Confirmation# 3287529233 | $ (1,265) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/5/2021 | Online Banking transfer to CHK 4400 Confirmation# 3187537648 | $ (1,283) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/5/2021 | Online Banking transfer to CHK 4400 Confirmation# 3187543395 | $ (1,424) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/5/2021 | Online Banking transfer to CHK 4400 Confirmation# 2287535800 | $ (1,483) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/5/2021 | Online Banking transfer to CHK 4400 Confirmation# 3287485500 | $ (1,541) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/5/2021 | Online Banking transfer to CHK 4400 Confirmation# 1487558226 | $ (1,548) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/5/2021 | Online Banking transfer to CHK 4400 Confirmation# 2287555984 | $ (1,587) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/5/2021 | Online Banking transfer to CHK 4400 Confirmation# 1387483409 | $ (3,471) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/5/2021 | TAMBOURINE DES:9549752220 ID:M62766339734 INDN:THE WILLIAMSBURG HOTEL CO ID:1911718107 PPD | $ (4,850) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/5/2021 | Online Banking transfer to CHK 4400 Confirmation# 2187533719 | $ (5,253) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/5/2021 | Online Banking transfer to CHK 4400 Confirmation# 1487553935 | $ (5,317) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/5/2021 | Online Banking transfer to CHK 4400 Confirmation# 1187481103 | $ (6,566) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/5/2021 | UNITED HEALTHCAR DES:EDI PAYMTS ID:636325791257 INDN:THE WILLIAMSBURG CO ID:1411289245 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | $ (9,422) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/5/2021 | Online Banking transfer to CHK 9206 Confirmation# 1587428891 | $ (14,749) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/5/2021 | Online Banking transfer to CHK 9206 Confirmation# 1488734092 | $ (33,240) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/5/2021 | Online Banking transfer to CHK 9206 Confirmation# 3388719285 | $ (61,408) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/5/2021 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG CO ID:XXXXXXXXXB CCD | $ 10 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/4/2021 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG CO ID:XXXXXXXXXB CCD | $ 31,448 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/4/2021 | BANK OF AMERICA DES:FEE ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ (65) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/4/2021 | BANK OF AMERICA DES:DISCOUNT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ (76) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/4/2021 | 1606 | $ (196) |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/4/2021 | 1570* | $ | | (200) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/4/2021 | 1598* | $ | | (236) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/4/2021 | 1540* | $ | | (258) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/4/2021 | 1588 | $ | | (263) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/4/2021 | 1573* | $ | | (265) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/4/2021 | MERCHANT SERVICE DES:MERCH FEE ID:8079292879 INDN:THE WILLIAMSBURG HOTEL CO ID:1841010148 CCD | $ | | (272) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/4/2021 | 1580* | $ | | (295) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/4/2021 | 1542* | $ | | (300) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/4/2021 | Zelle Transfer Conf# b4438a6e3; Kropiwnicki, Julita | $ | | (300) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/4/2021 | 1604* | $ | | (374) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/4/2021 | Bank of An erica Bu hess Card Bill Payment | $ | | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/4/2021 | BANK OF AMERICA DES:FEE ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | | (521) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/4/2021 | Phase Three Capi DES:SIGONFILE ID:SSKTLF INDN:TWH Secondary 2855 CO ID:9000360078 CCD | $ | | (536) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/4/2021 | SWS of America DES:CORP PMT ID:450000000637950 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | | (634) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/4/2021 | Zelle Transfer Conf# c020da511; Schepansky, Moshe | $ | | (750) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/4/2021 | BANK OF AMERICA DES:DISCOUNT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | | (826) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/4/2021 | 1574 | $ | | (966) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/4/2021 | 1577* | $ | | (1,023) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/4/2021 | 1557* | $ | | (1,023) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/4/2021 | 1543 | $ | | (3,091) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/4/2021 | 1587 | $ | | (3,227) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 1/4/2021 | 1555 | $ | | (3,301) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/4/2021 | EXPEDIA, INC. DES:10071109_7 ID:127000430311 INDN:THE WILLIAMSBURG HOTEL CO ID:4911996083 CCD PMT INFO:RMR*IK*2040239852\ | $ | | (3,489) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/4/2021 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | | 23,888 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/4/2021 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | | 17,454 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/4/2021 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | | 15,775 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/4/2021 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | | 264 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/4/2021 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | | 163 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/4/2021 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | | 93 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 1/4/2021 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | | 47 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/4/2021 | BANK OF AMERICA DES:INTERCHNG ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | | (644) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 1/4/2021 | BANK OF AMERICA DES:INTERCHNG ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | | (8,639) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/31/2020 | Online Banking transfer from CHK 9206 Confirmation# 2343219987 | $ | | 54,204 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/31/2020 | Online Banking transfer from CHK 9206 Confirmation# 1543230079 | $ | | 11,281 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 12/31/2020 | Wire Transfer Fee | $ | | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 12/31/2020 | Wire Transfer Fee | $ | | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/31/2020 | Online Banking transfer to CHK 9206 Confirmation# 3543180291 | $ | | (73) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/31/2020 | BANK OF AMERICA DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | | (155) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/31/2020 | 1601 | $ | | (248) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/31/2020 | WIRE TYPE:WIRE OUT DATE:201231 TIME:1117 ET TRN:2020123100412430 SERVICE REF:020236 BNF:NASSAU CANDY DISTRIBUTORS ID:8890161980 BNF BK:MANUFACTURERS & TRADERS ID:022000046 PMT DET:323088708 THE WILLIAMSBURG HOTEL | $ | | (360) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/31/2020 | 1576 | $ | | (400) |

| | | | | |
|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/31/2020 | VERIZON DES:PAYMENTREC ID:2515388510001 INDN:96 WYTHE ACQUISITION L CO ID:9783397101 WEB | $ | (404) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/31/2020 | 1596* | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/31/2020 | Online Banking transfer to CHK 0696 Confirmation# 1444467637 | $ | (2,290) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/31/2020 | WIRE TYPE:WIRE OUT DATE:201231 TIME:1134 ET TRN:2020123100425856 SERVICE REF:022025 BNF:THE WINTHROP GROUP, LLC ID:4341094607 BNF BK:T D BANK, NA ID:026013673 PMT DET:323091956 THE WILL IAMSBURG HOTEL | $ | (2,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/31/2020 | Zelle Transfer Conf# Obe028dc7; NYC Hospitality | $ | (3,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/31/2020 | Online Banking transfer to CHK 9206 Confirmation# 2143204133 | $ | (9,898) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/31/2020 | Online Banking transfer to CHK 9206 Confirmation# 1143213966 | $ | (11,571) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/31/2020 | Online Banking transfer to CHK 9206 Confirmation# 1343201035 | $ | (12,079) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/31/2020 | Online Banking transfer to CHK 9206 Confirmation# 1143176605 | $ | (31,266) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/31/2020 | Online Banking transfer to CHK 2703 Confirmation# 2542918081 | $ | (54,204) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/31/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 12,836 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/31/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CÓ ID:XXXXXXXXXB CCD | $ | 40 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/30/2020 | Online Banking transfer from CHK 9206 Confirmation# 1335447091 | $ | 31,416 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/30/2020 | Online Banking transfer from CHK 9206 Confirmation# 2335458321 | $ | 10,623 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/30/2020 | Counter Credit | $ | 2,567 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/30/2020 | Counter Credit | $ | 1,459 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/30/2020 | Counter Credit | $ | 671 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/30/2020 | Counter Credit | $ | 229 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/30/2020 | 1541* | $ | (31) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/30/2020 | 1597 | $ | (174) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/30/2020 | 1600 | $ | (382) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/30/2020 | 1592* | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/30/2020 | 1593 | $ | (498) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/30/2020 | 1602 | $ | (672) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/30/2020 | 1599* | $ | (820) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/30/2020 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000094978 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (821) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/30/2020 | BRONX LOBSTER PL DES:ACH ID:201-707-4847 INDN:THE WILLIAMSBURG HOT CO ID:5330903620 CCD | $ | (1,207) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/30/2020 | Online Banking transfer to CHK 9206 Confirmation# 1335353458 | $ | (1,688) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/30/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 11,447 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 12/29/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 12/29/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/29/2020 | CON ED OF NY DES:INTELL CK ID:622010002607007 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (165) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/29/2020 | 1578* | $ | (566) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/29/2020 | Zelle Transfer Conf# 4fb7fe0dc; Bergman, Boruch | $ | (896) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/29/2020 | WIRE TYPE:WIRE OUT DATE:201229 TIME:1259 ET TRN:2020122800554465 SERVICE REF:009570 BNF:PUREHD LLC ID:8250422496 BNF BK:TD BANK, NA ID:211370545 PMT DET:322624680 THE WILLIAMSBURG HO TEL INV 29487 | $ | (1,147) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/29/2020 | Zelle Transfer Conf# b698d7000; RMAC Supplies | $ | (1,382) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/29/2020 | SORBIS DES:WEBPAYMENT ID: INDN:WILLIAMSBURG HOTEL CO ID:3383693141 WEB | $ | (1,912) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/29/2020 | WIRE TYPE:BOOK OUT DATE:201229 TIME:1650 ET TRN:2020122900497869 RELATED REF:322767046 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:ACCT 1 911599 INV 1558502320 1559146 | $ | (2,816) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/29/2020 | 1572 | $ | (3,321) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/29/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (3,778) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/29/2020 | Online Banking transfer to CHK 9206 Confirmation# 3527664999 | $ | (14,472) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/29/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 13,666 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/28/2020 | Online Banking transfer from CHK 4102 Confirmation# 6387130982 | $ | 3,500 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/28/2020 | BANK OF AMERICA DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (215) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/28/2020 | 1582 | $ | (275) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/28/2020 | 1558* | $ | (286) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/28/2020 | 1571* | $ | (300) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/28/2020 | Zelle Transfer Conf# c736ff547; Kropiwnicki, Julita | $ | (300) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/28/2020 | 1583 | $ | (348) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/28/2020 | 1581* | $ | (371) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/28/2020 | 1585* | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/28/2020 | 1579 | $ | (419) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/28/2020 | 1575* | $ | (436) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/28/2020 | BANK OF AN CA BUSINESS CARD Bill Payment | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/28/2020 | Zelle Transfer Conf# bd51e7471; Schepansky, Moshe | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/28/2020 | BANK OF AMERICA DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (531) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/28/2020 | TRIPADVISOR DES:ADVERTSING ID:2157090 INDN:THE WILLIAMSBURG *HOTE CO ID:0000201866 WEB | $ | (788) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/28/2020 | CHASE CREDIT CRD DES:EPAY ID:5046325026 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/28/2020 | 1603 | $ | (1,923) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/28/2020 | Zelle Transfer Conf# d21e7c900; NYC Hospitality | $ | (3,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/28/2020 | Zelle Transfer Conf# f419b39e9; NYC Hospitality | $ | (3,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/28/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 16,165 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/28/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 15,597 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/28/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 10,910 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/28/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 10,254 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/28/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CÓ ID:XXXXXXXXXB CCD | $ | 58 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/28/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 11 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/28/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 3 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/24/2020 | Online Banking transfer from CHK 9206 Confirmation# 2583167149 | $ | 56,146 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/24/2020 | Online Banking transfer to CHK 4400 Confirmation# 2583725892 | $ | (89) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/24/2020 | Online Banking transfer to CHK 4400 Confirmation# 3483716684 | $ | (94) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/24/2020 | BANK OF AMERICA DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (99) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/24/2020 | Online Banking transfer to CHK 4400 Confirmation# 3283732837 | $ | (130) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/24/2020 | 1565* | $ | (277) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/24/2020 | 1563 | $ | (286) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/24/2020 | 1561 | $ | (574) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/24/2020 | Online Banking transfer to CHK 9206 Confirmation# 1483160734 | $ | (994) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/24/2020 | Online Banking transfer to CHK 4400 Confirmation# 1183713084 | $ | (1,016) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/24/2020 | Online Banking transfer to CHK 4400 Confirmation# 1483714928 | $ | (1,085) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/24/2020 | Online Banking transfer to CHK 4400 Confirmation# 2483721993 | $ | (1,144) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/24/2020 | Online Banking transfer to CHK 4400 Confirmation# 2483711108 | $ | (1,286) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/24/2020 | Online Banking transfer to CHK 4400 Confirmation# 1183731148 | $ | (1,451) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/24/2020 | Zelle Transfer Conf# f9bd3c394; Salamon Engineering | $ | (1,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/24/2020 | Online Banking transfer to CHK 0696 Confirmation# 1283345727 | $ | (2,946) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/24/2020 | Online Banking transfer to CHK 4400 Confirmation# 3483649512 | $ | (2,967) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/24/2020 | Online Banking transfer to CHK 4400 Confirmation# 2583647213 | $ | (5,447) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/24/2020 | Online Banking transfer to CHK 9206 Confirmation# 2383628853 | $ | (9,709) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/24/2020 | Online Banking transfer to CHK 9206 Confirmation# 2283633897 | $ | (13,744) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/24/2020 | Online Banking transfer to CHK 9206 Confirmation# 2383163592 | $ | (18,469) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/24/2020 | Online Banking transfer to CHK 9206 Confirmation# 1283158212 | $ | (34,609) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/24/2020 | Online Banking transfer to CHK 2703 Confirmation# 1383168940 | $ | (56,146) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/24/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 15,267 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/23/2020 | BANK OF AMERICA DES:CHGBK REV ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 503 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/23/2020 | 1556* | $ | (119) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/23/2020 | Zelle Transfer Conf# 5fbed7049; Tsirlin, Jonathan | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/23/2020 | 1562 | $ | (513) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/23/2020 | 1560* | $ | (544) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/23/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 10,246 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 12/22/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 12/22/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/22/2020 | ALLIANCE DES:ACHDEBITS ID:000102316653001 INDN:MOSKOVITZ TOB CO ID:1980444708 CCD | $ | (357) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/22/2020 | 1545 | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/22/2020 | 1546 | $ | (455) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/22/2020 | 1568 | $ | (548) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/22/2020 | 1548* | $ | (595) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/22/2020 | WIRE TYPE:WIRE OUT DATE:201222 TIME:1125 ET TRN:2020122200378528 SERVICE REF:009341 BNF:CPS GRAPHICS INC. DBA TAMB ID:0245663203 BNF BK:REGIONS BANK ID:062005690 PMT DET:321993304 TWH INVS 29204 37152 35334 | $ | (958) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/22/2020 | CHASE CREDIT CRD DES:EPAY ID:5041135129 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/22/2020 | BANK OF AMERICA DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (1,001) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/22/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (3,394) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/22/2020 | WIRE TYPE:WIRE OUT DATE:201222 TIME:1108 ET TRN:2020122200369945 SERVICE REF:009229 BNF:CPS GRAPHICS INC. DBA TAMB ID:0245663203 BNF BK:REGIONS BANK ID:062005690 PMT DET:321990598 TWH INVOICE 50188 | $ | (4,653) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/22/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 20,753 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/21/2020 | Online Banking transfer from CHK 9206 Confirmation# 3359500260 | $ | 28,226 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/21/2020 | Zelle Transfer Conf# abd833f56; Carroll, Ian | $ | (150) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/21/2020 | 1544* | $ | (268) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/21/2020 | Intuit DES:QuickBooks ID:6879927 INDN:THE WILLIAMSBURG HOTEL CO ID:0000756346 CCD | $ | (292) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/21/2020 | BANK OF AMERICA DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (356) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/21/2020 | Zelle Transfer Conf# ba16850c8; Blooming Flowers | $ | (370) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/21/2020 | 1550* | $ | (477) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/21/2020 | Bank of America Business Card Bill Payment | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/21/2020 | 1567* | $ | (1,923) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/21/2020 | Online Banking transfer to CHK 9206 Confirmation# 2159486651 | $ | (3,238) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/21/2020 | WESTGUARD INS CO DES:INS PREM ID:WIWC184064 INDN:The Williamsburg Hotel CO ID:7232240321 CCD | $ | (7,798) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/21/2020 | Online Banking transfer to CHK 9206 Confirmation# 3459484504 | $ | (11,224) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/21/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 17,234 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/21/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 12,771 |

| | | | | |
|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/21/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 10,212 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/21/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 2,375 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/21/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 81 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/21/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 21 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/18/2020 | Online Banking transfer from CHK 9206 Confirmation# 3127128601 | $ | 73,662 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 12/18/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 12/18/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 12/18/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/18/2020 | Zelle Transfer Conf# 130636f35; Kropiwnicki, Julita | $ | (202) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/18/2020 | Zelle Transfer Conf# 16fa0925b; Kropiwnicki, Julita | $ | (300) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/18/2020 | Zelle Transfer Conf# a42a8158c; Hendricks, Desiree | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/18/2020 | WIRE TYPE:WIRE OUT DATE:201218 TIME:1314 ET TRN:2020121800390708 SERVICE REF:012820 BNF:PUREHD LLC ID:8250422496 BNF BK:TD BANK, NA ID:211370545 PMT DET:321659372 THE WILLIAMSBURG HO TEL | $ | (1,147) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/18/2020 | WIRE TYPE:WIRE OUT DATE:201218 TIME:1306 ET TRN:2020121800387011 SERVICE REF:460642 BNF:WINDSTREAM ID:528288595 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:321658046 THE WILLIAMSBUR G HOTEL | $ | (2,138) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/18/2020 | Online Banking transfer to CHK 0696 Confirmation# 1431092956 | $ | (2,290) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/18/2020 | WIRE TYPE:WIRE OUT DATE:201218 TIME:1317 ET TRN:2020121800391969 SERVICE REF:012760 BNF:ARTHUR B LEVINE CO., INC. ID:1502572837 BNF BK:SIGNATURE BANK ID:026013576 PMT DET:3216597 88 BOND NUMBER 3475239 | $ | (3,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/18/2020 | Zelle Transfer Conf# be1402a18; NYC Hospitality | $ | (3,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/18/2020 | Online Banking transfer to CHK 2703 Confirmation# 3127131638 | $ | (73,662) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/18/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 12,549 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/18/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 6 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/17/2020 | Online Banking transfer to CHK 9206 Confirmation# 3324261384 | $ | (5) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/17/2020 | CON ED OF NY DES:INTELL CK ID:622010002605001 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (69) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/17/2020 | CON ED OF NY DES:INTELL CK ID:622010002603006 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (102) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/17/2020 | Online Banking transfer to CHK 9206 Confirmation# 3124254909 | $ | (9,701) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/17/2020 | Online Banking transfer to CHK 9206 Confirmation# 1324258860 | $ | (10,690) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/17/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 11,813 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/17/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 66 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/16/2020 | BANK OF AMERICA BUSINESS CARD Bill Payment | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/16/2020 | Zelle Transfer Conf# f608a1eac; RMAC Supplies | $ | (1,025) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/16/2020 | BRONX LOBSTER PL DES:ACH ID:201-707-4847 INDN:THE WILLIAMSBURG HOT CO ID:5330903620 CCD | $ | (1,384) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/16/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 10,886 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/16/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 8 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/15/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 33,151 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/15/2020 | Online Banking transfer from CHK 9206 Confirmation# 2407308467 | $ | 15,392 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/15/2020 | Online Banking transfer from CHK 9206 Confirmation# 3307331360 | $ | 15,188 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/15/2020 | Online Banking transfer from CHK 9206 Confirmation# 3507334163 | $ | 2,500 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/15/2020 | Pulsd Inc. DES:BILL PMT ID:483076482855 INDN:COREY LANE CO ID:9010807249 PPD | $ | 2,280 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/15/2020 | BANK OF AMERICA DES:CHGBK REV ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 315 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/15/2020 | BANK OF AMERICA DES:FEE ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (1) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 12/15/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/15/2020 | Online Banking transfer to CHK 4400 Confirmation# 3307368412 | $ | (35) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/15/2020 | Online Banking transfer to CHK 9206 Confirmation# 3307263831 | $ | (37) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/15/2020 | Online Banking transfer to CHK 4400 Confirmation# 2307358101 | $ | (113) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/15/2020 | BANK OF AMERICA DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (315) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/15/2020 | SWS of America DES:CORP PMT ID:450000000634476 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (537) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/15/2020 | Online Banking transfer to CHK 4400 Confirmation# 2507356342 | $ | (689) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/15/2020 | Online Banking transfer to CHK 4400 Confirmation# 2107370834 | $ | (743) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/15/2020 | Online Banking transfer to CHK 4400 Confirmation# 1207360219 | $ | (922) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/15/2020 | Online Banking transfer to CHK 4400 Confirmation# 1207354161 | $ | (979) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/15/2020 | Online Banking transfer to CHK 4400 Confirmation# 1107372955 | $ | (1,221) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/15/2020 | Online Banking transfer to CHK 9206 Confirmation# 3307339392 | $ | (1,601) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/15/2020 | Online Banking transfer to CHK 9206 Confirmation# 1207260169 | $ | (1,790) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/15/2020 | Online Banking transfer to CHK 9206 Confirmation# 2407341233 | $ | (2,094) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/15/2020 | WIRE TYPE:WIRE OUT DATE:201215 TIME:1646 ET TRN:2020121500506173 SERVICE REF:017468 BNF:THE WINTHROP GROUP, LLC ID:4341094607 BNF BK:T D BANK, NA ID:026013673 PMT DET:321273434 THE WILL IAMSBURG HOTEL | $ | (2,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/15/2020 | Online Banking transfer to CHK 4400 Confirmation# 2507352164 | $ | (3,179) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/15/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (4,038) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/15/2020 | Online Banking transfer to CHK 4400 Confirmation# 2407349990 | $ | (5,145) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/15/2020 | Online Banking transfer to CHK 9206 Confirmation# 1507327614 | $ | (9,732) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/15/2020 | Online Banking transfer to CHK 9206 Confirmation# 3507262054 | $ | (15,238) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/15/2020 | Online Banking transfer to CHK 9206 Confirmation# 3107337164 | $ | (31,610) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/15/2020 | Online Banking transfer to CHK 9206 Confirmation# 1407316966 | $ | (37,181) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/15/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 2,496 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/14/2020 | 1539* | $ | (200) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/14/2020 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000091773 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (545) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/14/2020 | Zelle Transfer Conf# e38231700; Schepansky, Moshe | $ | (750) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/14/2020 | 1552* | $ | (1,923) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/14/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 18,209 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/14/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 15,440 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/14/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 10,098 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/14/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 7,770 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/14/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 3,367 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/14/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 2,065 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/11/2020 | Counter Credit | $ | 1,400 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/11/2020 | Counter Credit | $ | 390 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 12/11/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/11/2020 | Zelle Transfer Conf# 92913d38d; Carroll, Ian | $ | (150) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/11/2020 | BANK OF AMERICA DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (251) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/11/2020 | 1527 | $ | (278) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/11/2020 | Zelle Transfer Conf# 728d8d33d; Kropiwnicki, Julita | $ | (300) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/11/2020 | Zelle Transfer Conf# 9e69230b3; Hendricks, Desiree | $ | (350) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/11/2020 | Zelle Transfer Conf# 7d66d063a; Gross, Miriam | $ | (481) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/11/2020 | Zelle Transfer Conf# a35581869; Gross, Miriam | $ | (481) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/11/2020 | EMPIREMERCHANTS DES:INVOICE(S) ID:6083534 INDN:THE *WILLIAMS CO ID:0000195083 WEB | $ | (834) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/11/2020 | Zelle Transfer Conf# c6ef4bdab; NYC Hospitality | $ | (2,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/11/2020 | 1528 | $ | (2,984) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/11/2020 | Online Banking transfer to CHK 0696 Confirmation# 3270543172 | $ | (3,068) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/11/2020 | WIRE TYPE:WIRE OUT DATE:201211 TIME:1218 ET TRN:2020121100335436 SERVICE REF:009564 BNF:T-Y GROUP, LLC ID:8611821496 BNF BK:PNC BANK, NATIONAL ASSO ID:031000053 PMT DET:320881644 THE W ILLIAMSBURG HOTEL | $ | (3,247) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/11/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 16,939 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/11/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 167 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/10/2020 | Online Banking transfer from CHK 9206 Confirmation# 3264211589 | $ | 76,527 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/10/2020 | Online Banking transfer from CHK 9206 Confirmation# 1362488084 | $ | 28,903 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/10/2020 | Online Banking transfer from CHK 9206 Confirmation# 2262520311 | $ | 11,969 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/10/2020 | Online Banking transfer to CHK 9206 Confirmation# 3362468403 | $ | (48) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/10/2020 | Online Banking transfer to CHK 9206 Confirmation# 1162516890 | $ | (87) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/10/2020 | Online Banking transfer to CHK 9206 Confirmation# 1262510045 | $ | (162) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/10/2020 | Online Banking transfer to CHK 9206 Confirmation# 1162462670 | $ | (184) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/10/2020 | G DE P INC DES:SALE ID:INDN:THE WILLIAMSBURG HOTEL CO ID:9215986202 WEB | $ | (236) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/10/2020 | BANK OF AMERICA DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (419) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/10/2020 | Online Banking transfer to CHK 9206 Confirmation# 1462505556 | $ | (914) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/10/2020 | Online Banking transfer to CHK 9206 Confirmation# 1262503779 | $ | (2,746) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/10/2020 | Online Banking transfer to CHK 9206 Confirmation# 2562464505 | $ | (3,832) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/10/2020 | Online Banking transfer to CHK 9206 Confirmation# 2262515084 | $ | (6,337) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/10/2020 | Online Banking transfer to CHK 9206 Confirmation# 3162498707 | $ | (6,748) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/10/2020 | Online Banking transfer to CHK 9206 Confirmation# 1562466212 | $ | (8,027) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/10/2020 | Online Banking transfer to CHK 9206 Confirmation# 1162459640 | $ | (13,090) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/10/2020 | Online Banking transfer to CHK 9206 Confirmation# 1362508024 | $ | (15,378) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/10/2020 | Online Banking transfer to CHK 9206 Confirmation# 1562501169 | $ | (18,285) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/10/2020 | Online Banking transfer to CHK 9206 Confirmation# 1462496269 | $ | (33,666) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/10/2020 | Online Banking transfer to CHK 2703 Confirmation# 3364225761 | $ | (76,527) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/10/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CÓ ID:XXXXXXXXXB CCD | $ | 7,900 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/10/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 176 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/9/2020 | BANK OF AMERICA DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (301) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/9/2020 | 1533* | $ | (370) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/9/2020 | 1531 | $ | (626) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/9/2020 | CHASE CREDIT CRD DES:EPAY ID:5019280004 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/9/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 16,764 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/9/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 256 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/8/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 20,074 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/8/2020 | Prfd Rwds for Bus-BofA Merchant Svs Cash Reward | $ | 788 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/8/2020 | Prfd Rwds for Bus-BofA Merchant Svs Cash Reward | $ | 126 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 12/8/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/8/2020 | Zelle Transfer Conf# e26a9e0f4; Hendricks, Desiree | $ | (50) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/8/2020 | PAYPAL DES:INST XFER ID:DJBOO INDN:JEREMY RAUCH CO ID:PAYPA SI77 WEB | $ | (150) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/8/2020 | BANK OF AMERICA DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (503) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/8/2020 | Zelle Transfer Conf# 2d3050eOc; Bergman, Boruch | $ | (896) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/8/2020 | WIRE TYPE:WIRE OUT DATE:201208 TIME:1459 ET TRN:2020120800379404 SERVICE REF:011106 BNF:H&A CLARKE ACQUISITION, LL ID:779681002498 BNF BK:KEYBANK NATIONAL ASSOCI ID:021300077 PMT DET:320498802 WILLIAMSBURG HOTEL 112020WH | $ | (1,133) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/8/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (4,014) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/8/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 3,762 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/7/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 19,758 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/7/2020 | Zelle Transfer Conf# e96e24a4f; Oblina, Ella | $ | (150) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/7/2020 | Zelle Transfer Conf# 9427aa666; Schepansky, Moshe | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/7/2020 | 1493* | $ | (572) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/7/2020 | 1472 | $ | (670) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/7/2020 | SWS of America DES:CORP PMT ID:450000000633197 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (887) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/7/2020 | 1537* | $ | (1,923) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/7/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 10,079 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/7/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 9,276 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/7/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 4,929 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/7/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 3,026 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/7/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 1,760 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/4/2020 | Online Banking transfer from CHK 9206 Confirmation# 3505604464 | $ | 76,205 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/4/2020 | Counter Credit | $ | 2,059 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/4/2020 | Counter Credit | $ | 1,773 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/4/2020 | Online Banking transfer to CHK 9206 Confirmation# 2505600534 | $ | (47) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/4/2020 | Zelle Transfer Conf# 0717bf8d6; Carroll, Ian | $ | (150) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/4/2020 | 1524 | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/4/2020 | Zelle Transfer Conf# 2f8b7c838; Kropiwnicki, Julita | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/4/2020 | Phase Three Capi DES:SIGONFILE ID:H4W7GF INDN:TWH Secondary 2855 CO ID:9000360078 CCD | $ | (536) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/4/2020 | Zelle Transfer Conf# 5c8cedae4; Hendricks, Desiree | $ | (750) |

| | | | | |
|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/4/2020 | Online Banking transfer to CHK 9206 Confirmation# 3105594333 | $ (1,273) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/4/2020 | NYSIF DES:WEB_PAY ID:00164412120220 INDN:WILLIAMSBURG HOTEL BK CO ID:NXXXXXXXXX WEB | $ (2,806) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/4/2020 | Online Banking transfer to CHK 0696 Confirmation# 6110514637 | $ (3,978) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/4/2020 | Online Banking transfer to CHK 9206 Confirmation# 3205597112 | $ (20,792) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/4/2020 | Online Banking transfer to CHK 2703 Confirmation# 3105606894 | $ (76,205) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/4/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ 9,248 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/4/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ 119 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 12/3/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/3/2020 | WIRE TYPE:WIRE OUT DATE:201203 TIME:0512 ET TRN:2020120200664058 SERVICE REF:003278 BNF:NASSAU CANDY DISTRIBUTORS ID:8890161980 BNF BK:MANUFACTURERS & TRADERS ID:022000046 PMT DET:319872324 THE WILLIAMSBURG HOTEL | $ (318) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/3/2020 | G DE P INC DES:SALE ID: INDN:THE WILLIAMSBURG HOTEL CO ID:9215986202 WEB | $ (354) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/3/2020 | 1522* | $ (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/3/2020 | 1529 | $ (524) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/3/2020 | 1530 | $ (538) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/3/2020 | Zelle Transfer Conf# cb3b0a135; NYC Hospitality | $ (3,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/3/2020 | TAMBOURINE DES:9549752220 ID:M62705229086 INDN:THE WILLIAMSBURG HOTEL CO ID:1911718107 PPD | $ (4,850) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/3/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ 13,833 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/3/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ 36 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/2/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ 21,714 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/2/2020 | Online Banking transfer from CHK 9206 Confirmation# 1593784435 | $ 13,282 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/2/2020 | Online Banking transfer from CHK 9206 Confirmation# 3293898746 | $ 10,349 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/2/2020 | Online Banking transfer from CHK 9206 Confirmation# 1593903386 | $ 5,000 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/2/2020 | Online Banking transfer to CHK 4400 Confirmation# 3593876323 | $ (38) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/2/2020 | Online Banking transfer to CHK 4400 Confirmation# 2593832154 | $ (93) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/2/2020 | Online Banking transfer to CHK 4400 Confirmation# 3193861786 | $ (94) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/2/2020 | Online Banking transfer to CHK 4400 Confirmation# 1193866606 | $ (122) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/2/2020 | BANK OF AMERICA DES:DISCOUNT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ (163) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/2/2020 | BANK OF AMERICA DES:FEE ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ (168) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/2/2020 | MERCHANT SERVICE DES:MERCH FEE ID:8079292879 INDN:THE WILLIAMSBURG HOTEL CO ID:1841010148 CCD | $ (278) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/2/2020 | ALLIANCE LAUNDRY DES:DB CR MIX ID:0002316653001 INDN:TOBY MOSKOVITZ CO ID:1980444708 PPD | $ (325) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/2/2020 | BANK OF AMERICA DES:FEE ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ (591) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/2/2020 | Online Banking transfer to CHK 4400 Confirmation# 2493864805 | $ (787) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/2/2020 | Online Banking transfer to CHK 4400 Confirmation# 3393841844 | $ (861) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/2/2020 | BANK OF AMERICA DES:DISCOUNT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ (987) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/2/2020 | Bank of America Business Card Bill Payment | $ (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/2/2020 | Online Banking transfer to CHK 9206 Confirmation# 3493820693 | $ (1,064) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/2/2020 | Online Banking transfer to CHK 4400 Confirmation# 2293844261 | $ (1,067) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/2/2020 | Online Banking transfer to CHK 4400 Confirmation# 2193830355 | $ | (1,128) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/2/2020 | Online Banking transfer to CHK 4400 Confirmation# 2493873157 | $ | (1,166) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/2/2020 | Online Banking transfer to CHK 4400 Confirmation# 3293837849 | $ | (1,293) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/2/2020 | SWS of America DES:CORP PMT ID:450000000632455 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (1,370) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/2/2020 | CHASE CREDIT CRD DES:EPAY ID:5007269146 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/2/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (2,853) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/2/2020 | Online Banking transfer to CHK 4400 Confirmation# 1393835852 | $ | (3,566) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/2/2020 | Online Banking transfer to CHK 4400 Confirmation# 1593833903 | $ | (6,709) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/2/2020 | Online Banking transfer to CHK 9206 Confirmation# 2193645585 | $ | (7,845) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/2/2020 | Online Banking transfer to CHK 9206 Confirmation# 2293812688 | $ | (8,624) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/2/2020 | Online Banking transfer to CHK 9206 Confirmation# 1193815263 | $ | (19,140) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/2/2020 | Online Banking transfer to CHK 9206 Confirmation# 3393808894 | $ | (42,835) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/2/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 158 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/2/2020 | BANK OF AMERICA DES:INTERCHNG ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (1,661) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/2/2020 | BANK OF AMERICA DES:INTERCHNG ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (12,012) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/1/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 20,793 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/1/2020 | Pulsd Inc. DES:BILL PMT ID:483076482855 INDN:COREY LANE CO ID:9010807249 PPD | $ | 1,386 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 12/1/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 12/1/2020 | Cash Deposit Processing | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/1/2020 | 1526 | $ | (84) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/1/2020 | 1525 | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/1/2020 | Zelle Transfer Conf# 85e62c87d; Hassan, Berel | $ | (600) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/1/2020 | WINEBOW NY, NJ, DES:PAYMENT ID:04559000089557 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (641) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/1/2020 | BANK OF AMERICA DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (674) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 12/1/2020 | 1523 | $ | (1,923) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 12/1/2020 | WIRE TYPE:WIRE OUT DATE:201201 TIME:0518 ET TRN:2020113000908000 SERVICE REF:003973 BNF:THE WINTHROP GROUP, LLC ID:4341094607 BNF BK:T D BANK, NA ID:026013673 PMT DET:319453140 THE WILL IAMSBURG HOTEL | $ | (5,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 12/1/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 1,753 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/30/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 21,269 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/30/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 14,903 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 11/30/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/30/2020 | BANK OF AMERICA DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (764) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/30/2020 | TRIPADVISOR DES:ADVERTSING ID:8042048 INDN:THE WILLIAMSBURG *HOTE CO ID:0000201866 WEB | $ | (788) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/30/2020 | 1491 | $ | (793) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/30/2020 | CHASE CREDIT CRD DES:EPAY ID:4999385686 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/30/2020 | 1521 | $ | (3,102) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/30/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (3,308) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/30/2020 | Online Banking transfer to CHK 0696 Confirmation# 3377268685 | $ | (3,543) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/30/2020 | WIRE TYPE:WIRE OUT DATE:201130 TIME:1555 ET TRN:2020113000829330 SERVICE REF:624933 BNF:SABRE GLBL INC. ID:40788357 BNF BK:CITIBANK, N A. ID:0008 PMT DET:319438598 WILLIAMSBURG HOTELA CCT 914005 | $ | (7,058) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/30/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 12,573 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/30/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 5,695 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/30/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 3,187 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/30/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 2,921 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/27/2020 | Online Banking transfer from CHK 9206 Confirmation# 3445245172 | $ | 81,468 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 11/27/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/27/2020 | Zelle Transfer Conf# bc26f45cf; Kropiwnicki, Julita | $ | (300) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/27/2020 | BANK OF AMERICA DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (394) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/27/2020 | Bank of America Business Card Bill Payment | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/27/2020 | Zelle Transfer Conf# f3cf3c79e; Hendricks, Desiree | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/27/2020 | WIRE TYPE:WIRE OUT DATE:201127 TIME:1207 ET TRN:2020112700760069 SERVICE REF:012722 BNF:PUREHD LLC ID:8250422496 BNF BK:TD BANK, NA ID:211370545 PMT DET:319166386 THE WILLIAMSBURG HO TEL INV 28989 | $ | (1,147) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/27/2020 | Zelle Transfer Conf# 40a350630; NYC Hospitality | $ | (1,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/27/2020 | 1510 | $ | (2,623) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/27/2020 | UNITED HEALTHCAR DES:EDI PAYMTS ID:636325754745 INDN:THE WILLIAMSBURG CO ID:1411289245 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | $ | (3,917) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/27/2020 | Online Banking transfer to CHK 9206 Confirmation# 3449641897 | $ | (11,981) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/27/2020 | Online Banking transfer to CHK 2703 Confirmation# 1445250492 | $ | (77,468) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/27/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 12,784 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/27/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 9,430 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/27/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 106 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/27/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 13 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/25/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 22,752 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/25/2020 | Online Banking transfer from CHK 9206 Confirmation# 3333685135 | $ | 25,198 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/25/2020 | Online Banking transfer from CHK 9206 Confirmation# 1533716767 | $ | 14,145 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/25/2020 | Online Banking transfer to CHK 9206 Confirmation# 2333407874 | $ | (59) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/25/2020 | Online Banking transfer to CHK 9206 Confirmation# 1533723244 | $ | (121) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/25/2020 | 1520 | $ | (179) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/25/2020 | 1519 | $ | (384) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/25/2020 | 1478 | $ | (396) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/25/2020 | 1515 | $ | (455) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/25/2020 | 1518* | $ | (548) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/25/2020 | 1460 | $ | (594) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/25/2020 | 1516 | $ | (699) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/25/2020 | Zelle Transfer Conf# 84258c2bd; Cohen, Evan | $ | (810) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/25/2020 | Online Banking transfer to CHK 9206 Confirmation# 3533713782 | $ | (1,033) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/25/2020 | 1514* | $ | (1,062) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/25/2020 | Online Banking transfer to CHK 9206 Confirmation# 3233709079 | $ | (9,023) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/25/2020 | Online Banking transfer to CHK 9206 Confirmation# 3533405288 | $ | (18,656) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/25/2020 | Online Banking transfer to CHK 9206 Confirmation# 2333720632 | $ | (21,685) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/25/2020 | Online Banking transfer to CHK 9206 Confirmation# 3233711797 | $ | (22,693) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/25/2020 | Online Banking transfer to CHK 9206 Confirmation# 1233706072 | $ | (33,513) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/25/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 215 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/24/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 24,888 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/24/2020 | SWS of America DES:CORP PMT ID:450000000630973 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (395) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/24/2020 | BANK OF AMERICA DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (902) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/24/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 1,894 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/23/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 14,774 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/23/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 13,441 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/23/2020 | N/A | $ | (80) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/23/2020 | 1502* | $ | (190) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/23/2020 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000088164 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (264) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/23/2020 | G DE P INC DES:SALE ID: INDN:THE WILLIAMSBURG HOTEL CO ID:9215986202 WEB | $ | (472) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/23/2020 | BRONX LOBSTER PL DES:ACH ID:201-707-4847 INDN:THE WILLIAMSBURG HOT CO ID:5330903620 CCD | $ | (768) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/23/2020 | MICROS RETAIL SY DES:ACH Debit ID:5265763218 INDN:Williamsburg Hotel CO ID:9200502236 CCD | $ | (995) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/23/2020 | CHASE CREDIT CRD DES:EPAY ID:4989691542 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/23/2020 | 1512 | $ | (1,923) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/23/2020 | Zelle Transfer Conf# c5bda98e1; NYC Hospitality | $ | (2,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/23/2020 | 1487 | $ | (5,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/23/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 12,007 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/23/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 6,651 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/23/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 4,461 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/23/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 1,477 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/20/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 19,784 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 11/20/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 11/20/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 11/20/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/20/2020 | 1489 | $ | (114) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/20/2020 | Intuit DES:QuickBooks ID:5207127 INDN:THE WILLIAMSBURG HOTEL CO ID:0000756346 CCD | $ | (292) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/20/2020 | 1511 | $ | (315) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/20/2020 | 1498 | $ | (472) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/20/2020 | 1505 | $ | (479) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/20/2020 | Zelle Transfer Conf# 82d0a2b7b; RMAC Supplies | $ | (822) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/20/2020 | WIRE TYPE:WIRE OUT DATE:201120 TIME:1334 ET TRN:2020112000554901 SERVICE REF:011972 BNF:PUREHD LLC ID:8250422496 BNF BK:TD BANK, NA ID:211370545 PMT DET:318489820 TWH INV 28989 | $ | (1,147) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/20/2020 | 1467 | $ | (1,225) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/20/2020 | Bank of America Business Card Bill Payment | $ | (2,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/20/2020 | Online Banking transfer to CHK 0696 Confirmation# 1489447592 | $ | (3,375) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/20/2020 | WIRE TYPE:WIRE OUT DATE:201120 TIME:1415 ET TRN:2020112000568052 SERVICE REF:013110 BNF:ARTHUR B LEVINE CO., INC. ID:1502572837 BNF BK:SIGNATURE BANK ID:026013576 PMT DET:3184928 94 BOND PMT 3475239 | $ | (3,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/20/2020 | WIRE TYPE:WIRE OUT DATE:201120 TIME:1409 ET TRN:2020112000560182 SERVICE REF:442611 BNF:WINDSTREAM ID:528288595 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:318490704 WILLIAMSBURG HO TEL INV 73103014 | $ | (4,243) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/20/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 152 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/19/2020 | Online Banking transfer from CHK 9206 Confirmation# 6183864165 | $ | 87,002 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/19/2020 | Online Banking transfer from CHK 9206 Confirmation# 5283136937 | $ | 5,000 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/19/2020 | Online Banking transfer from CHK 9206 Confirmation# 7283135015 | $ | 3,476 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/19/2020 | Online Banking transfer to CHK 4400 Confirmation# 5183128780 | $ | (28) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/19/2020 | Online Banking transfer to CHK 4400 Confirmation# 5483169559 | $ | (80) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/19/2020 | Online Banking transfer to CHK 4400 Confirmation# 5383166228 | $ | (99) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/19/2020 | 1471 | $ | (109) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/19/2020 | Online Banking transfer to CHK 4400 Confirmation# 6583183908 | $ | (132) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/19/2020 | Online Banking transfer to CHK 4400 Confirmation# 5483162514 | $ | (147) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/19/2020 | Online Banking transfer to CHK 4400 Confirmation# 7383187335 | $ | (190) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/19/2020 | Online Banking transfer to CHK 9206 Confirmation# 6383132655 | $ | (221) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/19/2020 | G DE P INC DES:SALE ID: INDN:THE WILLIAMSBURG HOTEL CO ID:9215986202 WEB | $ | (236) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/19/2020 | Online Banking transfer to CHK 4400 Confirmation# 6483171398 | $ | (373) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/19/2020 | 1495 | $ | (475) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/19/2020 | Online Banking transfer to CHK 4400 Confirmation# 7283156731 | $ | (800) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/19/2020 | Online Banking transfer to CHK 4400 Confirmation# 6283164447 | $ | (857) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/19/2020 | Online Banking transfer to CHK 4400 Confirmation# 7483167950 | $ | (999) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/19/2020 | Online Banking transfer to CHK 4400 Confirmation# 7383179669 | $ | (1,010) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/19/2020 | 1497* | $ | (1,063) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/19/2020 | Online Banking transfer to CHK 4400 Confirmation# 5383155050 | $ | (1,080) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/19/2020 | Online Banking transfer to CHK 4400 Confirmation# 5483182203 | $ | (1,169) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/19/2020 | Online Banking transfer to CHK 4400 Confirmation# 5283185579 | $ | (1,188) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/19/2020 | Online Banking transfer to CHK 4400 Confirmation# 5283151629 | $ | (1,200) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/19/2020 | Online Banking transfer to CHK 4400 Confirmation# 6583177901 | $ | (1,515) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/19/2020 | Online Banking transfer to CHK 9206 Confirmation# 7283124762 | $ | (1,712) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/19/2020 | Online Banking transfer to CHK 9206 Confirmation# 5483113025 | $ | (2,730) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/19/2020 | 1488 | $ | (3,423) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/19/2020 | Online Banking transfer to CHK 4400 Confirmation# 7383149729 | $ | (3,752) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/19/2020 | Online Banking transfer to CHK 4400 Confirmation# 6383175954 | $ | (5,051) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/19/2020 | Online Banking transfer to CHK 4400 Confirmation# 6583173856 | $ | (5,873) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/19/2020 | Online Banking transfer to CHK 4400 Confirmation# 5283147797 | $ | (6,820) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/19/2020 | Online Banking transfer to CHK 9206 Confirmation# 6183130770 | $ | (8,147) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/19/2020 | Online Banking transfer to CHK 9206 Confirmation# 5283118796 | $ | (14,408) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/19/2020 | Online Banking transfer to CHK 9206 Confirmation# 5383126786 | $ | (16,651) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/19/2020 | Online Banking transfer to CHK 9206 Confirmation# 7183122137 | $ | (23,440) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/19/2020 | Online Banking transfer to CHK 9206 Confirmation# 6483115774 | $ | (34,623) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/19/2020 | Online Banking transfer to CHK 2703 Confirmation# 7183866389 | $ | (87,002) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/19/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 9,335 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/19/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 411 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/18/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 17,820 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/18/2020 | 1503 | $ | (236) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/18/2020 | 1504 | $ | (315) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/18/2020 | 1490 | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/18/2020 | 1500 | $ | (417) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/18/2020 | 1494* | $ | (519) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/18/2020 | 1499 | $ | (548) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/18/2020 | 1492 | $ | (750) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/18/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 160 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/17/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 24,955 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/17/2020 | Online Banking transfer from CHK 9206 Confirmation# 3264196881 | $ | 63,394 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/17/2020 | Counter Credit | $ | 2,418 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/17/2020 | Counter Credit | $ | 2,031 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/17/2020 | Online Banking transfer to CHK 9206 Confirmation# 2564183876 | $ | (310) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/17/2020 | SANTECINC DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (386) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/17/2020 | 1470 | $ | (446) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/17/2020 | 1481 | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/17/2020 | Online Banking transfer to CHK 9206 Confirmation# 1464173040 | $ | (1,099) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/17/2020 | 1509 | $ | (1,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/17/2020 | 1508* | $ | (1,923) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/17/2020 | SWS of America DES:CORP PMT ID:450000000629271 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (3,104) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/17/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (4,243) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/17/2020 | Online Banking transfer to CHK 9206 Confirmation# 2364185878 | $ | (4,449) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/17/2020 | Online Banking transfer to CHK 9206 Confirmation# 2264180749 | $ | (20,600) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/17/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 2,722 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/16/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 21,869 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/16/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 16,388 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/16/2020 | 1484 | $ | (126) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/16/2020 | 1476 | $ | (189) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/16/2020 | 1466 | $ | (269) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/16/2020 | 1477 | $ | (291) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/16/2020 | ReadyRefresh DES:ECHECKPAY ID:0444256143 INDN:ANIS CO ID:BXXXXXXXXX . CCD | $ | (342) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/16/2020 | 1486 | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/16/2020 | EMPIREMERCHANTS DES:INVOICE(S) ID:2825359 INDN:THE *WILLIAMS CO ID:0000195083 WEB | $ | (502) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/16/2020 | 1475 | $ | (535) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/16/2020 | 1455 | $ | (542) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/16/2020 | 1468 | $ | (652) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/16/2020 | EMPIREMERCHANTS DES:INVOICE(S) ID:2824173 INDN:THE *WILLIAMS CO ID:0000195083 WEB | $ | (693) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/16/2020 | 1474 | $ | (869) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/16/2020 | Zelle Transfer Conf# 56533efa0; Gross, Miriam | $ | (963) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/16/2020 | 1473* | $ | (986) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/16/2020 | BRONX LOBSTER PL DES:ACH ID:201-707-4847 INDN:THE WILLIAMSBURG HOT CO ID:5330903620 CCD | $ | (1,007) |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/16/2020 | 1485 | | $ | (1,040) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/16/2020 | CHASE CREDIT CRD DES:EPAY ID:4977940636 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | | $ | (2,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/16/2020 | 1469 | | $ | (2,927) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/16/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | | 9,860 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/16/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | | 7,759 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/16/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | | 2,239 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/16/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | | 1,839 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/13/2020 | BANK OF AMERICA DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | | 21,598 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/13/2020 | Pulsd Inc. DES:BILL PMT ID:483076482855 INDN:COREY LANE CO ID:9010807249 PPD | $ | | 4,582 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 11/13/2020 | Wire Transfer Fee | | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 11/13/2020 | Wire Transfer Fee | | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 11/13/2020 | Wire Transfer Fee | | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/13/2020 | Zelle Transfer Conf# 0f4e40bb8; Kuna Productions LLC | | $ | (250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/13/2020 | Bank of America Business Card Bill Payment | | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/13/2020 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000086820 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | | $ | (653) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/13/2020 | 1483* | | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/13/2020 | Zelle Transfer Conf# 551b17245; Kropiwnicki, Julita | | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/13/2020 | Zelle Transfer Conf# d4e8325e1; RMAC Supplies | | $ | (1,008) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/13/2020 | WIRE TYPE:WIRE OUT DATE:201113 TIME:1406 ET TRN:2020111300611525 SERVICE REF:013217 BNF:PUREHD LLC ID:8250422496 BNF BK:TD BANK, NA ID:211370545 PMT DET:317804936 THE WILLIAMSBURG HO TEL INV 28495 | | $ | (1,147) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/13/2020 | Zelle Transfer Conf# 68e1013ed; Mod Schwalbe Design | | $ | (1,200) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/13/2020 | BANK OF AMERICA DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | | $ | (1,478) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/13/2020 | 1480 | | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/13/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | | $ | (2,869) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/13/2020 | Online Banking transfer to CHK 0696 Confirmation# 3229144201 | | $ | (3,375) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/13/2020 | Zelle Transfer Conf# f93f83693; NYC Hospitality | | $ | (3,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/13/2020 | WIRE TYPE:WIRE OUT DATE:201113 TIME:1404 ET TRN:2020111300609319 SERVICE REF:013150 BNF:KASSATEX INC. ID:7528500662 BNF BK:CAPITAL ONE , NA ID:065000090 PMT DET:317804530 THE WILLIAMSBU RG HOTEL | | $ | (3,585) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/13/2020 | 1479 | | $ | (5,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/13/2020 | WIRE TYPE:WIRE OUT DATE:201113 TIME:1600 ET TRN:2020111300689121 SERVICE REF:016332 BNF:THE WINTHROP GROUP, LLC ID:4341094607 BNF BK:T D BANK, NA ID:026013673 PMT DET:317822606 THE WILL IAMSBURG HOTEL | | $ | (5,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/13/2020 | BANK OF AMERICA DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | | 391 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/13/2020 | Online Banking transfer from CHK 9206 Confirmation# 1122888276 | $ | | 83,922 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/12/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | | 18,453 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/12/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | | 12,514 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/12/2020 | Online Banking transfer from CHK 9206 Confirmation# 2322568919 | $ | | 10,903 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/12/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | | 359 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/12/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | | 234 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/12/2020 | Online Banking transfer to CHK 4400 Confirmation# 3322575491 | | $ | (48) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/12/2020 | Online Banking transfer to CHK 9206 Confirmation# 2422561964 | $ | (87) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/12/2020 | Online Banking transfer to CHK 4400 Confirmation# 1522604199 | $ | (104) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/12/2020 | Online Banking transfer to CHK 4400 Confirmation# 3322634514 | $ | (109) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/12/2020 | Online Banking transfer to CHK 4400 Confirmation# 2222626531 | $ | (121) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/12/2020 | Online Banking transfer to CHK 4400 Confirmation# 1122600740 | $ | (174) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/12/2020 | Online Banking transfer to CHK 4400 Confirmation# 3122591367 | $ | (180) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/12/2020 | Online Banking transfer to CHK 4400 Confirmation# 2222630156 | $ | (192) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/12/2020 | Online Banking transfer to CHK 4400 Confirmation# 3222595439 | $ | (194) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/12/2020 | Online Banking transfer to CHK 9206 Confirmation# 1122565876 | $ | (260) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/12/2020 | 1450 | $ | (375) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/12/2020 | Online Banking transfer to CHK 4400 Confirmation# 1222615617 | $ | (552) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/12/2020 | Online Banking transfer to CHK 4400 Confirmation# 1522573764 | $ | (1,097) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/12/2020 | Online Banking transfer to CHK 4400 Confirmation# 1122623535 | $ | (1,317) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/12/2020 | BRONX LOBSTER PL DES:ACH ID:201-707-4847 INDN:THE WILLIAMSBURG HOT CO ID:5330903620 CCD | $ | (1,378) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/12/2020 | Online Banking transfer to CHK 4400 Confirmation# 1522593537 | $ | (1,418) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/12/2020 | Online Banking transfer to CHK 4400 Confirmation# 3222631889 | $ | (1,425) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/12/2020 | Online Banking transfer to CHK 4400 Confirmation# 2322602441 | $ | (1,511) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/12/2020 | Online Banking transfer to CHK 4400 Confirmation# 3222598751 | $ | (1,546) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/12/2020 | Online Banking transfer to CHK 4400 Confirmation# 1422628459 | $ | (1,685) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/12/2020 | Online Banking transfer to CHK 4400 Confirmation# 2222613896 | $ | (1,780) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/12/2020 | Online Banking transfer to CHK 4400 Confirmation# 1422581971 | $ | (1,817) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/12/2020 | Online Banking transfer to CHK 4400 Confirmation# 1122579957 | $ | (2,841) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/12/2020 | Online Banking transfer to CHK 4400 Confirmation# 2422611636 | $ | (3,828) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/12/2020 | WESTGUARD INS CO DES:INS PREM ID:WIWC184064 INDN:The Williamsburg Hotel CO ID:7232240321 CCD | $ | (6,240) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/12/2020 | Online Banking transfer to CHK 4400 Confirmation# 2522578115 | $ | (7,535) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/12/2020 | Online Banking transfer to CHK 4400 Confirmation# 2322606170 | $ | (7,539) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/12/2020 | Online Banking transfer to CHK 9206 Confirmation# 1322560019 | $ | (11,369) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/12/2020 | Online Banking transfer to CHK 9206 Confirmation# 2222563906 | $ | (17,597) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/12/2020 | Online Banking transfer to CHK 9206 Confirmation# 3222547722 | $ | (21,970) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/12/2020 | Online Banking transfer to CHK 2703 Confirmation# 3222890439 | $ | (83,922) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/10/2020 | Online Banking transfer from CHK 9206 Confirmation# 3204457625 | $ | 38,934 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/10/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXB CCD | $ | 35,174 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/10/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXB CCD | $ | 3,198 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/10/2020 | Online Banking transfer to CHK 9206 Confirmation# 2204425703 | $ | (31) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/10/2020 | BOFA MERCH SVCS DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXB CCD | $ | (344) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/10/2020 | Bank of America Business Card Bill Payment | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/10/2020 | Online Banking transfer to CHK 9206 Confirmation# 1504427859 | $ | (1,144) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/10/2020 | Zelle Transfer Conf# e120dc2d9; Cohen, Evan | $ | (1,778) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/10/2020 | Online Banking transfer to CHK 9206 Confirmation# 1404652416 | $ | (2,119) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/10/2020 | Bank of America Business Card Bill Payment | $ | (2,750) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/10/2020 | Online Banking transfer to CHK 9206 Confirmation# 1504423916 | $ | (11,107) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/10/2020 | Online Banking transfer to CHK 9206 Confirmation# 2504639681 | $ | (11,736) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/10/2020 | FIRST INSURANCE DES:INSURANCE ID:900-91397646 INDN:96 Wythe Acquisition, CO ID:2363437365 TEL | $ | (17,915) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/10/2020 | Online Banking transfer to CHK 9206 Confirmation# 2504650369 | $ | (33,974) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/10/2020 | Online Banking transfer to CHK 9206 Confirmation# 3504636007 | $ | (55,718) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/9/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 30,683 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/9/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 16,116 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/9/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 15,739 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/9/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CÓ ID:XXXXXXXXXB CCD | $ | 7,598 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/9/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 6,908 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/9/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 982 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/9/2020 | Pulsd Inc. DES:BILL PMT ID:483076482855 INDN:COREY LANE CO ID:9010807249 PPD | $ | 1 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/9/2020 | BOFA MERCH SVCS DES:FEE ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (2) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/9/2020 | ReadyRefresh DES:ECHECKPAY ID:0446216020 INDN:JACOB STEINBERG CO ID:BXXXXXXXXX CCD | $ | (66) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/9/2020 | ReadyRefresh DES:ECHECKPAY ID:0444256143 INDN:ANIS CO ID:BXXXXXXXXX . CCD | $ | (74) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/9/2020 | 1465* | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/9/2020 | 1456 | $ | (1,294) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/9/2020 | 1454 | $ | (1,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/9/2020 | 1462 | $ | (1,923) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/9/2020 | 1429 | $ | (2,249) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/6/2020 | Online Banking transfer from CHK 9206 Confirmation# 2464148110 | $ | 88,037 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/6/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 12,532 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/6/2020 | Prfd Rwds for Bus-BofA Merchant Svs Cash Reward | $ | 875 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/6/2020 | Prfd Rwds for Bus-BofA Merchant Svs Cash Reward | $ | 269 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/6/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 140 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 11/6/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 11/6/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/6/2020 | 1461 | $ | (85) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/6/2020 | Online Banking transfer to CHK 9206 Confirmation# 3564161357 | $ | (86) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/6/2020 | 1451 | $ | (452) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/6/2020 | 1459* | $ | (822) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/6/2020 | SORBIS DES:WEBPAYMENT ID: INDN:WILLIAMSBURG HOTEL CO ID:3383693141 WEB | $ | (1,458) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/6/2020 | Online Banking transfer to CHK 9206 Confirmation# 2164156108 | $ | (1,494) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/6/2020 | 1457 | $ | (1,661) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/6/2020 | WIRE TYPE:WIRE OUT DATE:201106 TIME:1242 ET TRN:2020110600472897 SERVICE REF:399053 BNF:WINDSTREAM ID:528288595 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:317095064 THE WILLIAMSBUR G HOTEL | $ | (2,131) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/6/2020 | 1453 | $ | (3,140) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/6/2020 | Online Banking transfer to CHK 0696 Confirmation# 1268269429 | $ | (3,610) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/6/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (5,026) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/6/2020 | WIRE TYPE:WIRE OUT DATE:201106 TIME:0507 ET TRN:2020110600110818 SERVICE REF:210569 BNF:BRYAN CAVE LEIGHTON PAISNE ID:06533297 BNF BK: CITIBANK, N.A. ID:0008 PMT DET:317001648 DIMYON DE VELOPMENT CORP. | $ | (6,470) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/6/2020 | Online Banking transfer to CHK 9206 Confirmation# 3564159233 | $ | (13,060) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/6/2020 | Online Banking transfer to CHK 9206 Confirmation# 2364163530 | $ | (17,726) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/6/2020 | Online Banking transfer to CHK 9206 Confirmation# 1564153369 | $ | (23,624) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/6/2020 | Online Banking transfer to CHK 2703 Confirmation# 1364150398 | $ | (88,037) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/5/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 19,410 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/5/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 181 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/5/2020 | BOFA MERCH SVCS DES:FEE ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (0) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/5/2020 | BOFA MERCH SVCS DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (164) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/5/2020 | 1452 | $ | (315) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/5/2020 | 1417 | $ | (935) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/5/2020 | Zelle Transfer Conf# ce5841la0; NYC Hospitality | $ | (3,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/4/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 14,377 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/4/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 218 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 11/4/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/4/2020 | BOFA MERCH SVCS DES:FEE ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (0) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/4/2020 | 1431* | $ | (350) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/4/2020 | Phase Three Capi DES:SIGONFILE ID:HRQ79F INDN:TWH Secondary 2855 CO ID:90 078 CCD | $ | (536) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/4/2020 | SWS of America DES:CORP PMT ID:450000000626346 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD WIRE TYPE:BOOK OUT DATE:201104 TIME:0511 ET TRN:2020110300766697 RELATED REF:316748218 | $ | (3,372) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/4/2020 | BNF:BOOKING.COM B.V ID:005800681495 PMT DET:WILLIA MSBURG HOTEL 1911599 | $ | (4,209) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/3/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 25,750 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/3/2020 | Online Banking transfer from CHK 9206 Confirmation# 1144262322 | $ | 12,137 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/3/2020 | Online Banking transfer from CHK 9206 Confirmation# 3144288779 | $ | 5,000 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/3/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 2,045 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/3/2020 | Zelle Transfer Conf# 6df6bf4d5; Walker, Rafi | $ | (250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/3/2020 | 1444* | $ | (295) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/3/2020 | BOFA MERCH SVCS DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (347) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/3/2020 | 1445 | $ | (623) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/3/2020 | 1439* | $ | (1,047) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/3/2020 | 1428* | $ | (2,249) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/3/2020 | Zelle Transfer Conf# 98ab3185d; RMAC Supplies | $ | (2,582) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/3/2020 | Online Banking transfer to CHK 9206 Confirmation# 1344260502 | $ | (4,035) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/3/2020 | TAMBOURINE DES:9549752220 ID:M62646675625 INDN:THE WILLIAMSBURG HOTEL CO ID:1911718107 PPD | $ | (6,100) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/3/2020 | Online Banking transfer to CHK 9206 Confirmation# 2344258498 | $ | (8,102) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/3/2020 | Online Banking transfer to CHK 9206 Confirmation# 2344285479 | $ | (10,950) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/3/2020 | Online Banking transfer to CHK 9206 Confirmation# 2144283279 | $ | (52,532) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/2/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 23,504 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/2/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 20,270 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/2/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 16,298 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/2/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 10,162 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/2/2020 | Counter Credit | $ | 8,102 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/2/2020 | Counter Credit | $ | 4,035 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/2/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 3,271 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 11/2/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CÓ ID:XXXXXXXXXB CCD | $ | 1,344 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 11/2/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/2/2020 | BOFA MERCH SVCS DES:FEE ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (207) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/2/2020 | MERCHANT SERVICE DES:MERCH FEE ID:8079292879 INDN:THE WILLIAMSBURG HOTEL CO ID:1841010148 CCD | $ | (318) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/2/2020 | BOFA MERCH SVCS DES:DISCOUNT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (330) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/2/2020 | BOFA MERCH SVCS DES:FEE ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (350) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/2/2020 | 1446 | $ | (458) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/2/2020 | Zelle Transfer Conf# 64686f8a8; KJ Tiles | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/2/2020 | BOFA MERCH SVCS DES:DISCOUNT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (1,061) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/2/2020 | BRONX LOBSTER PL DES:ACH ID:201-707-4847 INDN:THE WILLIAMSBURG HOT CO ID:5330903620 CCD | $ | (2,307) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/2/2020 | CHASE CREDIT CRD DES:EPAY ID:4954452447 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (2,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 11/2/2020 | 1449* | $ | (2,885) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/2/2020 | BOFA MERCH SVCS DES:INTERCHNG ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (3,581) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/2/2020 | WIRE TYPE:WIRE OUT DATE:201102 TIME:1645 ET TRN:2020110200799278 SERVICE REF:019095 BNF:THE WINTHROP GROUP, LLC ID:4341094607 BNF BK:TD BANK, NA ID:026013673 PMT DET:316574710 THE WILL IAMSBURG HOTEL | $ | (5,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 11/2/2020 | BOFA MERCH SVCS DES:INTERCHNG ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (13,376) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/30/2020 | Online Banking transfer from CHK 9206 Confirmation# 3503189323 | $ | 88,425 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/30/2020 | Online Banking transfer from CHK 9206 Confirmation# 3408276595 | $ | 70,340 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/30/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 12,028 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/30/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 49 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 10/30/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 10/30/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 10/30/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 10/30/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/30/2020 | Online Banking transfer to CHK 9206 Confirmation# 1108262529 | $ | (75) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/30/2020 | 1443 | $ | (366) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/30/2020 | WIRE TYPE:WIRE OUT DATE:201030 TIME:1308 ET TRN:2020103000653181 SERVICE REF:499510 BNF:DANIELLA LISKER ID:636808516 BNF BK:JPMORGAN C HASE BANK, N. ID:0002 PMT DET:316225576 | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/30/2020 | Zelle Transfer Conf# ae4bab298; Kuna Productions LLC | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/30/2020 | Zelle Transfer Conf# 368e97309; Blooming Flowers | $ | (875) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/30/2020 | Zelle Transfer Conf# 28a41a051; Kropiwnicki, Julita | $ | (1,223) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/30/2020 | WIRE TYPE:WIRE OUT DATE:201030 TIME:1350 ET TRN:2020103000690274 SERVICE REF:517782 BNF:JANOVER LLC ID:233663783 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:316233674 | $ | (1,343) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/30/2020 | Zelle Transfer Conf# 546324ced; Gross, Miriam | $ | (1,925) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/30/2020 | Online Banking transfer to CHK 0696 Confirmation# 2207438549 | $ | (2,122) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/30/2020 | WIRE TYPE:WIRE OUT DATE:201030 TIME:1324 ET TRN:2020103000667406 SERVICE REF:507165 BNF:WINDSTREAM ID:528288595 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:316228630 THE WILLIAMSBUR G HOTEL | $ | (2,131) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/30/2020 | 1437* | $ | (3,048) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/30/2020 | WIRE TYPE:WIRE OUT DATE:201030 TIME:1319 ET TRN:2020103000663175 SERVICE REF:505217 BNF:SABRE GLBL INC. ID:40788357 BNF BK:CITIBANK, N .A. ID:0008 PMT DET:316227736 THE WILLIAMSBURG HOT EL 914005 | $ | (8,731) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/30/2020 | Online Banking transfer to CHK 9206 Confirmation# 1208265622 | $ | (10,213) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/30/2020 | Online Banking transfer to CHK 9206 Confirmation# 2208268889 | $ | (10,517) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/30/2020 | Online Banking transfer to CHK 9206 Confirmation# 3108259192 | $ | (19,424) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/30/2020 | Online Banking transfer to CHK 2703 Confirmation# 3203191604 | $ | (88,425) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/29/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 11,760 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/29/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 53 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/29/2020 | 1438 | $ | (261) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/29/2020 | 1440* | $ | (350) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/29/2020 | 1448 | $ | (361) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/29/2020 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000084205 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (991) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/29/2020 | 1442 | $ | (1,022) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/29/2020 | 1441 | $ | (1,666) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/29/2020 | Zelle Transfer Conf# 1945f6566; NYC Hospitality | $ | (5,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/28/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 20,842 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/28/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD ADYEN INC DES:TWFFFJBBJC ID:TX5559160311XT INDN:TWH CO ID:8263863381 CCD PMT INFO:TRN*1*TX5559160311XT**TX5559160311XT\RMR | $ | 445 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/28/2020 | *IK*REFUND FOR SEVENROOMS INC. REF\ | $ | 1 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/28/2020 | 1426 | $ | (220) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/28/2020 | Online Banking transfer to CHK 4831 Confirmation# 2291438790 | $ | (663) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/28/2020 | Online Banking transfer to CHK 9206 Confirmation# 3591215879 | $ | (1,508) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/28/2020 | UNITED HEALTHCAR DES:EDI PAYMTS ID:636325766862 INDN:THE WILLIAMSBURG CO ID:1411289245 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | $ | (10,081) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/28/2020 | Online Banking transfer to CHK 9206 Confirmation# 1491209418 | $ | (32,420) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/28/2020 | Online Banking transfer to CHK 9206 Confirmation# 3491212539 | $ | (34,498) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/28/2020 | Online Banking transfer to CHK 9206 Confirmation# 1491206009 | $ | (48,120) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/27/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 36,314 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/27/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 1,689 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/27/2020 | WIRE TRANSFER FEE REFUND | $ | 30 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 10/27/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 10/27/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/27/2020 | BOFA MERCH SVCS DES:CHARGEBACK ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (64) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/27/2020 | 1421 | $ | (236) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/27/2020 | 1418* | $ | (649) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/27/2020 | 1425 | $ | (793) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/27/2020 | WIRE TYPE:WIRE OUT DATE:201027 TIME:1242 ET TRN:2020102700489843 SERVICE REF:008629 BNF:T-Y GROUP, LLC ID:8611821496 BNF BK:PNC BANK, NATIONAL ASSO ID:031000053 PMT DET:315751714 THE W ILLIAMSBURG HOTEL RQ4100082790 | $ | (1,178) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/27/2020 | SWS of America DES:CORP PMT ID:450000000624859 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (1,338) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/27/2020 | 1434* | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/27/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (4,336) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/27/2020 | WIRE TYPE:WIRE OUT DATE:201027 TIME:1249 ET TRN:2020102700494311 SERVICE REF:008791 BNF:KASSATEX INC. ID:7528500662 BNF BK:CAPITAL ONE , NA ID:065000090 PMT DET:315753144 THE WILLIAMSBU RG HOTEL | $ | (6,138) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/26/2020 | Online Banking transfer from CHK 9206 Confirmation# 1274536102 | $ | 95,361 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/26/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 19,841 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/26/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 19,071 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/26/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 17,798 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/26/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 16,743 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/26/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 15,585 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/26/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 1,878 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/26/2020 | Online Banking transfer to CHK 4831 Confirmation# 2373748496 | $ | (50) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/26/2020 | Online Banking transfer to CHK 4400 Confirmation# 1473736035 | $ | (61) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/26/2020 | Online Banking transfer to CHK 4400 Confirmation# 3173728294 | $ | (63) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/26/2020 | Online Banking transfer to CHK 4400 Confirmation# 1173713358 | $ | (185) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/26/2020 | 1427 | $ | (242) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/26/2020 | Online Banking transfer to CHK 9206 Confirmation# 2274530826 | $ | (258) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/26/2020 | 1325* | $ | (436) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/26/2020 | PAYPAL DES:INST XFER ID:CRISTIAN12R INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/26/2020 | 1447* | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/26/2020 | 1415 | $ | (1,350) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/26/2020 | Online Banking transfer to CHK 4400 Confirmation# 2273708337 | $ | (1,384) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/26/2020 | Online Banking transfer to CHK 4400 Confirmation# 3173732125 | $ | (1,470) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/26/2020 | Online Banking transfer to CHK 4400 Confirmation# 3573726339 | $ | (1,470) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/26/2020 | Online Banking transfer to CHK 4400 Confirmation# 1373705222 | $ | (2,003) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/26/2020 | CHASE CREDIT CRD DES:EPAY ID:4944082467 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (2,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/26/2020 | 1416 | $ | (2,864) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/26/2020 | 1435 | $ | (2,885) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/26/2020 | Online Banking transfer to CHK 4400 Confirmation# 2173702878 | $ | (6,131) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/26/2020 | Online Banking transfer to CHK 9206 Confirmation# 3174528487 | $ | (55,424) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/23/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 56,521 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/23/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 306 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 10/23/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 10/23/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 10/23/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/23/2020 | 1423 | $ | (293) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/23/2020 | 1432* | $ | (304) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/23/2020 | 1424 | $ | (310) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/23/2020 | ARROW BENCHMARKI DES:SALE ID: INDN:THE WILLIAMSBURG CO ID:9215986202 CCD | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/23/2020 | 1411 | $ | (400) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/23/2020 | Zelle Transfer Conf# 98a7c61c9; Kropiwnicki, Julita | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/23/2020 | 1422 | $ | (884) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/23/2020 | 1420 | $ | (907) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/23/2020 | MICROS RETAIL SY DES:ACH Debit ID:5262564734 INDN:Williamsburg Hotel CO ID:9200502236 CCD | $ | (995) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/23/2020 | WIRE TYPE:WIRE OUT DATE:201023 TIME:1450 ET TRN:2020102300603091 SERVICE REF:442921 BNF:DANIELLA LISKER ID:636808516 BNF BK:JPMORGANC HASE BANK, N. ID:0002 PMT DET:315438710 | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/23/2020 | 1414 | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/23/2020 | Zelle Transfer Conf# a26b804bf; Kirschner, Stephanie | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/23/2020 | WIRE TYPE:WIRE OUT DATE:201023 TIME:1326 ET TRN:2020102300552198 SERVICE REF:010727 BNF:PUREHD LLC ID:8250422496 BNF BK:TD BANK, NA ID:211370545 PMT DET:315427204 THE WILLIAMSBURG HO TEL | $ | (1,147) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/23/2020 | 1419 | $ | (1,478) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/23/2020 | Online Banking transfer to CHK 0696 Confirmation# 2346818872 | $ | (2,657) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/23/2020 | Zelle Transfer Conf# 457858783; NYC Hospitality | $ | (5,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/23/2020 | WIRE TYPE:WIRE OUT DATE:201023 TIME:1408 ET TRN:2020102300578319 SERVICE REF:012310 BNF:AKERMAN LLP OPERATING ACCO ID:0215252207533 BNF BK:TRUIST BANK (FORMERLY S ID:061000104 PMT DET:315432970 | $ | (7,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/22/2020 | Online Banking transfer from CHK 9206 Confirmation# 1141551846 | $ | 91,531 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/22/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 10,612 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/22/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 314 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/22/2020 | Online Banking transfer to CHK 4831 Confirmation# 2141560105 | $ | (35) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/22/2020 | Online Banking transfer to CHK 9206 Confirmation# 1341146088 | $ | (71) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/22/2020 | Online Banking transfer to CHK 9206 Confirmation# 1441165868 | $ | (253) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/22/2020 | 1374 | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/22/2020 | ReadyRefresh DES:ECHECKPAY ID:0446216020 INDN:JACOB STEINBERG CO ID:BXXXXXXXXX CCD | $ | (730) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/22/2020 | Online Banking transfer to CHK 4831 Confirmation# 2541568629 | $ | (1,223) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/22/2020 | 1412 | $ | (5,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/22/2020 | Online Banking transfer to CHK 9206 Confirmation# 1241152465 | $ | (9,142) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/22/2020 | Online Banking transfer to CHK 9206 Confirmation# 2241142867 | $ | (17,625) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/22/2020 | Online Banking transfer to CHK 2703 Confirmation# 1141554316 | $ | (91,531) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/21/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 19,095 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/21/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 134 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/21/2020 | 1405 | $ | (215) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/21/2020 | 1404 | $ | (672) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/21/2020 | NYSIF DES:WEB_PAY ID:00109030101920 INDN:WILLIAMSBURG HOTEL BK CO ID:NXXXXXXXXX WEB | $ | (1,163) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/21/2020 | Online Banking transfer to CHK 9206 Confirmation# 3332746820 | $ | (1,766) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/21/2020 | 1397 | $ | (2,249) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/21/2020 | Online Banking transfer to CHK 9206 Confirmation# 3332741648 | $ | (29,818) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/21/2020 | Online Banking transfer to CHK 9206 Confirmation# 3332738763 | $ | (34,748) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/21/2020 | Online Banking transfer to CHK 9206 Confirmation# 2132744334 | $ | (39,986) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/20/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CÓ ID:XXXXXXXXXB CCD | $ | 41,370 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/20/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CÓ ID:XXXXXXXXXB CCD | $ | 1,951 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/20/2020 | AIRBNB 4977 DES:AIRBNB ID:G-Z2S53XZNAI6BD INDN:THE WILLIAMSBURG HOTEL CO ID:1463165559 PPD PMT INFO:TRN*1*G-Z2S53X7NAI6BD\ | $ | 0 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/20/2020 | Intuit DES:QuickBooks ID:7183837 INDN:THE WILLIAMSBURG HOTEL CO ID:0000756346 CCD | $ | (292) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/20/2020 | 1400 | $ | (295) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/20/2020 | BOFA MERCH SVCS DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (389) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/20/2020 | 1410 | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/20/2020 | 1409 | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/20/2020 | SWS of America DES:CORP PMT ID:450000000623318 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (2,302) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/20/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (3,811) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/19/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 21,598 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/19/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 17,470 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/19/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 12,774 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/19/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 10,635 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/19/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 6,311 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/19/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 3,913 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/19/2020 | Online Banking Transfer Conf# 19e75392f; Cazares | $ | (356) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/19/2020 | PAYPAL DES:INST XFER ID:CRISTIAN12R INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/19/2020 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000082177 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (805) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/19/2020 | 1408 | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/19/2020 | CHASE CREDIT CRD DES:EPAY ID:4932849036 INDN:TOBYS MOSKOVITS CO ID:5760039224 WEB | $ | (1,250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/19/2020 | 1396 | $ | (1,264) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/19/2020 | 1385 | $ | (1,281) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/19/2020 | 1403 | $ | (1,310) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/19/2020 | BRONX LOBSTER PL DES:ACH ID:201-707-4847 INDN:THE WILLIAMSBURG HOT CO ID:5330903620 CCD | $ | (1,597) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/19/2020 | 1395 | $ | (1,668) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/19/2020 | 1407 | $ | (1,923) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/16/2020 | Online Banking transfer from CHK 9206 Confirmation# 1486753340 | $ | 52,322 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/16/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 10,936 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/16/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 166 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/16/2020 | Online Banking transfer to CHK 4400 Confirmation# 3386725975 | $ | (29) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 10/16/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/16/2020 | Online Banking transfer to CHK 4831 Confirmation# 2386440123 | $ | (33) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/16/2020 | Online Banking transfer to CHK 4400 Confirmation# 2586721792 | $ | (36) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/16/2020 | Online Banking transfer to CHK 4400 Confirmation# 2186717478 | $ | (39) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/16/2020 | Online Banking transfer to CHK 9206 Confirmation# 2286746224 | $ | (137) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/16/2020 | Online Banking transfer to CHK 4400 Confirmation# 2486708758 | $ | (149) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/16/2020 | Online Banking transfer to CHK 4831 Confirmation# 3186436922 | $ | (196) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/16/2020 | Online Banking transfer to CHK 4831 Confirmation# 2486852488 | $ | (387) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/16/2020 | Zelle Transfer Conf# 188d9cdc5; Kropiwnicki, Julita | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/16/2020 | 1402 | $ | (729) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/16/2020 | 1398 | $ | (735) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Online Banking transfer to CHK 4400 Confirmation# | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/16/2020 | 3186719478 | $ | (751) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/16/2020 | 1399 | $ | (912) |
| | | | Online Banking transfer to CHK 4400 Confirmation# | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/16/2020 | 2486706227 | $ | (974) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/16/2020 | 1413 | $ | (1,000) |
| | | | Online Banking transfer to CHK 4400 Confirmation# | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/16/2020 | 1186715257 | $ | (1,034) |
| | | | Online Banking transfer to CHK 4400 Confirmation# | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/16/2020 | 1286723806 | $ | (1,124) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/16/2020 | 1401 | $ | (1,137) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/16/2020 | Zelle Transfer Conf# 449668cfc; RMAC Supplies | $ | (1,724) |
| | | | Online Banking transfer to CHK 0696 Confirmation# | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/16/2020 | 3586811703 | $ | (2,382) |
| | | | Online Banking transfer to CHK 4400 Confirmation# | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/16/2020 | 1386713205 | $ | (3,606) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/16/2020 | Zelle Transfer Conf# ee00a0b9a; NYC Hospitality | $ | (4,000) |
| | | | WIRE TYPE:WIRE OUT DATE:201016 TIME:1540 ET | | |
| | | | TRN:2020101600618021 SERVICE REF:014899 BNF:THE | | |
| | | | WINTHROP GROUP, LLC ID:4341094607 BNF BK:T D BANK, | | |
| | | | NA ID:026013673 PMT DET:314771958 THE WILL | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/16/2020 | IAMSBURG HOTEL | $ | (5,000) |
| | | | Online Banking transfer to CHK 4400 Confirmation# | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/16/2020 | 3186710929 | $ | (7,215) |
| | | | Online Banking transfer to CHK 9206 Confirmation# | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/16/2020 | 1386743899 | $ | (9,811) |
| | | | Online Banking transfer from CHK 9206 Confirmation# | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/15/2020 | 1281440298 | $ | 93,311 |
| | | | | | |
| | | | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/15/2020 | INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 7,483 |
| | | | | | |
| | | | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/15/2020 | INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 196 |
| | | | Online Banking transfer to CHK 9206 Confirmation# | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/15/2020 | 1481417103 | $ | (157) |
| | | | Online Banking transfer to CHK 9206 Confirmation# | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/15/2020 | 1481425858 | $ | (160) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/15/2020 | 1387 | $ | (179) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/15/2020 | 1406 | $ | (359) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/15/2020 | 1378 | $ | (698) |
| | | | Online Banking transfer to CHK 9206 Confirmation# | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/15/2020 | 1381419791 | $ | (1,868) |
| | | | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE | | |
| | | | WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/15/2020 | ID:3383693141 CCD | $ | (3,040) |
| | | | Online Banking transfer to CHK 9206 Confirmation# | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/15/2020 | 2481423226 | $ | (6,732) |
| | | | Online Banking transfer to CHK 9206 Confirmation# | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/15/2020 | 3581414325 | $ | (10,617) |
| | | | Online Banking transfer to CHK 9206 Confirmation# | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/15/2020 | 3478128061 | $ | (39,408) |
| | | | Online Banking transfer to CHK 9206 Confirmation# | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/15/2020 | 1178124266 | $ | (75,666) |
| | | | Online Banking transfer to CHK 2703 Confirmation# | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/15/2020 | 1181442475 | $ | (93,311) |
| | | | | | |
| | | | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/14/2020 | INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 11,651 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/14/2020 | Prfd Rwds for Bus-BofA Merchant Svs Cash Reward | $ | 1,498 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/14/2020 | Prfd Rwds for Bus-BofA Merchant Svs Cash Reward | $ | 370 |
| | | | | | |
| | | | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/14/2020 | INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 196 |
| | | | CHASE CREDIT CRD DES:EPAY ID:4927167736 INDN:TOBY S | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/14/2020 | MOSKOVITS CO ID:5760039224 WEB | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/14/2020 | 1377 | $ | (1,264) |
| | | | | | |
| | | | SWS of America DES:CORP PMT ID:450000000622046 | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/14/2020 | INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (3,839) |
| | | | Online Banking transfer from CHK 9206 Confirmation# | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/13/2020 | 1452243472 | $ | 77,448 |
| | | | | | |
| | | | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/13/2020 | INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 40,734 |
| | | | | | |
| | | | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/13/2020 | INDN:THE WILLIAMSBURG HOTEL CÓ ID:XXXXXXXXXB CCD | $ | 26,150 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/13/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 18,042 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/13/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 13,661 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/13/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 13,609 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/13/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 10,455 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/13/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 2,207 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/13/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 997 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 10/13/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 10/13/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 10/13/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/13/2020 | BOFA MERCH SVCS DES:CHARGEBACK ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (128) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/13/2020 | 1368 | $ | (190) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/13/2020 | 1375 | $ | (329) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/13/2020 | PAYPAL DES:INST XFER ID:CRISTIAN12R INDN;JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/13/2020 | 1383 | $ | (767) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/13/2020 | Online Banking transfer to CHK 4831 Confirmation# 1361362662 | $ | (890) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/13/2020 | WIRE TYPE:WIRE OUT DATE:201013 TIME:0543 ET TRN:2020101300286822 SERVICE REF:415822 BNF:JANOVER LLC ID:233663783 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:314168488 SEPTEMBER HEAL TH INSURANCE | $ | (1,343) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/13/2020 | Online Banking transfer to CHK 9206 Confirmation# 1352232073 | $ | (1,652) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/13/2020 | 1392 | $ | (1,923) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/13/2020 | 1388 | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/13/2020 | 1391 | $ | (2,249) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/13/2020 | 1373 | $ | (3,308) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/13/2020 | Online Banking transfer to CHK 0696 Confirmation# 1152883632 | $ | (3,432) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/13/2020 | WIRE TYPE:WIRE OUT DATE:201013 TIME:0539 ET TRN:2020101300271220 SERVICE REF:414479 BNF:WINDSTREAM ID:528288595 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:314162064 THE WILLIAMSBUR G HOTEL | $ | (3,692) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/13/2020 | WIRE TYPE:BOOK OUT DATE:201013 TIME:0540 ET TRN:2020101300273394 RELATED REF:314163004 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:191159 9 THE WILLIAMSBURG HOTEL | $ | (6,345) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/13/2020 | Online Banking transfer to CHK 9206 Confirmation# 3352227106 | $ | (8,195) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/13/2020 | Online Banking transfer to CHK 9206 Confirmation# 3352234967 | $ | (19,438) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/9/2020 | Online Banking transfer from CHK 9206 Confirmation# 3521608780 | $ | 92,702 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/9/2020 | Counter Credit | $ | 11,528 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/9/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 9,169 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/9/2020 | Counter Credit | $ | 7,910 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/9/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 1,801 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/9/2020 | Online Banking transfer to CHK 4400 Confirmation# 1521764092 | $ | (56) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/9/2020 | Online Banking transfer to CHK 4400 Confirmation# 2221758956 | $ | (85) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/9/2020 | Online Banking transfer to CHK 4400 Confirmation# 2121631176 | $ | (261) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/9/2020 | 1336* | $ | (270) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/9/2020 | 1394 | $ | (314) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/9/2020 | Online Banking transfer to CHK 9206 Confirmation# 2521603387 | $ | (341) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/9/2020 | Online Banking transfer to CHK 9206 Confirmation# 3521597390 | $ | (411) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/9/2020 | 1339* | $ | (450) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/9/2020 | Online Banking transfer to CHK 4400 Confirmation# 1421754325 | $ | (460) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/9/2020 | Zelle Transfer Conf# 059011296; Hendricks, Desiree | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/9/2020 | 1379 | $ | (750) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/9/2020 | Online Banking transfer to CHK 4400 Confirmation# 2221762104 | $ | (773) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/9/2020 | Online Banking transfer to CHK 4400 Confirmation# 1221756893 | $ | (797) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/9/2020 | BANK OF AMERICA BUSINESS CARD Bill Payment | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/9/2020 | Online Banking transfer to CHK 4400 Confirmation# 1221626388 | $ | (1,095) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/9/2020 | 1393 | $ | (1,200) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/9/2020 | Online Banking transfer to CHK 4400 Confirmation# 2121747680 | $ | (1,227) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/9/2020 | Zelle Transfer Conf# 497f74d5e; NYC Hospitality | $ | (3,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/9/2020 | Online Banking transfer to CHK 4400 Confirmation# 1421635611 | $ | (3,714) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/9/2020 | Online Banking transfer to CHK 9206 Confirmation# 1121592353 | $ | (3,961) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/9/2020 | Online Banking transfer to CHK 4400 Confirmation# 2521633379 | $ | (5,943) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/9/2020 | Online Banking transfer to CHK 9206 Confirmation# 3121601383 | $ | (6,524) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/9/2020 | Online Banking transfer to CHK 9206 Confirmation# 1121595101 | $ | (13,967) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/9/2020 | Online Banking transfer to CHK 9206 Confirmation# 2521581845 | $ | (33,503) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/9/2020 | Online Banking transfer to CHK 9206 Confirmation# 3221589252 | $ | (34,555) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/9/2020 | Online Banking transfer to CHK 9206 Confirmation# 1521585624 | $ | (45,186) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/9/2020 | Online Banking transfer to CHK 2703 Confirmation# 3121613172 | $ | (92,702) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/8/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 7,297 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/8/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 397 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/8/2020 | 1386 | $ | (242) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/8/2020 | 1355* | $ | (956) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/8/2020 | 1381 | $ | (1,081) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/8/2020 | 1384 | $ | (1,478) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/8/2020 | 1380 | $ | (1,499) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/8/2020 | 1382 | $ | (1,831) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/8/2020 | 1376 | $ | (2,123) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/7/2020 | Online Banking transfer from CHK 9206 Confirmation# 1511904758 | $ | 97,644 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/7/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 14,764 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/7/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 496 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/7/2020 | Fidelis Care US DES:000000000 ID: INDN:liamsburg Hotel BK LLC CO ID:0007725351 WEB | $ | (210) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/7/2020 | Zelle Transfer Conf# 2ccdeeb88; Gross, Miriam | $ | (3,850) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/7/2020 | Online Banking transfer to CHK 9206 Confirmation# 1311882438 | $ | (10,634) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/6/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 36,198 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/6/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 4,702 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/6/2020 | BOFA MERCH SVCS DES:CHARGEBACK ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (281) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/6/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (4,545) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/6/2020 | BOFA MEI CS DES:CHARGE ID:73730193 389 INDI HE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (415) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/5/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 25,397 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/5/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 15,193 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/5/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 15,082 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/5/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 13,233 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/5/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 11,381 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/5/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 8,311 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/5/2020 | BOFA MERCH SVCS DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/5/2020 | WINEBOW NY, NJ, DES:PAYMENT ID:04559000079758 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (450) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/5/2020 | Phase Three Capi DES:SIGONFILE ID:YNCM3F INDN:TWH Secondary 2855 CO ID:9000360078 CCD | $ | (536) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/5/2020 | 1367* | $ | (600) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/5/2020 | ReadyRefresh DES:ECHECKPAY ID:0446216020 INDN:JACOB STEINBERG CO ID:BXXXXXXXXX CCD | $ | (648) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/5/2020 | PAYPAL DES:INST XFER ID:CRISTIAN12R INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB 1372* | $ | (750) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/5/2020 | BRONX LOBSTER PL DES:ACH ID:201-707-4847 INDN:THE WILLIAMSBURG HOT CO ID:5330903620 CCD | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/5/2020 | CHASE CREDIT CRD DES:EPAY ID:4909267354 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (2,136) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/5/2020 | SWS of America DES:CORP PMT ID:450000000620010 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (2,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/5/2020 | TAMBOURINE DES:9549752220 ID:M42264836222 INDN:THE WILLIAMSBURG HOTEL CO ID:1911718107 PPD | $ | (3,289) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/5/2020 | FIRST INSURANCE DES:INSURANCE ID:900-91397646 INDN:96 Wythe Acquisition, CO ID:2363437365 WEB | $ | (3,650) |
| | | | | $ | (17,930) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/2/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 15,588 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/2/2020 | Counter Credit | $ | 10,634 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/2/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 3,475 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/2/2020 | Online Banking transfer from CHK 0696 Confirmation# 7565948720 | $ | 1,597 |
| BOA 2855 for Williamsburg Hotel BK LLC Master | Service Fees | 10/2/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 for Williamsburg Hotel BK LLC Master | Service Fees | 10/2/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 for Williamsburg Hotel BK LLC Master | Service Fees | 10/2/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/2/2020 | 1389 | $ | (187) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/2/2020 | Fidelis Care US DES:000000000 ID: INDN:liamsburg Hotel BK LLC CO ID:0007725351 WEB | $ | (210) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/2/2020 | MERCHANT SERVICE DES:MERCH FEE ID:8079292879 INDN:THE WILLIAMSBURG HOTEL CO ID:1841010148 CCD | $ | (237) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/2/2020 | Online Banking transfer to CHK 4831 Confirmation# 6465391603 | $ | (241) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/2/2020 | BOFA MERCH SVCS DES:FEE ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (245) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/2/2020 | 1370* | $ | (338) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/2/2020 | BOFA MERCH SVCS DES:FEE ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (442) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/2/2020 | BOFA MERCH SVCS DES:DISCOUNT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (445) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/2/2020 | SANTECINC DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (499) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/2/2020 | Zelle Transfer Conf# f10e51cdb; Hendricks, Desiree | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/2/2020 | Zelle Transfer Conf# 5de187377; Blooming Flowers | $ | (660) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/2/2020 | PAYPAL DES:INST XFER ID:XSLIGHTING INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (750) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/2/2020 | WIRE TYPE:WIRE OUT DATE:201002 TIME:1358 ET TRN:2020100200487027 SERVICE REF:011507 BNF:PRESTIGE SERVICES, INC. ID:148700973982 BNF BK:US BANK, NA ID:104000029 PMT DET:313329852 THE WILLIAMSBURG HOTEL | $ | (750) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/2/2020 | AMERICAN EXPRESS DES:ACH PMT ID:W7456 INDN:The Williamsburg Hotel CO ID:1133133497 CCD | $ | (987) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/2/2020 | Zelle Transfer Conf# 2db8f66a4; Kropiwnicki, Julita | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/2/2020 | Zelle Transfer Conf# a3a8df24f; Decorative Home | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/2/2020 | Fidelis Care US DES:000000000 ID: INDN:liamsburg Hotel BK LLC CO ID:0007725351 WEB | $ | (1,200) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/2/2020 | Zelle Transfer Conf# c3e808853; RMAC Supplies | $ | (1,423) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/2/2020 | Online Banking transfer to CHK 0696 Confirmation# 7465791301 | $ | (1,597) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/2/2020 | Zelle Transfer Conf# dc66fe738; Bergman, Boruch | $ | (1,755) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/2/2020 | 1390 | $ | (1,800) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/2/2020 | BOFA MERCH SVCS DES:DISCOUNT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXB CCD | $ | (1,809) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/2/2020 | 1341* | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/2/2020 | Online Banking transfer to CHK 9206 Confirmation# 6365410829 | $ | (3,214) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/2/2020 | Online Banking transfer to CHK 0696 Confirmation# 5165894703 | $ | (3,957) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/2/2020 | BOFA MERCH SVCS DES:INTERCHNG ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXB CCD | $ | (4,890) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/2/2020 | WIRE TYPE:WIRE OUT DATE:201002 TIME:1327 ET TRN:2020100200469713 SERVICE REF:011003 BNF:AKERMAN LLP OPERATING ACCO ID:0215252207533 BNF BK:TRUIST BANK (FORMERLY S ID:061000104 PMT DET:313324170 | $ | (5,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/2/2020 | WIRE TYPE:WIRE OUT DATE:201002 TIME:0506 ET TRN:2020100200037409 SERVICE REF:002816 BNF:THE WINTHROP GROUP, LLC ID:4341094607 BNF BK:T D BANK, NA ID:026013673 PMT DET:313192054 THE WILL IAMSBURG HOTEL | $ | (5,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/2/2020 | Online Banking transfer to CHK 9206 Confirmation# 6365408167 | $ | (14,493) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/2/2020 | BOFA MERCH SVCS DES:INTERCHNG ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXB CCD | $ | (25,443) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/1/2020 | Online Banking transfer from CHK 9206 Confirmation# 6459863998 | $ | 103,381 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/1/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXB CCD | $ | 23,629 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/1/2020 | Online Banking transfer from CHK 9206 Confirmation# 5459889499 | $ | 5,000 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 10/1/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXB CCD | $ | 147 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 10/1/2020 | Cash Deposit Processing | $ | (29) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/1/2020 | Online Banking transfer to CHK 4400 Confirmation# 6559838191 | $ | (34) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/1/2020 | Online Banking transfer to CHK 9206 Confirmation# 7159413662 | $ | (113) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/1/2020 | Online Banking transfer to CHK 4400 Confirmation# 6159833373 | $ | (149) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/1/2020 | Online Banking transfer to CHK 4831 Confirmation# 6256778405 | $ | (191) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/1/2020 | 1315 | $ | (339) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/1/2020 | Online Banking transfer to CHK 4400 Confirmation# 5359829048 | $ | (630) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/1/2020 | Online Banking transfer to CHK 9206 Confirmation# 6259405709 | $ | (796) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/1/2020 | Online Banking transfer to CHK 4400 Confirmation# 5559830909 | $ | (1,046) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/1/2020 | Online Banking transfer to CHK 4400 Confirmation# 6159836304 | $ | (1,088) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 10/1/2020 | 1362* | $ | (1,264) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/1/2020 | Online Banking transfer to CHK 4400 Confirmation# 5459827282 | $ | (1,414) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/1/2020 | Zelle Transfer Conf# 4ee548e3c; NYC Hospitality | $ | (2,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/1/2020 | Online Banking transfer to CHK 4400 Confirmation# 5559825386 | $ | (4,358) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/1/2020 | Online Banking transfer to CHK 4400 Confirmation# 7559821194 | $ | (6,062) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/1/2020 | WESTGUARD INS CO DES:INS PREM ID:WIWC184064 INDN:The Williamsburg Hotel CO ID:7232240321 CCD | $ | (6,240) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/1/2020 | Online Banking transfer to CHK 9206 Confirmation# 5459399262 | $ | (6,379) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/1/2020 | Online Banking transfer to CHK 9206 Confirmation# 6159403254 | $ | (19,524) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/1/2020 | Online Banking transfer to CHK 9206 Confirmation# 7559410492 | $ | (22,541) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/1/2020 | Online Banking transfer to CHK 9206 Confirmation# 5359396556 | $ | (41,209) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/1/2020 | Online Banking transfer to CHK 2703 Confirmation# 7259873840 | $ | (103,381) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 10/1/2020 | Online Banking transfer to CHK 4400 Confirmation# 6559846431 | $ | (264,468) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/30/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 20,570 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/30/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 945 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/30/2020 | SEVENROOMS INC. DES:J833 FRST ID:CZ10000011F9C INDN:TWH CO ID:8263863381 CCD PMT INFO:TRN*1*CZ10000011F9C\RMR*IK*THE PATIO BAR VO019354 1319014\ | $ | (1) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/30/2020 | Bank of America Business Card Bill Payment | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/30/2020 | 1335 | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/30/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (3,844) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/30/2020 | Online Banking transfer to CHK 9206 Confirmation# 5448657879 | $ | (34,107) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/30/2020 | 5248660515 | $ | (52,261) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/29/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 414,576 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/29/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 7,010 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/29/2020 | BOFA MERCH SVCS DES:FEE ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (3) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/29/2020 | 1369* | $ | (169) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/29/2020 | 1357 | $ | (260) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/29/2020 | 1364 | $ | (541) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/29/2020 | Online Banking transfer to CHK 4831 Confirmation# 5539938391 | $ | (788) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/29/2020 | 1360 | $ | (871) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/29/2020 | 1363* | $ | (1,034) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/29/2020 | 1359 | $ | (1,640) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/29/2020 | SWS of America DES:CORP PMT ID:450000000618629 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (1,673) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/29/2020 | Zelle Transfer Conf# 910509d71; NYC Hospitality | $ | (2,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/29/2020 | 1358 | $ | (3,417) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/28/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 24,655 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/28/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 24,475 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/28/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 18,474 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/28/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 10,908 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/28/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 10,788 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/28/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 7,489 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/28/2020 | CRATEBARREL CC DES:CRATE EPAY ID:XXXXXXXXX INDN: 6045882002615388 CO ID:9069872103 WEB | $ | (437) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/28/2020 | 1365 | $ | (1,159) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/28/2020 | 1361 | $ | (1,184) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/28/2020 | CHASE CREDIT CRD DES:EPAY ID:4897728963 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (2,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/28/2020 | Zelle Transfer Conf# 11c6c0120; NYC Hospitality | $ | (2,500) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/25/2020 | Online Banking transfer from CHK 9206 Confirmation# 3305741003 | $ | 46,411 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/25/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 10,036 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/25/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CÓ ID:XXXXXXXXXB CCD | $ | 4,679 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/25/2020 | CRATEBARREL CC DES:CRATE EPAY ID:XXXXXXXXX INDN: 6045882002615388 CO ID:9069872103 WEB | $ | (2) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 9/25/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 9/25/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/25/2020 | Online Banking transfer to CHK 4400 Confirmation# 1405780773 | $ | (45) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/25/2020 | Online Banking transfer to CHK 4400 Confirmation# 3105776396 | $ | (80) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/25/2020 | Zelle Transfer Conf# 6e77d2e01; Kropiwnicki, Julita | $ | (216) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/25/2020 | CRATEBARREL CC DES:CRATE EPAY ID:XXXXXXXXX INDN: 6045882002745128 CO ID:9069871032 WEB | $ | (248) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/25/2020 | CRATEBARREL CC DES:CRATE EPAY ID:XXXXXXXXX INDN: 6045882002615388 CO ID:9069872103 WEB | $ | (250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/25/2020 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000078393 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (296) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/25/2020 | Online Banking transfer to CHK 4400 Confirmation# 2505786217 | $ | (408) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/25/2020 | PAYPAL DES:INST XFER ID:XSLIGHTING INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/25/2020 | WIRE TYPE:WIRE OUT DATE:200925 TIME:1502 ET TRN:2020092500594771 SERVICE REF:479144 BNF:FARROUK GUERNAH ID:419509810 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:312398546 THE WILLIA MSBURG HOTEL PAYROLL | $ | (558) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/25/2020 | 1366 | $ | (600) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/25/2020 | Online Banking transfer to CHK 4400 Confirmation# 1105771746 | $ | (623) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/25/2020 | Online Banking transfer to CHK 4400 Confirmation# 3405774192 | $ | (710) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/25/2020 | 1356* | $ | (767) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/25/2020 | Online Banking transfer to CHK 4400 Confirmation# 3505784569 | $ | (931) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/25/2020 | Zelle Transfer Conf# 3e4805eaa; Hendricks, Desiree | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/25/2020 | Online Banking transfer to CHK 4400 Confirmation# 2205778978 | $ | (1,110) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/25/2020 | Online Banking transfer to CHK 4400 Confirmation# 3205769431 | $ | (1,242) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/25/2020 | Online Banking transfer to CHK 0696 Confirmation# 2505712957 | $ | (2,320) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/25/2020 | Online Banking transfer to CHK 4400 Confirmation# 3305766649 | $ | (3,196) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/25/2020 | Online Banking transfer to CHK 9206 Confirmation# 1405734817 | $ | (4,271) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/25/2020 | Online Banking transfer to CHK 4400 Confirmation# 2305757441 | $ | (6,112) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/25/2020 | Online Banking transfer to CHK 9206 Confirmation# 1105732489 | $ | (9,104) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/25/2020 | WIRE TYPE:WIRE OUT DATE:200925 TIME:1632 ET TRN:2020092500658140 SERVICE REF:503630 BNF:SABRE GLBL INC. ID:40788357 BNF BK:CITIBANK, N .A. ID:0008 PMT DET:312411854 THE WILLIAMSBURG HOT EL | $ | (9,184) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/25/2020 | Online Banking transfer to CHK 9206 Confirmation# 2205748415 | $ | (45,534) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/24/2020 | Online Banking transfer from CHK 9206 Confirmation# 7299797866 | $ | 98,623 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/24/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 7,116 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/24/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 168 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/24/2020 | Online Banking transfer to CHK 9206 Confirmation# 7599785964 | $ | (123) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/24/2020 | Online Banking transfer to CHK 9206 Confirmation# 6499781501 | $ | (190) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/24/2020 | 1348 | $ | (354) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/24/2020 | Online Banking transfer to CHK 4831 Confirmation# 5499771554 | $ | (520) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/24/2020 | 1235 | $ | (604) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/24/2020 | Online Banking transfer to CHK 4831 Confirmation# 6299825815 | $ | (658) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/24/2020 | 1347 | $ | (839) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/24/2020 | AMERICAN EXPRESS DES:ACH PMT ID:W8616 INDN:The Williamsburg Hotel CO ID:1133133497 CCD | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/24/2020 | Online Banking transfer to CHK 9206 Confirmation# 5198109019 | $ | (5,451) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/24/2020 | Online Banking transfer to CHK 9206 Confirmation# 7399783417 | $ | (6,006) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/24/2020 | Online Banking transfer to CHK 9206 Confirmation# 5599779452 | $ | (15,513) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/24/2020 | Online Banking transfer to CHK 9206 Confirmation# 5298100302 | $ | (33,078) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/24/2020 | Online Banking transfer to CHK 9206 Confirmation# 5298103193 | $ | (35,594) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/24/2020 | Online Banking transfer to CHK 9206 Confirmation# 5598106980 | $ | (37,004) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/24/2020 | Online Banking transfer to CHK 2703 Confirmation# 7599799851 | $ | (98,623) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/23/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 16,298 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/23/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 270 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/23/2020 | N/A | $ | (5) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/23/2020 | BOFA MERCH SVCS DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (75) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/23/2020 | 1343 | $ | (300) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/23/2020 | MICROS RETAIL SY DES:ACH Debit ID:5259413734 INDN:Williamsburg Hotel CO ID:9200502236 CCD | $ | (995) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/23/2020 | Zelle Transfer Conf# 19363a938; NYC Hospitality | $ | (4,694) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/22/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 38,819 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/22/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 6,074 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/22/2020 | BOFA MERCH SVCS DES:FEE ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (1) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/22/2020 | 1352 | $ | (207) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/22/2020 | 1350 | $ | (529) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/22/2020 | BOFA MERCH SVCS DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (572) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/22/2020 | ReadyRefresh DES:ECHECKPAY ID:0446216020 INDN:JACOB STEINBERG CO ID:BXXXXXXXXX CCD | $ | (727) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/22/2020 | 1354* | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/22/2020 | 1351 | $ | (1,082) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/22/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (4,211) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/22/2020 | 1342* | $ | (4,603) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/21/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 66,108 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/21/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 17,527 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/21/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 14,810 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/21/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 11,037 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/21/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 10,227 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/21/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 3,807 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/21/2020 | BOFA MERCH SVCS DES:FEE ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (0) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/21/2020 | Intuit DES:QuickBooks ID:2426777 INDN:THE WILLIAMSBURG HOTEL CO ID:0000756346 CCD | $ | (292) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/21/2020 | 1344 | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/21/2020 | PAYPAL DES:INST XFER ID:CRISTIAN12R INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (500) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/21/2020 | 1346 | $ | (511) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/21/2020 | 1345 | $ | (559) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/21/2020 | 1349 | $ | (986) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/21/2020 | BRONX LOBSTER PL DES:ACH ID:201-707-4847 INDN:THE WILLIAMSBURG HOT CO ID:5330903620 CCD | $ | (1,584) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/21/2020 | CHASE CREDIT CRD DES:EPAY ID:4887136099 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/21/2020 | EXPEDIA, INC. DES:10068486_6 ID:127000386589 INDN:THE WILLIAMSBURG HOTEL CO ID:4911996083 CCD PMT INFO:RMR*IK*2040214839\ | $ | (3,666) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/21/2020 | SWS of America DES:CORP PMT ID:450000000617051 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (3,904) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/18/2020 | Online Banking transfer from CHK 9206 Confirmation# 7144150337 | $ | 47,566 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/18/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 8,581 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/18/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 3,685 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 9/18/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 9/18/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/18/2020 | 1263* | $ | (345) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/18/2020 | BOFA MERCH SVCS DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (347) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/18/2020 | Online Banking transfer to CHK 4400 Confirmation# 7344472840 | $ | (397) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/18/2020 | 1313 | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/18/2020 | 1338 | $ | (800) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/18/2020 | Online Banking transfer to CHK 4400 Confirmation# 6144470712 | $ | (948) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/18/2020 | Zelle Transfer Conf# a4701ee5f; Kropiwnicki, Julita | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/18/2020 | Zelle Transfer Conf# f7a99772b; RMAC Supplies | $ | (1,631) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/18/2020 | WIRE TYPE:WIRE OUT DATE:200918 TIME:1216 ET TRN:2020091800461357 SERVICE REF:008644 BNF:TRAVELCLICK, INC. ID:4231098 BNF BK:BMO HARRIS BANK N.A. ID:071000288 PMT DET:311672604 THE WILL IAMSBURG HOTEL | $ | (1,851) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/18/2020 | 1306 | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/18/2020 | Online Banking transfer to CHK 0696 Confirmation# 6344722168 | $ | (3,043) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/18/2020 | Online Banking transfer to CHK 9206 Confirmation# 7444138402 | $ | (3,288) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/18/2020 | WIRE TYPE:BOOK OUT DATE:200918 TIME:1110 ET TRN:2020091800425299 RELATED REF:311663514 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:THE WI LLIAMSBURG HOTEL 1911599 | $ | (6,518) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/18/2020 | Online Banking transfer to CHK 9206 Confirmation# 7544136203 | $ | (7,287) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/17/2020 | Online Banking transfer from CHK 9206 Confirmation# 5538239819 | $ | 102,663 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/17/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 14,124 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/17/2020 | Online Banking transfer from CHK 9206 Confirmation# 5438189595 | $ | 5,000 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/17/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 380 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/17/2020 | 1289 | $ | (60) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/17/2020 | Online Banking transfer to CHK 4400 Confirmation# 6338212821 | $ | (70) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/17/2020 | Online Banking transfer to CHK 4400 Confirmation# 6138208582 | $ | (95) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/17/2020 | Online Banking transfer to CHK 4831 Confirmation# 7337384117 | $ | (214) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/17/2020 | 1337* | $ | (302) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/17/2020 | Online Banking transfer to CHK 9206 Confirmation# 7338202045 | $ | (311) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/17/2020 | 1309 | $ | (393) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/17/2020 | Online Banking transfer to CHK 4831 Confirmation# 7437388328 | $ | (436) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/17/2020 | Online Banking transfer to CHK 9206 Confirmation# 7138193805 | $ | (511) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/17/2020 | 1331 | $ | (531) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/17/2020 | Online Banking transfer to CHK 4400 Confirmation# 5438210816 | $ | (970) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/17/2020 | Online Banking transfer to CHK 4400 Confirmation# 7238206372 | $ | (995) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/17/2020 | 1333 | $ | (1,561) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/17/2020 | Online Banking transfer to CHK 9206 Confirmation# 6438191712 | $ | (11,767) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/17/2020 | Online Banking transfer to CHK 9206 Confirmation# 5538196366 | $ | (13,154) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/17/2020 | Online Banking transfer to CHK 2703 Confirmation# 5438242484 | $ | (102,663) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/16/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 12,762 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/16/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CÓ ID:XXXXXXXXXB CCD | $ | 605 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/16/2020 | 1302 | $ | (17) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 9/16/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/16/2020 | Online Banking transfer to CHK 4831 Confirmation# 5527100360 | $ | (99) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/16/2020 | CRATEBARREL CC DES:CRATE EPAY ID:XXXXXXXXX INDN: 6045882002615388 CO ID:9069872103 WEB | $ | (250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/16/2020 | CRATEBARREL CC DES:CRATE EPAY ID:XXXXXXXXX INDN: 6045882002745128 CO ID:9069872103 WEB | $ | (250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/16/2020 | 1311 | $ | (300) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/16/2020 | 1327 | $ | (499) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/16/2020 | 1324 | $ | (526) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/16/2020 | 1307 | $ | (848) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/16/2020 | 7428501016 | $ | (892) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/16/2020 | 1323 | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/16/2020 | Online Banking transfer to CHK 4400 Confirmation# 6528498483 | $ | (1,424) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/16/2020 | Online Banking transfer to CHK 4400 Confirmation# 5428495799 | $ | (3,491) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/16/2020 | WIRE TYPE:WIRE OUT DATE:200916 TIME:1510 ET TRN:2020091600529475 SERVICE REF:011688 BNF:THE WINTHROP GROUP, LLC ID:4341094607 BNF BK:T D BANK, NA ID:026013673 PMT DET:311438992 THE WILL IAMSBURG HOTEL | $ | (5,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/16/2020 | Online Banking transfer to CHK 4400 Confirmation# 6128492923 | $ | (5,890) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/16/2020 | Online Banking transfer to CHK 9206 Confirmation# 6228488336 | $ | (9,427) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/16/2020 | Online Banking transfer to CHK 9206 Confirmation# 6228480135 | $ | (22,023) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/16/2020 | Online Banking transfer to CHK 9206 Confirmation# 5428485534 | $ | (39,469) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/16/2020 | Online Banking transfer to CHK 9206 Confirmation# 5228482313 | $ | (40,263) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/15/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 40,893 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/15/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CÓ ID:XXXXXXXXXB CCD | $ | 10,319 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/15/2020 | 1310 | $ | (114) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/15/2020 | 1334 | $ | (246) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/15/2020 | 1298 | $ | (295) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/15/2020 | 1322 | $ | (344) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/15/2020 | BOFA MERCH SVCS DES:CHARGEBACK ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (432) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/15/2020 | 1316* | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/15/2020 | ReadyRefresh DES:ECHECKPAY ID:0446216020 INDN:JACOB STEINBERG CO ID:BXXXXXXXXX CCD | $ | (781) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/15/2020 | CON ED OF NY DES:INTELL CK ID:622010002608005 96 W DEVELOPMENT LLC CO ID:2462467002 PPD 1312 | $ | (886) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/15/2020 | AMERICAN EXPRESS DES:ACH PMT ID:W9270 INDN:The Williamsburg Hotel CO ID:1133133497 CCD | $ | (978) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/15/2020 | BANK OF AMERICA BUSINESS CARD Bill Payment CON ED OF NY DES:I LL CK ID:622010002609003 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | | | | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/15/2020 | 1329 | $ | (1,455) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | | | | $ | (1,524) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/15/2020 | NYC DEPT OF FINA DES:TAXPAYMENT ID:1047484928 INDN:96 WYTHE ACQUISITION L CO ID:6136400434 CCD | $ | (3,031) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/15/2020 | BOFA MERCH SVCS DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (3,415) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/15/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (3,954) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/15/2020 | CON ED OF NY DES:INTELL CK ID:622010002602008 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (15,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/14/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 22,318 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/14/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 20,902 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/14/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 15,418 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/14/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 9,715 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/14/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CÓ ID:XXXXXXXXXB CCD | $ | 2,780 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/14/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 534 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 9/14/2020 | Wire Transfer Fee | $ | (45) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/14/2020 | 1285 | $ | (284) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/14/2020 | 1318 | $ | (311) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/14/2020 | Fidelis Care US DES:000000000 ID: INDN:liamsburg Hotel BK LLC CO ID:0007725351 WEB | $ | (420) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/14/2020 | 1321 | $ | (498) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/14/2020 | 1319 | $ | (611) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/14/2020 | PAYPAL DES:INST XFER ID:CRISTIAN12R INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (650) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/14/2020 | 1326* | $ | (821) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/14/2020 | 1332 | $ | (996) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/14/2020 | 1317 | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/14/2020 | 1320 | $ | (1,184) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/14/2020 | Fidelis Care US DES:000000000 ID: INDN:liamsburg Hotel BK LLC CO ID:0007725351 WEB | $ | (1,200) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/14/2020 | 1330 | $ | (1,230) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/14/2020 | 1328 | $ | (1,704) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/14/2020 | WIRE TYPE:INTL OUT DATE:200914 TIME:1353 ET TRN:2020091400578444 SERVICE REF:118864 BNF:ONYX CENTERSOURCE AS ID:NO7462630441795 BNF BK:NORDEA BANK AB (PUBL), ID:006550168948 PMT DET:311154036 PAYMENT REF 91712869 POP OPERATI | $ | (2,987) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/14/2020 | CHASE CREDIT CRD DES:EPAY ID:4875612310 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (3,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/14/2020 | 1308 | $ | (4,222) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/14/2020 | SWS of America DES:CORP PMT ID:450000000615656 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (4,228) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/14/2020 | FIRST INSURANCE DES:INSURANCE ID:900-91397646 INDN:96 Wythe Acquisition, CO ID:2363437365 WEB | $ | (17,930) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/11/2020 | Online Banking transfer from CHK 9206 Confirmation# 2584249820 | $ | 121,214 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/11/2020 | Online Banking transfer from CHK 9206 Confirmation# 2579444912 | $ | 102,702 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/11/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 12,234 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/11/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 4,119 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 9/11/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 9/11/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 9/11/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 9/11/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 9/11/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/11/2020 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000076241 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (200) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/11/2020 | Online Banking transfer to CHK 4400 Confirmation# 2384359793 | $ | (316) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/11/2020 | Zelle Transfer Conf# b3ff1757d; Blooming Flowers | $ | (525) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/11/2020 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000076242 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (548) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/11/2020 | Online Banking transfer to CHK 4400 Confirmation# 1384355070 | $ | (551) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/11/2020 | 1304 | $ | (636) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/11/2020 | 1305 | $ | (800) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/11/2020 | Online Banking transfer to CHK 4831 Confirmation# 2184108695 | $ | (866) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/11/2020 | Zelle Transfer Conf# 60807a5ba; RMAC Supplies | $ | (875) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/11/2020 | 1293 | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/11/2020 | 1314 | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/11/2020 | Zelle Transfer Conf# 9eedOed73; Kropiwnicki, Julita | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/11/2020 | Online Banking Transfer Conf# 07770e3e0; Moreno | $ | (1,250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/11/2020 | WIRE TYPE:WIRE OUT DATE:200911 TIME:1543 ET TRN:2020091100592642 SERVICE REF:014065 BNF:TRAVELCLICK, INC. ID:4231098 BNF BK:BMO HARRIS BANK N.A. ID:071000288 PMT DET:310995606 THE WILL IAMSBURG HOTEL | $ | (1,851) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/11/2020 | WIRE TYPE:WIRE OUT DATE:200911 TIME:1532 ET TRN:2020091100585881 SERVICE REF:423559 BNF:WINDSTREAM ID:528288595 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:310993970 THE WILLIAMSBUR G HOTEL INV 72799991 | $ | (2,286) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/11/2020 | WIRE TYPE:WIRE OUT DATE:200911 TIME:1527 ET TRN:2020091100582869 SERVICE REF:013564 BNF:PUREHD LLC ID:8250422496 BNF BK:TD BANK, NA ID:211370545 PMT DET:310993198 THE WILLIAMSBURG HO TEL INV 28025 | $ | (2,295) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/11/2020 | WIRE TYPE:WIRE OUT DATE:200911 TIME:1530 ET TRN:2020091100584592 SERVICE REF:014292 BNF:MBW TRUST ID:07523714355 BNF BK:FIFTH THIRD BA NK, NA ID:042000314 PMT DET:310993662 THE WILLIAMS BURG HOTEL | $ | (2,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/11/2020 | Zelle Transfer Conf# 222135362; Cohen, Evan | $ | (2,508) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/11/2020 | Online Banking transfer to CHK 0696 Confirmation# 3584454485 | $ | (3,354) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/11/2020 | Online Banking transfer to CHK 9206 Confirmation# 1384236467 | $ | (3,804) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/11/2020 | WIRE TYPE:WIRE OUT DATE:200911 TIME:1220 ET TRN:2020091100474290 SERVICE REF:376826 BNF:NYC HOSPITALITY SERVICES ID:628659283 BNF BK:J PMORGAN CHASE BANK, N. ID:0002 PMT DET:310965152 | $ | (5,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/11/2020 | Online Banking transfer to CHK 9206 Confirmation# 3284234302 | $ | (11,683) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/11/2020 | Online Banking transfer to CHK 2703 Confirmation# 1279447746 | $ | (102,702) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/10/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 19,030 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/10/2020 | Prfd Rwds for Bus-BofA Merchant Svs Cash Reward | $ | 939 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/10/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 440 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/10/2020 | Prfd Rwds for Bus-BofA Merchant Svs Cash Reward | $ | 234 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 9/10/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/10/2020 | BOFA MERCH SVCS DES:FEE ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (1) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/10/2020 | Online Banking transfer to CHK 4831 Confirmation# 2475507701 | $ | (15) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/10/2020 | Online Banking transfer to CHK 4400 Confirmation# 2576913020 | $ | (85) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/10/2020 | 1165* | $ | (243) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/10/2020 | Online Banking transfer to CHK 9206 Confirmation# 1276901694 | $ | (355) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/10/2020 | Online Banking transfer to CHK 4400 Confirmation# 2376907573 | $ | (815) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/10/2020 | 1292 | $ | (951) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/10/2020 | Online Banking transfer to CHK 4831 Confirmation# 1575512361 | $ | (999) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/10/2020 | WIRE TYPE:WIRE OUT DATE:200910 TIME:1611 ET TRN:2020091000622778 SERVICE REF:454168 BNF:MICROS RETAIL SYSTEMS, INC ID:530956187 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:310 849156 THE WILLIAMSBURG HOTEL 92375 | $ | (1,083) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/10/2020 | Online Banking transfer to CHK 4400 Confirmation# 1476910239 | $ | (1,214) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/10/2020 | Online Banking transfer to CHK 4400 Confirmation# 2376905181 | $ | (1,772) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/10/2020 | 1283 | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/10/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (3,712) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/10/2020 | UNITED HEALTHCAR DES:EDI PAYMTS ID:636007318374 INDN:THE WILLIAMSBURG CO ID:1411289245 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | $ | (3,918) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/10/2020 | UNITED HEALTHCAR DES:EDI PAYMTS ID:636325719713 INDN:THE WILLIAMSBURG CO ID:1411289245 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | $ | (4,322) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/10/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (4,908) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/10/2020 | Online Banking transfer to CHK 9206 Confirmation# 1176896862 | $ | (8,093) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/10/2020 | Online Banking transfer to CHK 9206 Confirmation# 1376899241 | $ | (17,816) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/10/2020 | Online Banking transfer to CHK 9206 Confirmation# 3476893061 | $ | (58,562) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/9/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 60,334 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/9/2020 | Online Banking transfer from CHK 9206 Confirmation# 2467758677 | $ | 13,640 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/9/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 8,908 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/9/2020 | Counter Credit | $ | 8,156 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/9/2020 | Counter Credit | $ | 5,484 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/9/2020 | ReadyRefresh DES:ECHECKPAY ID:0446216020 INDN:JACOB STEINBERG CO ID:BXXXXXXXXX CCD | $ | (271) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/9/2020 | 1290 | $ | (300) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/9/2020 | 1288 | $ | (393) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/9/2020 | 1294 | $ | (526) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/9/2020 | 1295 | $ | (821) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/9/2020 | 1299 | $ | (880) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/9/2020 | 1300 | $ | (1,421) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/9/2020 | Online Banking transfer to CHK 4400 Confirmation# 3369614491 | $ | (5,527) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/9/2020 | WESTGUARD INS CO DES:INS PREM ID:WIWC184064 INDN:The Williamsburg Hotel CO ID:7232240321 CCD | $ | (6,240) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/9/2020 | Online Banking transfer to CHK 4400 Confirmation# 2369611702 | $ | (12,798) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/9/2020 | Online Banking transfer to CHK 9206 Confirmation# 2267756186 | $ | (13,640) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/9/2020 | Online Banking transfer to CHK 9206 Confirmation# 2469537266 | $ | (38,004) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/9/2020 | Online Banking transfer to CHK 9206 Confirmation# 2269534728 | $ | (93,293) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/8/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CÓ ID:XXXXXXXXXB CCD | $ | 34,246 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/8/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 28,966 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/8/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 21,487 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/8/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 21,392 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/8/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 18,671 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/8/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 16,493 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/8/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 5,674 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/8/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 2,694 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/8/2020 | BOFA MERCH SVCS DES:FEE ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (2) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/8/2020 | BOFA MERCH SVCS DES:FEE ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (4) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/8/2020 | 1217* | $ | (43) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/8/2020 | 1276* | $ | (175) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/8/2020 | 1004 | $ | (192) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/8/2020 | 1255 | $ | (243) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/8/2020 | 1303 | $ | (260) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/8/2020 | 1291 | $ | (311) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/8/2020 | 1284 | $ | (344) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/8/2020 | 1301 | $ | (360) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/8/2020 | 1296 | $ | (415) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/8/2020 | ReadyRefresh DES:ECHECKPAY ID:0444256143 INDN:ANIS CO ID:BXXXXXXXXX . CCD | $ | (756) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/8/2020 | BRONX LOBSTER PL DES:ACH ID:201-707-4847 INDN:THE WILLIAMSBURG HOT CO ID:5330903620 CCD | $ | (841) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/8/2020 | 1254* | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/8/2020 | 1297 | $ | (1,160) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/8/2020 | NATIONAL GRID NY DES:UTILITYPAY ID:00021027370 INDN:The Williamsburg Hotel CO ID:9177976004 CCD | $ | (1,244) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/8/2020 | 1287 | $ | (1,375) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/8/2020 | 1286 | $ | (2,822) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/8/2020 | SWS of America DES:CORP PMT ID:450000000614407 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (4,125) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/4/2020 | Online Banking transfer from CHK 9206 Confirmation# 6424675421 | $ | 65,670 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/4/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CÓ ID:XXXXXXXXXB CCD | $ | 17,970 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/4/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CÓ ID:XXXXXXXXXB CCD | $ | 412 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 9/4/2020 | Prfd Rwds for Bus-Intl Wire Fee Waiver of $45 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 9/4/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/4/2020 | Online Banking transfer to CHK 4400 Confirmation# 5424422652 | $ | (48) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/4/2020 | Zelle Transfer Conf# 2ffae5327; Kropiwnicki, Julita | $ | (78) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/4/2020 | Online Banking transfer to CHK 4400 Confirmation# 5424418442 | $ | (83) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/4/2020 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000075241 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (200) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/4/2020 | CRATEBARREL CC DES:CRATE EPAY ID:XXXXXXXXX INDN: 6045882002615388 CO ID:9069872103 WEB | $ | (250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/4/2020 | CRATEBARREL CC DES:CRATE EPAY ID:XXXXXXXXX INDN: 6045882002745128 CO ID:9069872103 WEB | $ | (250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/4/2020 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000075243 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (264) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/4/2020 | Online Banking transfer to CHK 9206 Confirmation# 7124439144 | $ | (364) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/4/2020 | 1234* | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/4/2020 | Online Banking transfer to CHK 4831 Confirmation# 6423523559 | $ | (429) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/4/2020 | 1261 | $ | (530) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/4/2020 | Phase Three Capi DES:SIGONFILE ID:3X6VYD INDN:TWH Secondary 2855 CO ID:9000060078 CCD | $ | (536) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/4/2020 | Zelle Transfer Conf# d3cda500c; Wine Cave | $ | (555) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/4/2020 | 1226* | $ | (817) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/4/2020 | NYSIF DES:WEB_PAY ID:00059842090220 INDN:WILLIAMSBURG HOTEL BK CO ID:NXXXXXXXXX WEB | $ | (920) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/4/2020 | AMERICAN EXPRESS DES:ACH PMT ID:W0068 INDN:The Williamsburg Hotel CO ID:1133133497 CCD | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/4/2020 | Zelle Transfer Conf# 9d36f1d11; Kropiwnicki, Julita | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/4/2020 | 1282 | $ | (1,200) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/4/2020 | Online Banking transfer to CHK 4400 Confirmation# 5524420430 | $ | (1,212) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/4/2020 | Zelle Transfer Conf# ca8681879; RMAC Supplies | $ | (1,327) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/4/2020 | Online Banking transfer to CHK 4400 Confirmation# 7224415388 | $ | (1,385) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/4/2020 | Online Banking transfer to CHK 0696 Confirmation# 6224125682 | $ | (2,169) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/4/2020 | 1249* | $ | (4,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/4/2020 | Online Banking transfer to CHK 4102 Confirmation# 5323835948 | $ | (5,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/4/2020 | WIRE TYPE:INTL OUT DATE:200904 TIME:1459 ET TRN:2020090400587774 SERVICE REF:300743 BNF:ONYX CENTERSOURCE AS ID:NO7462630441795 BNF BK:NORDEA BANK AB (PUBL), ID:006550168948 PMT DET:310350070 TWH REF 89514228 AND 90633775 PO | $ | (5,065) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/4/2020 | WIRE TYPE:WIRE OUT DATE:200904 TIME:1647 ET TRN:2020090400653074 SERVICE REF:455376 BNF:NYC HOSPITALITY SERVICES ID:628659283 BNF BK:J PMORGAN CHASE BANK, N. ID:0002 PMT DET:310366214 I NV 9409 | $ | (7,353) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/4/2020 | Online Banking transfer to CHK 9206 Confirmation# 6224436353 | $ | (16,759) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/3/2020 | Online Banking transfer from CHK 9206 Confirmation# 6418008510 | $ | 102,778 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/3/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 12,400 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/3/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 373 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/3/2020 | BOFA MERCH SVCS DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (128) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/3/2020 | 1278 | $ | (270) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/3/2020 | Online Banking transfer to CHK 9206 Confirmation# 7218003452 | $ | (290) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/3/2020 | 1257 | $ | (351) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/3/2020 | Online Banking transfer to CHK 4831 Confirmation# 6518018506 | $ | (490) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/3/2020 | 1281 | $ | (709) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/3/2020 | CON ED OF NY DES:INTELL CK ID:622010002604004 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (728) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/3/2020 | CON ED OF NY DES:INTELL CK ID:622010002608005 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (857) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/3/2020 | CON ED OF NY DES:INTELL CK ID:622010002606009 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (1,287) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/3/2020 | TAMBOURINE DES:9549752220 ID:M42205483967 INDN:THE WILLIAMSBURG HOTEL CO ID:1911718107 PPD | $ | (3,650) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/3/2020 | CON ED OF NY DES:INTELL CK ID:622010002609003 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (3,707) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/3/2020 | CON ED OF NY DES:INTELL CK ID:622010002602008 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (7,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/3/2020 | Online Banking transfer to CHK 9206 Confirmation# 5518000434 | $ | (10,887) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/3/2020 | Online Banking transfer to CHK 2703 Confirmation# 6218011621 | $ | (102,778) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/2/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 30,344 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/2/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 455 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/2/2020 | Online Banking transfer to CHK 4831 Confirmation# 6506248851 | $ | (190) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/2/2020 | BOFA MERCH SVCS DES:FEE ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (209) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/2/2020 | MERCHANT SERVICE DES:MERCH FEE ID:8079292879 INDN:THE WILLIAMSBURG HOTEL CO ID:1841010148 CCD | $ | (243) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/2/2020 | BOFA MERCH SVCS DES:DISCOUNT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (288) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/2/2020 | 1279 | $ | (300) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/2/2020 | 1274* | $ | (354) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/2/2020 | BOFA MERCH SVCS DES:FEE ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (411) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/2/2020 | Online Banking transfer to CHK 9206 Confirmation# 5407519234 | $ | (455) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/2/2020 | Bank of America Business Card Bill Payment | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/2/2020 | 1258 | $ | (1,035) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/2/2020 | BOFA MERCH SVCS DES:DISCOUNT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (1,136) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/2/2020 | CHASE EDIT DES:EPAY ID:48 942 03 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/2/2020 | 1260* | $ | (2,069) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/2/2020 | 1280 | $ | (2,669) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/2/2020 | BOFA MERCH SVCS DES:INTERCHNG ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (2,917) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/2/2020 | Online Banking transfer to CHK 9206 Confirmation# 6207478146 | $ | (8,831) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/2/2020 | BOFA MERCH SVCS DES:INTERCHNG ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (13,284) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/2/2020 | Online Banking transfer to CHK 9206 Confirmation# 7507471605 | $ | (24,729) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/2/2020 | Online Banking transfer to CHK 9206 Confirmation# 5307516752 | $ | (30,344) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/1/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 24,949 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/1/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CÓ ID:XXXXXXXXXB CCD | $ | 8,831 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 9/1/2020 | Online Banking transfer from CHK 9206 Confirmation# 5198038944 | $ | 5,000 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/1/2020 | BOFA MERCH SVCS DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (221) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/1/2020 | 1266* | $ | (300) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/1/2020 | 1269 | $ | (526) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/1/2020 | 1267 | $ | (750) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/1/2020 | Online Banking transfer to CHK 0696 Confirmation# 6297733818 | $ | (850) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/1/2020 | 1268 | $ | (1,034) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/1/2020 | 1277 | $ | (1,232) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/1/2020 | 1271* | $ | (1,548) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 9/1/2020 | 1256 | $ | (1,930) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/1/2020 | Online Banking transfer to CHK 9206 Confirmation# 7198026867 | $ | (38,333) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 9/1/2020 | Online Banking transfer to CHK 9206 Confirmation# 5298020401 | $ | (43,957) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/31/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 21,484 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/31/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 17,152 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/31/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CÓ ID:XXXXXXXXXB CCD | $ | 14,307 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/31/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CÓ ID:XXXXXXXXXB CCD | $ | 14,267 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/31/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 12,498 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/31/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 2,581 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 8/31/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 8/31/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/31/2020 | 1245 | $ | (236) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/31/2020 | 1275* | $ | (250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/31/2020 | 1262* | $ | (311) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/31/2020 | 1215 | $ | (354) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/31/2020 | 1253 | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/31/2020 | 1270* | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/31/2020 | 1272* | $ | (851) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/31/2020 | 1225 | $ | (871) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/31/2020 | 1265 | $ | (871) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/31/2020 | BRONX LOBSTER PL DES:ACH ID:1-707-4847 INDN:THE WILLIAMSBURG HOT CO ID:5330903620 CCD | $ | (936) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/31/2020 | CHASE CREDIT CRD DES:EPAY ID:4852851246 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/31/2020 | 1259* | $ | (1,458) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/31/2020 | 1273 | $ | (1,818) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/31/2020 | 1264* | $ | (1,996) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/31/2020 | 1251 | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/31/2020 | WIRE TYPE:WIRE OUT DATE:200831 TIME:0519 ET TRN:2020082800780456 SERVICE REF:232913 BNF:WINDSTREAM ID:528288595 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:309418516 WILLIAMSBURG HO TEL INV 72799991 | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/31/2020 | SWS of America DES:CORP PMT ID:450000000613110 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (2,591) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/31/2020 | WIRE TYPE:WIRE OUT DATE:200831 TIME:1441 ET TRN:2020083100642790 SERVICE REF:013853 BNF:THE WINTHROP GROUP, LLC ID:4341094607 BNF BK:T D BANK, NA ID:026013673 PMT DET:309581350 THE WILL IAMSBURG HOTEL | $ | (5,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/28/2020 | Online Banking transfer from CHK 9206 Confirmation# 5463945983 | $ | 103,037 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/28/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 11,893 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/28/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 1,235 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/28/2020 | BOFA MERCH SVCS DES:CHARGEBACK ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (5) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 8/28/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 8/28/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 8/28/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 8/28/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/28/2020 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000074076 INDN:The Williamsburg Hotel Có ID:1364786719 CCD | $ | (264) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/28/2020 | Zelle Transfer Conf# de935961d; Kropiwnicki, Julita | $ | (491) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/28/2020 | Online Banking transfer to CHK 9206 Confirmation# 6463935020 | $ | (491) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/28/2020 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000074075 INDN:The Williamsburg Hotel có ID:1364786719 CCD | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/28/2020 | Online Banking transfer to CHK 4831 Confirmation# 6362985924 | $ | (788) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/28/2020 | 1228 | $ | (844) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/28/2020 | Zelle Transfer Conf# dd191ee42; Kropiwnicki, Julita | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/28/2020 | 1252 | $ | (1,043) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/28/2020 | 1239 | $ | (1,125) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/28/2020 | Online Banking transfer to CHK 9206 Confirmation# 7463940321 | $ | (1,235) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/28/2020 | Online Banking Transfer Conf# eb682c350; Moreno | $ | (1,250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/28/2020 | WIRE TYPE:WIRE OUT DATE:200828 TIME:1556 ET TRN:2020082800725313 SERVICE REF:538474 BNF:RAIMONDI LAW, P.C. ID:613028278 BNF BK:JPMORGA N CHASE BANK, N. ID:0002 PMT DET:309407752 | $ | (1,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/28/2020 | CHECKCARD 0827 CRATE&BARREL CB2 NOD 800-967-6696 IL 24692160240200711111667 CKCD 5719 XXXXXXXXXXX9045 XXXX XXXX XXXX XXXX 9045 | $ | (1,648) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/28/2020 | Online Banking transfer to CHK 0696 Confirmation# 6464112495 | $ | (2,193) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/28/2020 | 1219 | $ | (2,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/28/2020 | Zelle Transfer Conf# aOc102271; RMAC Supplies | $ | (3,358) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/28/2020 | WIRE TYPE:WIRE OUT DATE:200828 TIME:1503 ET TRN:2020082800677553 SERVICE REF:517374 BNF:SABRE GLBL INC. ID:40788357 BNF BK:CITIBANK, N A. ID:0008 PMT DET:309399794 THE WILLIAMSBURG HOT EL 914005 | $ | (3,359) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/28/2020 | 1237 | $ | (4,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/28/2020 | WIRE TYPE:WIRE OUT DATE:200828 TIME:1502 ET TRN:2020082800677211 SERVICE REF:517054 BNF:NYC HOSPITALITY SERVICES ID:628659283 BNF BK:J PMORGAN CHASE BANK, N. ID:0002 PMT DET:309399696 | $ | (7,516) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/28/2020 | WIRE TYPE:WIRE OUT DATE:200828 TIME:1552 ET TRN:2020082800722993 SERVICE REF:024721 BNF:AKERMAN LLP OPERATING ACCO ID:0215252207533 BNF BK:TRUIST BANK (FORMERLY S ID:061000104 PMT DET:309407112 | $ | (8,061) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/28/2020 | Online Banking transfer to CHK 9206 Confirmation# 5263938319 | $ | (11,893) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/28/2020 | Online Banking transfer to CHK 9206 Confirmation# 5363932630 | $ | (15,954) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/27/2020 | Online Banking transfer from CHK 9206 Confirmation# 2456985064 | $ | 92,994 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/27/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 15,954 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/27/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 491 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 8/27/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/27/2020 | 1221 | $ | (249) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/27/2020 | 1250* | $ | (318) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/27/2020 | 1216 | $ | (733) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/27/2020 | 1246 | $ | (1,303) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/27/2020 | 1243 | $ | (2,082) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/27/2020 | 1203 | $ | (2,250) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:200827 TIME:1553 ET TRN:2020082700620178 SERVICE REF:015533 BNF:MBW TRUST ID:07523714355 BNF BK:FIFTH THIRD BA NK, NA ID:042000314 PMT DET:309239192 THE WILLIAMS BURG | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/27/2020 | HOTEL | $ | (2,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/27/2020 | Online Banking transfer to CHK 2703 Confirmation# 3556961590 | $ | (92,994) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/26/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 16,689 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/26/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 1,034 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/26/2020 | 1212 | $ | (312) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/26/2020 | 1230 | $ | (540) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/26/2020 | 1229 | $ | (568) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/26/2020 | Online Banking transfer to CHK 4831 Confirmation# 2248901207 | $ | (587) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/26/2020 | CON ED OF NY DES:INTELL CK ID:622010002604004 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (679) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/26/2020 | CON ED OF NY DES:INTELL CK ID:622010002606009 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (861) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/26/2020 | CON ED OF NY DES:INTELL CK ID:622010002608005 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (987) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/26/2020 | Online Banking transfer to CHK 9206 Confirmation# 3348508371 | $ | (1,034) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/26/2020 | CHASE CREDIT CRD DES:EPAY ID:4848452943 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/26/2020 | 1222 | $ | (2,669) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/26/2020 | CON ED OF NY DES:INTELL CK ID:622010002609003 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (4,257) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/26/2020 | Online Banking transfer to CHK 9206 Confirmation# 3548501650 | $ | (6,587) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/26/2020 | CON ED OF NY DES:INTELL CK ID:622010002602008 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (8,216) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/26/2020 | Online Banking transfer to CHK 9206 Confirmation# 2148506289 | $ | (16,689) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/26/2020 | Online Banking transfer to CHK 9206 Confirmation# 3248497949 | $ | (57,191) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/25/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 57,191 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/25/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 6,587 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/25/2020 | 1233 | $ | (141) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/25/2020 | 1223 | $ | (387) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/25/2020 | 1220 | $ | (403) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/25/2020 | 1227* | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/25/2020 | 1248 | $ | (618) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/25/2020 | 1207* | $ | (750) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/25/2020 | 1118 | $ | (789) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/25/2020 | 1244 | $ | (1,062) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/25/2020 | 1211 | $ | (1,458) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/25/2020 | 1242 | $ | (1,921) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/25/2020 | SWS of America DES:CORP PMT ID:450000000612100 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (1,980) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/25/2020 | 1224 | $ | (2,680) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/25/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (3,936) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/25/2020 | Online Banking transfer to CHK 9206 Confirmation# 2438450536 | $ | (35,965) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/25/2020 | Online Banking transfer to CHK 9206 Confirmation# 1538446280 | $ | (49,988) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/24/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 21,683 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/24/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 19,042 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/24/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 16,819 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/24/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 14,282 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/24/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 14,127 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/24/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 4,870 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/24/2020 | BOFA MERCH SVCS DES:FEE ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (0) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/24/2020 | 1241 | $ | (260) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/24/2020 | 1247 | $ | (275) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/24/2020 | 1231 | $ | (280) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/24/2020 | 1218* | $ | (390) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/24/2020 | CRATEBARREL CC DES:CRATE EPAY ID:XXXXXXXXX INDN:6045882002615388 CO ID:9069872103 WEB | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/24/2020 | CRATEBARREL CC DES:CRATE EPAY ID:XXXXXXXXX INDN:6045882002745128 CO ID:9069872103 WEB | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/24/2020 | 1210 | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/24/2020 | 1213 | $ | (871) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/24/2020 | BRONX LOBSTER PL DES:ACH ID:201-707-4847 INDN:THE WILLIAMSBURG HOT CO ID:5330903620 CCD | $ | (1,102) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/24/2020 | 1232 | $ | (1,437) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/24/2020 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000073196 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (1,445) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/24/2020 | CHASE CREDIT CRD DES:EPAY ID:4842860164 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/24/2020 | NYC ECB FINES DES:ECB Fines ID:C XXXXXXXXX INDN:THE WILLIAMSBERG HOTEL CO ID:AXXXXXXXXX CCD | $ | (7,537) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/24/2020 | FIRST INSURANCE DES:INSURANCE ID:900-91397646 INDN:96 Wythe Acquisition, CO ID:2363437365 WEB | $ | (17,930) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/21/2020 | Online Banking transfer from CHK 9206 Confirmation# 3202915886 | $ | 74,198 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/21/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 15,986 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/21/2020 | Online Banking transfer from CHK 2703 Confirmation# 1102923531 | $ | 502 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/21/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 59 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/21/2020 | BOFA MERCH SVCS DES:CHARGEBACK ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (26) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 8/21/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 8/21/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 8/21/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/21/2020 | Online Banking transfer to CHK 9206 Confirmation# 1302912187 | $ | (59) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/21/2020 | 1113 | $ | (155) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/21/2020 | 1240 | $ | (304) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/21/2020 | 1238 | $ | (502) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/21/2020 | WIRE TYPE:WIRE OUT DATE:200821 TIME:0504 ET TRN:2020082100092709 SERVICE REF:003431 BNF:BIG GEYSER INC. ID:2314002664 BNF BK:CAPITAL O NE, NA ID:065000090 PMT DET:308540184 TWH INVOICE 7619382 | $ | (530) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/21/2020 | 1134 | $ | (889) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/21/2020 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000073034 INDN:The Williamsburg Hotel CO ID:1364786719 CC | $ | (900) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/21/2020 | 1104 | $ | (937) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/21/2020 | MICROS RETAIL SY DES:ACH Debit ID:5256505919 INDN:Williamsburg Hotel CO ID:9200502236 CCD | $ | (995) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/21/2020 | AMERICAN EXPRESS DES:ACH PMT ID:R1012MSP INDN:The Williamsburg Hotel CO ID:1133133497 PPD | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/21/2020 | Bank of America Business Card Bill Payment | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/21/2020 | WIRE TYPE:WIRE OUT DATE:200821 TIME:1510 ET TRN:2020082100542352 SERVICE REF:394477 BNF:DANIELLA LISKER ID:636808516 BNF BK:JPMORGAN C HASE BANK, N. ID:0002 PMT DET:308650546 THE WILLIA MSBURG HOTEL | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/21/2020 | Zelle Transfer Conf# 2d4efef3a; KJ Tiles | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/21/2020 | Zelle Transfer Conf# 6d69fddf6; Decorative Home | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/21/2020 | Zelle Transfer Conf# cce15a412; Kropiwnicki, Julita | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/21/2020 | Zelle Transfer Conf# 2f472fc5a; RMAC Supplies | $ | (2,207) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/21/2020 | WIRE TYPE:WIRE OUT DATE:200821 TIME:1508 ET TRN:2020082100541564 SERVICE REF:013402 BNF:PUREHD LLC ID:8250422496 BNF BK:TD BANK, NA ID:211370545 PMT DET:308650354 WILLIAMSBURG HOTEL INV 27520 | $ | (2,295) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/21/2020 | Online Banking transfer to CHK 0696 Confirmation# 1302687033 | $ | (2,329) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/21/2020 | Zelle Transfer Conf# 9abeebccf; Rauch, Jeremy | $ | (5,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/21/2020 | Online Banking transfer to CHK 9206 Confirmation# 1502910220 | $ | (15,960) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/20/2020 | Online Banking transfer from CHK 9206 Confirmation# 1397030730 | $ | 85,527 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/20/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 8,997 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/20/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 558 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/20/2020 | 1119 | $ | (131) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/20/2020 | Intuit DES:QuickBooks ID:6357906 INDN:THE WILLIAMSBURG HOTEL CO ID:0000756346 CCD | $ | (292) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/20/2020 | Online Banking transfer to CHK 9206 Confirmation# 2493961016 | $ | (448) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/20/2020 | Online Banking transfer to CHK 9206 Confirmation# 1293978143 | $ | (558) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/20/2020 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000072815 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (794) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/20/2020 | Online Banking transfer to CHK 9206 Confirmation# 2293971910 | $ | (1,068) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/20/2020 | 1214 | $ | (1,758) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/20/2020 | Zelle Transfer Conf# 26fbe7624; Gross, Miriam | $ | (3,850) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/20/2020 | Online Banking transfer to CHK 9206 Confirmation# 2193976148 | $ | (8,997) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/20/2020 | Online Banking transfer to CHK 9206 Confirmation# 1593956328 | $ | (18,470) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/20/2020 | Online Banking transfer to CHK 9206 Confirmation# 2593958726 | $ | (47,935) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/20/2020 | Online Banking transfer to CHK 2703 Confirmation# 3597037600 | $ | (85,527) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/19/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 18,470 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/19/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 1,068 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 8/19/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 8/19/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 8/19/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 8/19/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/19/2020 | BOFA MERCH SVCS DES:CHARGEBACK ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (171) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/19/2020 | PAYPAL DES:INST XFER ID:GREENERICHH INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/19/2020 | EXPEDIA, INC. DES:10067748_8 ID:127000379199 INDN:THE WILLIAMSBURG HOTEL CO ID:4911966083 CCD PMT INFO:RMR*IK*2040187480\ | $ | (585) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/19/2020 | 1115 | $ | (817) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/19/2020 | PAYPAL DES:INST XFER ID:BESARTALIJU INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (875) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/19/2020 | WIRE TYPE:WIRE OUT DATE:200819 TIME:0510 ET TRN:2020081800611017 SERVICE REF:002572 BNF:DOWN, INC. ID:4121767685 BNF BK:WELLS FARGO BA NK, N.A. ID:121000248 PMT DET:308316954 WILLIAMSBU RG HOTEL ORDER 12699500 | $ | (882) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/19/2020 | WIRE TYPE:WIRE OUT DATE:200819 TIME:0509 ET TRN:2020081800594463 SERVICE REF:002529 BNF:PRESTIGE SERVICES, INC. ID:148700973982 BNF BK:US BANK, NA ID:104000029 PMT DET:308308002 THE WILLIAMSBURG HOTEL | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/19/2020 | BRONX LOBSTER PL DES:ACH ID:201-707-4847 INDN:THE WILLIAMSBURG HOT CO ID:5330903620 CCD | $ | (1,023) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/19/2020 | WIRE TYPE:WIRE OUT DATE:200819 TIME:0510 ET TRN:2020081800588194 SERVICE REF:174759 BNF:SABRE GLBL INC. ID:40788357 BNF BK:CITIBANK, N .A. ID:0008 PMT DET:308306576 TWH 914005 | $ | (3,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/19/2020 | WIRE TYPE:WIRE OUT DATE:200819 TIME:0509 ET TRN:2020081800596858 SERVICE REF:002583 BNF:NEXT GEN ENTERPRISES, INC ID:9299090663 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:308308940 THE WILLIAMSBURG HOTEL INV 284 2 | $ | (5,241) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/19/2020 | 1236* | $ | (16,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/18/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 50,124 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/18/2020 | Online Banking transfer from CHK 9206 Confirmation# 5273135018 | $ | 5,000 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/18/2020 | WIRE TYPE:WIRE IN DATE: 200818 TIME:1715 ET TRN:2020081800518150 SEQ:2020081800451503/371608 ORIG:THE WILLIAMSBURG HOTEL BK ID:483076482855 SND BK:CITIBANK, N.A. ID:0008 PMT DET:308267680 RT N YR REF 308267680 DD 0818 RTND BY CITIBANK UTA NA | $ | 578 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/18/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 448 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 8/18/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 8/18/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 8/18/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/18/2020 | 1114 | $ | (136) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/18/2020 | 1105 | $ | (295) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/18/2020 | Zelle Transfer Conf# b2089ae68; Kansara, Lohrasp | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/18/2020 | Zelle Transfer Conf# f64c7ff96; Helix Club LLC | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/18/2020 | 1112 | $ | (594) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/18/2020 | WIRE TYPE:WIRE OUT DATE:200818 TIME:1251 ET TRN:2020081800451503 SERVICE REF:341793 BNF:OCEANE GUERPILLON ID:6798265290 BNF BK:CITIBAN K, N.A. ID:0008 PMT DET:308267680 THE WILLIAMSBURG HOTEL PAYROLL | $ | (618) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/18/2020 | Online Banking transfer to CHK 2703 Confirmation# 5576942123 | $ | (1,776) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/18/2020 | BOFA MERCH SVCS DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (2,190) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/18/2020 | SWS of America DES:CORP PMT ID:450000000610857 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (2,249) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/18/2020 | Zelle Transfer Conf# e50fedfd2; Bergman, Boruch | $ | (3,414) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/18/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (3,466) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/18/2020 | WIRE TYPE:WIRE OUT DATE:200818 TIME:0506 ET TRN:2020081800169218 SERVICE REF:002125 BNF:THE WINTHROP GROUP, LLC ID:4341094607 BNF BK:TD BANK, NA ID:026013673 PMT DET:308201026 THE WILL IAMSBURG HOTEL | $ | (5,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/18/2020 | Online Banking transfer to CHK 9206 Confirmation# 7576617760 | $ | (16,615) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/18/2020 | Online Banking transfer to CHK 9206 Confirmation# 7176613733 | $ | (38,025) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/17/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 27,193 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/17/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 11,492 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/17/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 9,488 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/17/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 6,008 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/17/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 1,118 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/17/2020 | 1117 | $ | (26) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/17/2020 | 1103 | $ | (474) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/17/2020 | 1107 | $ | (544) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/17/2020 | 1124 | $ | (573) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/17/2020 | BOFA MERCH SVCS DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (661) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/17/2020 | 1108 | $ | (871) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/17/2020 | 1205* | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/17/2020 | 1111 | $ | (1,128) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/17/2020 | CHASE CREDIT CRD DES:EPAY ID:4831522232 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (3,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/14/2020 | Online Banking transfer from CHK 9206 Confirmation# 6442376826 | $ | 109,532 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/14/2020 | Online Banking transfer from CHK 9206 Confirmation# 1237333181 | $ | 78,967 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/14/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 19,434 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/14/2020 | Online Banking transfer from CHK 2703 Confirmation# 3337350913 | $ | 2,465 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/14/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 470 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 8/14/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 8/14/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/14/2020 | Zelle Transfer Conf# d621effa6; Tsirlin, Jonathan | $ | (116) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/14/2020 | Online Banking transfer to CHK 9206 Confirmation# 3537310533 | $ | (192) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/14/2020 | BOFA MERCH SVCS DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (389) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/14/2020 | Online Banking transfer to CHK 9206 Confirmation# 2237315827 | $ | (394) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/14/2020 | 1102* | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/14/2020 | 1109 | $ | (405) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/14/2020 | Online Banking transfer to CHK 9206 Confirmation# 5542362264 | $ | (470) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/14/2020 | 1121 | $ | (591) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/14/2020 | 1123 | $ | (660) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/14/2020 | 1106 | $ | (735) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/14/2020 | 1122 | $ | (756) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/14/2020 | 1209* | $ | (760) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/14/2020 | 1116 | $ | (871) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/14/2020 | Zelle Transfer Conf# d131fbf13; RMAC Supplies | $ | (951) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/14/2020 | WIRE TYPE:WIRE OUT DATE:200814 TIME:1601 ET TRN:2020081400608612 SERVICE REF:469997 BNF:DANIELLA LISKER ID:636808516 BNF BK:JPMORGAN C HASE BANK, N. ID:0002 PMT DET:307990438 THE WILLIA MSBURG HOTEL | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/14/2020 | Zelle Transfer Conf# 4f4224459; KJ Tiles | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/14/2020 | Zelle Transfer Conf# bdObf92dd; Kropiwnicki, Julita | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/14/2020 | Online Banking Transfer Conf# c834f3008; Moreno | $ | (1,250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/14/2020 | Online Banking transfer to CHK 4831 Confirmation# 5141464980 | $ | (1,721) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/14/2020 | 1110 | $ | (1,861) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/14/2020 | Zelle Transfer Conf# 081 e5449a; Llaverias, Melvin | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/14/2020 | 1126 | $ | (2,123) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/14/2020 | Online Banking transfer to CHK 4102 Confirmation# 5142546917 | $ | (2,380) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/14/2020 | Zelle Transfer Conf# b04cdcc8d; Rauch, Jeremy | $ | (5,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/14/2020 | WIRE TYPE:WIRE OUT DATE:200814 TIME:1257 ET TRN:2020081400497368 SERVICE REF:010485 BNF:KASSATEX INC. ID:7528500662 BNF BK:CAPITAL ONE , NA ID:065000090 PMT DET:307963082 THE WILLIAMSBU RG HOTEL | $ | (9,338) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/14/2020 | FIRST INSURANCE DES:INSURANCE ID:900-91397646 INDN:96 Wythe Acquisition, CO ID:2363437365 WEB | $ | (17,930) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/14/2020 | Online Banking transfer to CHK 9206 Confirmation# 5342352921 | $ | (19,434) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/14/2020 | Online Banking transfer to CHK 9206 Confirmation# 2437313629 | $ | (24,636) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/14/2020 | Online Banking transfer to CHK 2703 Confirmation# 1437337139 | $ | (78,967) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/13/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 24,636 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/13/2020 | Online Banking transfer from CHK 9206 Confirmation# 1437280144 | $ | 8,000 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/13/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 394 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 8/13/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/13/2020 | 1120 | $ | (303) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/13/2020 | 1174* | $ | (487) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/13/2020 | 1202 | $ | (2,465) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/13/2020 | WIRE TYPE:WIRE OUT DATE:200813 TIME:0503 ET TRN:2020081300028513 SERVICE REF:002555 BNF:MBW TRUST ID:07523714355 BNF BK:FIFTH THIRD BA NK, NA ID:042000314 PMT DET:307738728 TWH REFERENC E 31717005 | $ | (2,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/13/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (3,600) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/13/2020 | 1125 | $ | (3,603) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/13/2020 | Online Banking transfer to CHK 9206 Confirmation# 1437301026 | $ | (22,492) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/12/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 22,614 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/12/2020 | Prfd Rwds for Bus-BofA Merchant Svs Cash Reward | $ | 777 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/12/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 192 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/12/2020 | Prfd Rwds for Bus-BofA Merchant Svs Cash Reward | $ | 190 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 8/12/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/12/2020 | BOFA MERCH SVCS DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD WIRE TYPE:WIRE OUT DATE:200812 TIME:0510 ET TRN:2020081100600082 SERVICE REF:175528 BNF:DANIELLA LISKER ID:636808516 BNF BK:JPMORGAN C HASE BANK, N. ID:0002 PMT DET:307615184 THE WILLIA | $ | (312) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/12/2020 | MSBURG HOTEL | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/12/2020 | 1133 | $ | (1,149) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/12/2020 | SWS of America DES:CORP PMT ID:450000000609771 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (1,542) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/12/2020 | 1201* | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/12/2020 | Online Banking transfer to CHK 9206 Confirmation# 1126675799 | $ | (7,240) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/12/2020 | Online Banking transfer to CHK 9206 Confirmation# 1226672836 | $ | (51,643) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/11/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 51,643 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/11/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 7,240 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/11/2020 | BOFA MERCH SVCS DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (471) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/11/2020 | 1127 | $ | (602) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/11/2020 | 1135 | $ | (916) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/11/2020 | Bank of America Business Card Bill Payment | $ | (1,050) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/11/2020 | Bank of America Business Card Bill Payment | $ | (1,300) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/11/2020 | 1151* | $ | (1,540) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/11/2020 | Zelle Transfer Conf# b2dad54b2; Gross, Miriam | $ | (3,850) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/11/2020 | Online Banking transfer to CHK 9206 Confirmation# 1216163837 | $ | (15,943) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/11/2020 | Online Banking transfer to CHK 9206 Confirmation# 1216154906 | $ | (47,928) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/10/2020 | Online Banking transfer from CHK 9206 Confirmation# 2309842438 | $ | 90,501 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/10/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXB CCD | $ | 32,767 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/10/2020 | Counter Credit | $ | 25,965 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/10/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXB CCD | $ | 15,705 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/10/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXB CCD | $ | 10,581 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/10/2020 | Counter Credit | $ | 3,836 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/10/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXB CCD | $ | 2,994 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/10/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXB CCD | $ | 2,368 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/10/2020 | Online Banking transfer to CHK 9206 Confirmation# 1109821154 | $ | (7) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/10/2020 | 1128 | $ | (156) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/10/2020 | Online Banking transfer to CHK 9206 Confirmation# 2109831410 | $ | (225) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/10/2020 | BOFA MERCH SVCS DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXB CCD | $ | (544) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/10/2020 | 1131 | $ | (547) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/10/2020 | 1129 | $ | (1,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/10/2020 | CHASE CREDIT CRD DES:EPAY ID:4819821673 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (2,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/10/2020 | OXFORD HEALTH 2 DES:EBPP PMT ID:Oxford INDN:THE WILLIAMSBURG HOTEL CO ID:1222707560 CCD | $ | (2,358) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/10/2020 | Online Banking transfer to CHK 9206 Confirmation# 2509779330 | $ | (3,836) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/10/2020 | OXFORD HEALTH 2 DES:EBPP PMT ID:Oxford INDN:THE WILLIAMSBURG HOTEL CO ID:1222707560 CCD | $ | (3,917) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/10/2020 | Online Banking transfer to CHK 9206 Confirmation# 3309824347 | $ | (5,309) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/10/2020 | Online Banking transfer to CHK 9206 Confirmation# 2309819357 | $ | (18,116) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/10/2020 | Online Banking transfer to CHK 9206 Confirmation# 2309777346 | $ | (25,965) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/7/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXB CCD | $ | 5,309 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/7/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXB CCD | $ | 225 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 8/7/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/7/2020 | CRATEBARREL CC DES:CRATE EPAY ID:XXXXXXXXX INDN:6045882002615388 CO ID:9069872103 WEB | $ | (250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/7/2020 | CRATEBARREL CC DES:CRATE EPAY ID:XXXXXXXXX INDN:6045882002745128 CO ID:9069872103 WEB | $ | (250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/7/2020 | WIRE TYPE:WIRE OUT DATE:200807 TIME:1615 ET TRN:2020080700607985 SERVICE REF:013909 BNF:BIG GEYSER INC. ID:2314002664 BNF BK:CAPITAL O NE, NA ID:065000090 PMT DET:307285292 TWH 7596634 7604223 | $ | (323) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/7/2020 | Zelle Transfer Conf# 9e758acOc; Qurashi, Mudassir | $ | (750) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/7/2020 | 1130 | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/7/2020 | Zelle Transfer Conf# 73952b6fc; Kropiwnicki, Julita | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/7/2020 | Online Banking transfer to CHK 4831 Confirmation# 2180887931 | $ | (1,262) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/7/2020 | 1136 | $ | (1,933) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/7/2020 | Zelle Transfer Conf# e4741 f624; Hendricks, Desiree | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/7/2020 | Online Banking transfer to CHK 4102 Confirmation# 1183310762 | $ | (2,192) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/7/2020 | ONEDINE, LLC DES:SALE ID: INDN:THE WILLIAMSBURG CO ID:9215986202 CCD | $ | (3,345) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/6/2020 | Online Banking transfer from CHK 9206 Confirmation# 1176546685 | $ | 67,051 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/6/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXB CCD | $ | 18,116 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/6/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXB CCD | $ | 7 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/6/2020 | Online Banking transfer to CHK 9206 Confirmation# 3272843786 | $ | (155) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/6/2020 | ONEDINE, LLC DES:SALE ID: INDN:THE WILLIAMSBURG CO ID:9215986202 CCD | $ | (311) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/6/2020 | AMERICAN EXPRESS DES:ACH PMT ID:W9586 INDN:The Williamsburg Hotel CO ID:1133133497 CCD | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/6/2020 | BANK OF AMERICA BUSINESS CARD Bill Payment | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/6/2020 | 1140 | $ | (1,338) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/6/2020 | 1144* | $ | (1,523) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/6/2020 | Online Banking transfer to CHK 9206 Confirmation# 2172841456 | $ | (21,037) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/6/2020 | Online Banking transfer to CHK 2703 Confirmation# 1276548943 | $ | (67,051) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/5/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXB CCD | $ | 21,037 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/5/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXB CCD | $ | 155 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/5/2020 | 1141 | $ | (660) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/5/2020 | 1132 | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/4/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXB CCD | $ | 36,656 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/4/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXB CCD | $ | 3,550 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/4/2020 | PAYPAL DES:INST XFER ID:CLAUDIUSRAP INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (300) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/4/2020 | PAYPAL DES:INST XFER ID:DJBOO INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (300) |

| | | | | |
|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/4/2020 | PAYPAL DES:INST XFER ID:MICHELLEFRA INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ (300) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/4/2020 | PAYPAL DES:INST XFER ID:CRISTIAN12R INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ (325) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/4/2020 | BOFA MERCH SVCS DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ (370) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/4/2020 | PAYPAL DES:INST XFER ID:MISSSABADOP INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/4/2020 | PAYPAL DES:INST XFER ID:VIRGONIGHTS INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/4/2020 | PAYPAL DES:INST XFER ID:TONYBLAIR69 INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ (450) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/4/2020 | PAYPAL DES:INST XFER ID:BROUQUELINE INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/4/2020 | Phase Three Capi DES:SIGONFILE ID:V28RSD INDN:TWH Secondary 2855 CO ID:9000360078 CCD | $ (536) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/4/2020 | BRONX LOBSTER PL DES:ACH ID:201-707-4847 INDN:THE WILLIAMSBURG HOT CO ID:5330903620 CCD | $ (575) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/4/2020 | 1137 | $ (657) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/4/2020 | PAYPAL DES:INST XFER ID:BESARTALIJU INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ (750) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/4/2020 | 1139* | $ (1,413) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/4/2020 | Online Banking transfer to CHK 9206 Confirmation# 6256531628 | $ (3,550) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/4/2020 | TAMBOURINE DES:9549752220 ID:M42148698976 INDN:THE WILLIAMSBURG HOTEL CO ID:1911718107 PPD | $ (3,650) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/4/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ (4,265) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/4/2020 | Online Banking transfer to CHK 9206 Confirmation# 6256526125 | $ (13,303) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/4/2020 | Online Banking transfer to CHK 9206 Confirmation# 5556529223 | $ (36,656) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/4/2020 | Online Banking transfer to CHK 9206 Confirmation# 5256523362 | $ (47,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/3/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ 17,105 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/3/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ 15,554 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/3/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ 14,840 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/3/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CÓ ID:XXXXXXXXXB CCD | $ 7,670 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/3/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ 4,081 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/3/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ 1,552 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 8/3/2020 | Prfd Rwds for Bus-Intl Wire Fee Waiver of $45 | $ - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/3/2020 | BOFA MERCH SVCS DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ (197) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/3/2020 | MERCHANT SERVICE DES:MERCH FEE ID:8079292879 INDN:THE WILLIAMSBURG HOTEL CO ID:1841010148 CCD | $ (202) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/3/2020 | BOFA MERCH SVCS DES:FEE ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ (231) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/3/2020 | BOFA MERCH SVCS DES:DISCOUNT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ (238) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/3/2020 | BOFA MERCH SVCS DES:FEE ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ (280) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/3/2020 | 1142 | $ (550) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/3/2020 | 1083 | $ (750) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/3/2020 | BOFA MERCH SVCS DES:DISCOUNT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ (950) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 8/3/2020 | 1171* | $ (1,728) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/3/2020 | BOFA MERCH SVCS DES:INTERCHNG ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ (2,620) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/3/2020 | WIRE TYPE:INTL OUT DATE:200803 TIME:1539 ET TRN:2020080300680994 SERVICE REF:766810 BNF:ONYX CENTERSOURCE AS ID:NO7462630441795 BNF BK:NORDEA BANK AB (PUBL), ID:006550168948 PMT DET:306729008 REF 87269806 AND 88333166 POP OP | $ | (4,491) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/3/2020 | BOFA MERCH SVCS DES:INTERCHNG ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (11,470) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/31/2020 | Online Banking transfer from CHK 9206 Confirmation# 6321500627 | $ | 54,285 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/31/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 10,095 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/31/2020 | Online Banking transfer from CHK 9206 Confirmation# 7321997820 | $ | 5,000 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/31/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 7 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/31/2020 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/31/2020 | Online Banking transfer to CHK 9206 Confirmation# 7221993223 | $ | (7) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/31/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/31/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/31/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/31/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/31/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/31/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/31/2020 | 1158 | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/31/2020 | Zelle Transfer Conf# f142e3195; Kropiwnicki, Julita | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/31/2020 | WIRE TYPE:WIRE OUT DATE:200731 TIME:1336 ET TRN:2020073100588514 SERVICE REF:443784 BNF:DANIELLA LISKER ID:636808516 BNF BK:JPMORGAN C HASE BANK, N. ID:0002 PMT DET:306403380 | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/31/2020 | Zelle Transfer Conf# 96a5196cf; Qurashi, Mudassir | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/31/2020 | Zelle Transfer Conf# f4f9c6189; RMAC Supplies | $ | (1,212) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/31/2020 | Online Banking Transfer Conf# 20cc48bb7; Moreno | $ | (1,250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/31/2020 | WIRE TYPE:WIRE OUT DATE:200731 TIME:1351 ET TRN:2020073100599113 SERVICE REF:021975 BNF:PRESTIGE SERVICES, INC. ID:148700973982 BNF BK:US BANK, NA ID:104000029 PMT DET:306406202 THE WILLIAMSBURG HOTEL | $ | (1,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/31/2020 | 1153 | $ | (1,960) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/31/2020 | Online Banking transfer to CHK 4831 Confirmation# 5422331422 | $ | (2,010) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/31/2020 | Online Banking transfer to CHK 4102 Confirmation# 7521183842 | $ | (2,076) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/31/2020 | WIRE TYPE:WIRE OUT DATE:200731 TIME:1353 ET TRN:2020073100600673 SERVICE REF:449967 BNF:WINDSTREAM ID:528288595 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:306406634 THE WILLIAMSBUR G HOTEL | $ | (2,345) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/31/2020 | WIRE TYPE:BOOK OUT DATE:200731 TIME:1311 ET TRN:2020073100567806 RELATED REF:306398860 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:THE WI LLIAMSBURG HOTEL 1911599 | $ | (3,529) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/31/2020 | WIRE TYPE:WIRE OUT DATE:200731 TIME:1341 ET TRN:2020073100593005 SERVICE REF:445716 BNF:PARK DEVELOPERS & BUILDERS ID:768025579 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:306 404420 INVOICE 11638 | $ | (3,964) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/31/2020 | Online Banking transfer to CHK 4102 Confirmation# 6321033491 | $ | (4,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/31/2020 | WIRE TYPE:WIRE OUT DATE:200731 TIME:1429 ET TRN:2020073100627020 SERVICE REF:023654 BNF:THE WINTHROP GROUP, LLC ID:4341094607 BNF BK:T D BANK, NA ID:026013673 PMT DET:306413124 THE WILL IAMSBURG HOTEL | $ | (5,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/31/2020 | Zelle Transfer Conf# ad2ea883f; Rauch, Jeremy | $ | (5,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/31/2020 | Online Banking transfer to CHK 9206 Confirmation# 6421991150 | $ | (10,095) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/30/2020 | Online Banking transfer from CHK 9206 Confirmation# 7315160471 | $ | 64,052 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/30/2020 | Online Banking transfer from CHK 4831 Confirmation# 5113865252 | $ | 20,000 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/30/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 18,776 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/30/2020 | Online Banking transfer from CHK 4831 Confirmation# 5213918923 | $ | 10,136 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/30/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 323 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/30/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/30/2020 | 1181 | $ | (73) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/30/2020 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000069743 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (264) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/30/2020 | Online Banking transfer to CHK 9206 Confirmation# 6413937669 | $ | (291) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/30/2020 | Online Banking transfer to CHK 9206 Confirmation# 5313943327 | $ | (323) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/30/2020 | WIRE TYPE:WIRE OUT DATE:0513 ET TRN:2020072900640844 SERVICE REF:003498 BNF:BIG GEYSER INC. ID:2314002664 BNF BK:CAPITAL O NE, NA ID:065000090 PMT DET:306107816 THE WILLIAMS BURG HOTEL INV 7594907 | $ | (374) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/30/2020 | Online Banking transfer to CHK 9206 Confirmation# 5513932171 | $ | (477) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/30/2020 | 1156 | $ | (576) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/30/2020 | 1149 | $ | (1,175) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/30/2020 | 1145* | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/30/2020 | BRONX LOBSTER PL DES:ACH ID:201-707-4847 INDN:THE WILLIAMSBURG HOT CO ID:S330903620 CCD | $ | (2,387) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/30/2020 | Zelle Transfer Conf# 1b8ae374f; Weldon Construction Corp. | $ | (2,490) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/30/2020 | CHASE CREDIT CRD DES:EPAY ID:4804844859 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (3,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/30/2020 | Online Banking transfer to CHK 9206 Confirmation# 6513935202 | $ | (14,104) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/30/2020 | Online Banking transfer to CHK 9206 Confirmation# 5313940634 | $ | (18,776) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/30/2020 | Online Banking transfer to CHK 9206 Confirmation# 5313929362 | $ | (39,583) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/30/2020 | Online Banking transfer to CHK 2703 Confirmation# 5415166165 | $ | (60,472) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/29/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 14,104 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/29/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 291 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/29/2020 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/29/2020 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/29/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/29/2020 | N/A | $ | (49) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/29/2020 | 1163 | $ | (253) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/29/2020 | 1157 | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/29/2020 | 1162 | $ | (2,410) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/29/2020 | WIRE TYPE:WIRE OUT DATE:200729 TIME:0505 ET TRN:2020072900039580 SERVICE REF:213509 BNF:SABRE GLBL INC. ID:40788357 BNF BK:CITIBANK, N A. ID:0008 PMT DET:305999552 WILLIAMSBURG HOTEL 9 14005 | $ | (3,238) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/29/2020 | Online Banking transfer to CHK 4831 Confirmation# 6504777616 | $ | (20,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/28/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 39,583 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/28/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 477 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/28/2020 | BOFA MERCH SVCS DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (163) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/28/2020 | 1148* | $ | (170) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/28/2020 | 1095 | $ | (172) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/28/2020 | 1154 | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/28/2020 | 1159 | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/28/2020 | 1155 | $ | (804) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/28/2020 | NYSIF DES:WEB_PAY ID:00026362072720 INDN:WILLIAMSBURG HOTEL BK CO ID:NXXXXXXXXX WEB | $ | (920) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/28/2020 | 1160 | $ | (1,512) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/28/2020 | 1152* | $ | (2,296) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/28/2020 | Online Banking Transfer Conf# 78c56956d; Foundermade LLC | $ | (2,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/28/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (3,447) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/28/2020 | WESTGUARD INS CO DES:INS PREM ID:WIWC184064 INDN:The Williamsburg Hotel CO ID:7232240321 CCD | $ | (6,240) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/28/2020 | CHECKCARD 0727 SQ *ORIOR FURNITURE gosq.com NY 24692160209100201350438 CKCD 5712 | $ | (8,405) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/28/2020 | XXXXXXXXXXX9045 XXXX XXXX XXXX 9045 Online Banking transfer to CHK 9206 Confirmation# 3298183599 | $ | (10,654) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/28/2020 | CON ED OF NY DES:INTELL CK ID:622010002602008 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (16,545) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/28/2020 | FIRST INSURANCE DES:INSURANCE ID:900-91397646 INDN:96 Wythe Acquisition, CO ID:2363437365 WEB | $ | (17,930) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/28/2020 | Online Banking transfer to CHK 9206 Confirmation# 1598181310 | $ | (22,631) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/27/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 9,340 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/27/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 7,024 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/27/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 6,636 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/27/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 5,037 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/27/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 3,820 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/27/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 1,797 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/27/2020 | PAYPAL DES:INST XFER ID:CRISTIAN12R INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (325) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/27/2020 | 1100 | $ | (647) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/27/2020 | 1161 | $ | (1,003) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/27/2020 | 1150 | $ | (1,053) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/27/2020 | 1146 | $ | (1,996) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/27/2020 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (3,598) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/27/2020 | BOFA MER CS DES:CHARGEBAC ID:73730193 389 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (36) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/24/2020 | Online Banking transfer from CHK 9206 Confirmation# 7460675153 | $ | 131,665 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/24/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 91,934 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/24/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/24/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/24/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/24/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/24/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/24/2020 | CRATEBARREL CC DES:CRATE EPAY ID:XXXXXXXXX INDN:6045882002615388 CO ID:9069872103 WEB | $ | (250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/24/2020 | CRATEBARREL CC DES:CRATE EPAY ID:XXXXXXXXX INDN:6045882002745128 CO ID:9069872103 WEB | $ | (250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/24/2020 | Zelle Transfer Conf# 57cf5d96e; Blooming Flowers | $ | (308) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/24/2020 | 1075 | $ | (436) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/24/2020 | Zelle Transfer Conf# 59c644593; Kropiwnicki, Julita | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/24/2020 | 1177 | $ | (520) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/24/2020 | WIRE TYPE:WIRE OUT DATE:200724 TIME:1556 ET TRN:2020072400618630 SERVICE REF:438664 BNF:PROMOGANDA LLC ID:924513195 BNF BK:JPMORGAN CH ASE BANK, N. ID:0002 PMT DET:305622352 THE WILLIAM SBURG HOTEL | $ | (800) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/24/2020 | WIRE TYPE:WIRE OUT DATE:200724 TIME:1439 ET TRN:2020072400572167 SERVICE REF:419930 BNF:DANIELLA LISKER ID:636808516 BNF BK:JPMORGAN C HASE BANK, N. ID:0002 PMT DET:305611898 | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/24/2020 | Zelle Transfer Conf# 756b7ccf3; KJ Tiles | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/24/2020 | Zelle Transfer Conf# f287c0373; Qurashi, Mudassir | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/24/2020 | Zelle Transfer Conf# 78fe7c4a3; RMAC Supplies | $ | (2,055) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/24/2020 | Online Banking transfer to CHK 4102 Confirmation# 5460697303 | $ | (2,234) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/24/2020 | Zelle Transfer Conf# 0232c3161; Kropiwnicki, Julita | $ | (2,489) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/24/2020 | WIRE TYPE:BOOK OUT DATE:200724 TIME:1500 ET TRN:2020072400584241 RELATED REF:305614808 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:WILLIA MSBURG HOTEL 1911599 | $ | (3,412) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/24/2020 | WIRE TYPE:WIRE OUT DATE:200724 TIME:1533 ET TRN:2020072400605375 SERVICE REF:432986 BNF:PARK DEVELOPERS & BUILDERS LLC ID:768025579 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:305 619336 | $ | (3,555) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/24/2020 | WIRE TYPE:WIRE OUT DATE:200724 TIME:1612 ET TRN:2020072400630122 SERVICE REF:442473 BNF:JEREMY RAUCH ID:262720695 BNF BK:JPMORGAN CHAS E BANK, N. ID:0002 PMT DET:305624290 THE WILLIAMSB URG HOTEL | $ | (10,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/24/2020 | Online Banking transfer to CHK 9206 Confirmation# 7260658478 | $ | (91,934) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/23/2020 | Online Banking transfer from CHK 9206 Confirmation# 5355633206 | $ | 59,548 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/23/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 28,354 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/23/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 79 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/23/2020 | Online Banking transfer to CHK 9206 Confirmation# 5151965251 | $ | (79) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/23/2020 | 1166* | $ | (94) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/23/2020 | Online Banking transfer to CHK 9206 Confirmation# 5151950547 | $ | (209) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/23/2020 | 7451957162 | $ | (218) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/23/2020 | 1173 | $ | (249) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/23/2020 | 1172* | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/23/2020 | MICROS RETAIL SY DES:ACH Debit ID:5253579239 INDN:Williamsburg Hotel CO ID:9200502236 CCD | $ | (995) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/23/2020 | 1169 | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/23/2020 | 1178 | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/23/2020 | 1198 | $ | (1,239) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/23/2020 | Online Banking transfer to CHK 9206 Confirmation# 5251954359 | $ | (15,980) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/23/2020 | Online Banking transfer to CHK 9206 Confirmation# 6551946957 | $ | (25,867) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/23/2020 | Online Banking transfer to CHK 9206 Confirmation# 6351962707 | $ | (28,354) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/23/2020 | Online Banking transfer to CHK 2703 Confirmation# 7455635654 | $ | (59,548) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/22/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 15,980 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/22/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 218 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/22/2020 | 1196 | $ | (334) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/22/2020 | Bank of America Business Card Bill Payment | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/22/2020 | 1189 | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/22/2020 | 1175* | $ | (694) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/22/2020 | BRONX LOBSTER PL DES:ACH ID:201-707-4847 INDN:THE WILLIAMSBURG HOT CO ID:5330903620 CCD | $ | (961) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/22/2020 | AMERICAN EXPRESS DES:ACH PMT ID:W5364 INDN:The Williamsburg Hotel CO ID:1133133497 CCD | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/22/2020 | 1176 | $ | (1,068) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/22/2020 | CHASE CREDIT CRD DES:EPAY ID:4792872192 INDN:TOBYS MOSKOVITS CO ID:5760039224 WEB | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/22/2020 | 1167 | $ | (2,156) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/22/2020 | 1191 | $ | (2,627) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/21/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 26,017 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/21/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 209 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/21/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/21/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/21/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/21/2020 | BOFA MERCH SVCS DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (150) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/21/2020 | Online Banking transfer to CHK 4831 Confirmation# 7134852657 | $ | (250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/21/2020 | 1097 | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/21/2020 | 1190 | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/21/2020 | COST PLUS WLD 07/21 #000914208 PURCHASE COST PLUS WLD #39 BROOKLYN NY | $ | (517) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/21/2020 | 1168 | $ | (608) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/21/2020 | 1193 | $ | (608) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/21/2020 | WIRE TYPE:WIRE OUT DATE:200721 TIME:1312 ET TRN:2020072100459112 SERVICE REF:009075 BNF:PRESTIGE SERVICES, INC. ID:148700973982 BNF BK:US BANK, NA ID:104000029 PMT DET:305216950 THE WILLIAMSBURG HOTEL | $ | (750) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/21/2020 | Online Banking transfer to CHK 4102 Confirmation# 6535926461 | $ | (1,900) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/21/2020 | CHASE CREDIT CRD DES:EPAY ID:4791332369 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/21/2020 | WIRE TYPE:WIRE OUT DATE:200721 TIME:1301 ET TRN:2020072100453932 SERVICE REF:350901 BNF:SABRE GLBL INC. ID:40788357 BNF BK:CITI NK, N .A. ID:0008 PMT DET:305215366 ID 914005 INV 949270 02 | $ | (3,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/21/2020 | WIRE TYPE:BOOK OUT DATE:200721 TIME:1324 ET TRN:2020072100464837 RELATED REF:305218904 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:TWH AC CT 1911599 INV 1551919647 WIT | $ | (4,301) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/21/2020 | Online Banking transfer to CHK 9206 Confirmation# 7535365471 | $ | (11,657) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/21/2020 | Online Banking transfer to CHK 9206 Confirmation# 5135342548 | $ | (24,525) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/20/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 11,451 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/20/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 8,398 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/20/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 5,183 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/20/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CÓ ID:XXXXXXXXXB CCD | $ | 4,968 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/20/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 3,502 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/20/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 2,972 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/20/2020 | BOFA MERCH SVCS DES:FEE ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (1) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/20/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/20/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/20/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/20/2020 | BOFA MERCH SVCS DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (292) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/20/2020 | Intuit DES:QuickBooks ID:0120511 INDN:THE WILLIAMSBURG HOTEL CO ID:0000756346 CCD | $ | (292) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/20/2020 | PAYPAL DES:INST XFER ID:BESARTALIJU INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (375) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/20/2020 | 1180 | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/20/2020 | PAYPAL DES:INST XFER ID:VJFIWW INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/20/2020 | 1188 | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/20/2020 | EXPEDIA, INC. DES:10067023_6 ID:127000370300 INDN:THE WILLIAMSBURG HOTEL CO ID:4911996083 CCD PMT INFO:RMR*IK*2040165006\ | $ | (762) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/20/2020 | 1185 | $ | (850) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/20/2020 | PAYPAL DES:INST XFER ID:JONATHANSNY INDN:JEREMY RAUCH CO ID:PAYPALSIZ77 WEB | $ | (945) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/20/2020 | WIRE TYPE:WIRE OUT DATE:200720 TIME:1225 ET TRN:2020072000509037 SERVICE REF:007964 BNF:H&A CLARKE ACQUISITION, LL ID:779681002498 BNF BK:KEYBANK NATIONAL ASSOCI ID:021300077 PMT DET:305087132 TWH INV 7920WH | $ | (1,909) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/20/2020 | 1099 | $ | (2,069) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/20/2020 | SWS of America DES:CORP PMT ID:450000000605431 INDN:WILLIAMSBURG THE CO ID:2591285786 CCD CHECKCARD 0717 ANTHROPOLOGIE.COM 800-309-2500 PA 24445000199100103750453 CKCD 5651 | $ | (2,173) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/20/2020 | XXXXXXXXXXXX9045 XXXX XXXX XXXX 9045 | $ | (2,442) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/20/2020 | Zelle Transfer Conf# ba40b2afc; Weldon Construction Corp. | $ | (2,490) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/20/2020 | WIRE TYPE:WIRE OUT DATE:200720 TIME:1135 ET TRN:2020072000483888 SERVICE REF:395670 BNF:LAW OFFICE OF ABIGAIL SHVA ID:358731831 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:305 079794 | $ | (2,625) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/20/2020 | WIRE TYPE:WIRE OUT DATE:200720 TIME:1602 ET TRN:2020072000626701 SERVICE REF:012571 BNF:BIRCHSTREET TECHNOLOGIES, ID:8026402338 BNF BK:PNC BANK, NATIONAL ASSO ID:031207607 PMT DET:305118208 THE WILLIAMSBURG HOTEL INV 13468 | $ | (6,430) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/17/2020 | Online Banking transfer from CHK 9206 Confirmation# 2300242607 | $ | 76,196 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/17/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 15,243 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/17/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 729 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/17/2020 | BOFA MERCH SVCS DES:FEE ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (0) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/17/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/17/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/17/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/17/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/17/2020 | WIRE TYPE:WIRE OUT DATE:200717 TIME:1456 ET TRN:2020071700527064 SERVICE REF:406766 BNF:PROMOGANDA LLC ID:924513195 BNF BK:JPMORGAN CH ASE BANK, N. ID:0002 PMT DET:304940826 THE WILLIAM SBURG HOTEL | $ | (200) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/17/2020 | Zelle Transfer Conf# 3a22cce08; Blooming Flowers | $ | (300) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/17/2020 | 1186 | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/17/2020 | 1187 | $ | (647) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/17/2020 | Zelle Transfer Conf# ce3bcfa3d; Shepansky, Moshe | $ | (666) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/17/2020 | Online Banking transfer to CHK 9206 Confirmation# 3200217671 | $ | (729) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/17/2020 | WIRE TYPE:WIRE OUT DATE:200717 TIME:1502 ET TRN:2020071700530558 SERVICE REF:408006 BNF:DANIELLA LISKER ID:636808516 BNF BK:JPMORGANC HASE BANK, N. ID:0002 PMT DET:304941788 | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/17/2020 | Zelle Transfer Conf# 464131f78; Qurashi, Mudassir | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/17/2020 | 1194 | $ | (1,031) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/17/2020 | Zelle Transfer Conf# 3a64e633b; RMAC Supplies | $ | (1,057) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/17/2020 | Online Banking Transfer Conf# 39931bd90; Moreno | $ | (1,250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/17/2020 | 1195 | $ | (1,917) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/17/2020 | Online Banking transfer to CHK 4102 Confirmation# 1100331848 | $ | (2,232) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/17/2020 | WIRE TYPE:WIRE OUT DATE:200717 TIME:1359 ET TRN:2020071700497400 SERVICE REF:393792 BNF:PARK DEVELOPERS & BUILDERS ID:768025579 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:304 933016 | $ | (4,969) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/17/2020 | WIRE TYPE:WIRE OUT DATE:200717 TIME:0506 ET TRN:2020071700111440 SERVICE REF:002714 BNF:THE WINTHROP GROUP, LLC ID:4341094607 BNF BK:T D BANK, NA ID:026013673 PMT DET:304836494 THE WILL IAMSBURG HOTEL | $ | (5,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/17/2020 | Online Banking transfer to CHK 9206 Confirmation# 2500086931 | $ | (7,902) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/17/2020 | NATIONAL GRID NY DES:UTILITYPAY ID:00021027370 INDN:The Williamsburg Hotel CO ID:9177976004 CCD | $ | (8,117) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/17/2020 | Online Banking transfer to CHK 9206 Confirmation# 2200205261 | $ | (9,523) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/17/2020 | Online Banking transfer to CHK 9206 Confirmation# 1400211856 | $ | (15,243) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/16/2020 | Online Banking transfer from CHK 9206 Confirmation# 2194917292 | $ | 65,604 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/16/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 9,523 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/16/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 7,902 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/16/2020 | Online Banking transfer to CHK 9206 Confirmation# 3391490086 | $ | (184) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/16/2020 | 1182 | $ | (564) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/16/2020 | 1179 | $ | (644) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/16/2020 | 1184 | $ | (731) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/16/2020 | 1183 | $ | (1,659) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/16/2020 | CHASE CREDIT CRD DES:EPAY ID:4783251804 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/16/2020 | Online Banking transfer to CHK 9206 Confirmation# 1491486618 | $ | (19,556) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/16/2020 | Online Banking transfer to CHK 2703 Confirmation# 2294477696 | $ | (60,722) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/15/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 19,556 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/15/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 184 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/15/2020 | PAYPAL DES:INST XFER ID:DJBOO INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (300) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/15/2020 | PAYPAL DES:INST XFER ID:MISSSABADOP INDN:JEREMY RAUCH CO ID:PAYPALSIZ77 WEB | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/15/2020 | 1192 | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/15/2020 | PAYPAL DES:INST XFER ID:BNY INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/15/2020 | BRICARTSMEDIA.OR DES:BRICARTSME ID:ST-E2Q8NOX9F8L7 INDN:BRIC ARTS MEDIA BKLYN CO ID:1800948598 CCD | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/15/2020 | CON ED OF NY DES:INTELL CK ID:622010002608005 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (1,017) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/15/2020 | CON ED OF NY DES:INTELL CK ID:622010002606009 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (1,097) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/15/2020 | BRONX LOBSTER PL DES:ACH ID:201-707-4847 INDN:THE WILLIAMSBURG HOT CO ID:5330903620 CCD | $ | (1,140) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/15/2020 | CON ED OF NY DES:INTELL CK ID:622010002604004 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (1,471) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/15/2020 | Online Banking Transfer Conf# 15b7a84e8; Foundermade LLC | $ | (2,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/15/2020 | OXFORD HEALTH 2 DES:EBPP PMT ID:Oxford INDN:THE WILLIAMSBURG HOTEL CO ID:1222797560 CCD | $ | (3,620) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/15/2020 | CHECKCARD 0713 ANTHROPOLOGIE.COM 800-309-2500 PA 24445000196100093637549 CKCD 5651 XXXXXXXXXXXX9045 XXXX XXXX XXXX 9045 | $ | (3,918) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/15/2020 | OXFORD HEALTH 2 DES:EBPP PMT ID:Oxford INDN:THE WILLIAMSBURG HOTEL CO ID:1222797560 CCD | $ | (4,195) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/15/2020 | CON ED OF NY DES:INTELL CK ID:622010002609003 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (4,368) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/15/2020 | Online Banking transfer to CHK 9206 Confirmation# 7284282708 | $ | (9,164) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/15/2020 | Online Banking transfer to CHK 9206 Confirmation# 7584280225 | $ | (10,239) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/15/2020 | CON ED OF NY DES:INTELL CK ID:622010002602008 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (20,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/14/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 10,239 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/14/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 9,164 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/14/2020 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/14/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (569) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/14/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (827) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/14/2020 | 1047* | $ | (990) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/14/2020 | CHASE CREDIT CRD DES:EPAY ID:4780274627 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/14/2020 | Zelle Transfer Conf# 476cd99e8; RMAC Supplies | $ | (1,279) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/14/2020 | Online Banking transfer to CHK 9206 Confirmation# 7174236936 | $ | (1,806) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/14/2020 | Online Banking transfer to CHK 9206 Confirmation# 6474230211 | $ | (23,579) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/14/2020 | Online Banking transfer to CHK 9206 Confirmation# 5174233916 | $ | (25,326) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/13/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 18,734 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/13/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 10,377 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/13/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CÓ ID:XXXXXXXXXB CCD | $ | 9,489 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/13/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 6,503 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/13/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 3,712 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/13/2020 | Square Inc DES:200713P2 ID:L210543835232 INDN:The Williamsburg Hotel Co ID:9424300002 PPD | $ | 1,047 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/13/2020 | Square Inc DES:200713P2 ID:L210543835231 INDN:The Williamsburg Hotel Co ID:9424300002 PPD | $ | 759 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/13/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 89 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/13/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/13/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/13/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/13/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/13/2020 | Wire Transfer Fee | $ | (45) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/13/2020 | BOFA MERCH SVCS DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (110) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/13/2020 | PAYPAL DES:INST XFER ID:MODNEWYORK INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (426) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/13/2020 | 1098 | $ | (501) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/13/2020 | 1197 | $ | (543) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/13/2020 | Online Banking transfer to CHK 9206 Confirmation# 6465834803 | $ | (607) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/13/2020 | PAYPAL DES:INST XFER ID:JONATHANSNY INDN:JEREMY RAUCH CO ID:PAYPALSIZ7 WEB | $ | (750) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/13/2020 | AMERICAN EXPRESS DES:ACH PMT ID:R7578 INDN:The Williamsburg Hotel Co ID:1133133497 PPD | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/13/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (1,015) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/13/2020 | 1080 | $ | (1,022) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/13/2020 | WIRE TYPE:INTL OUT DATE:200713 TIME:1215 ET TRN:2020071300512547 SERVICE REF:161812 BNF:ONYX CENTERSOURCE AS ID:N07462630441795 BNF BK:NORDEA BANK AB (PUBL), ID:00655016894 PMT DET:304388296 TWH REF 86319794 POP OPERATING E | $ | (1,502) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/13/2020 | WIRE TYPE:WIRE OUT DATE:200713 TIME:1652 ET TRN:2020071300664045 SERVICE REF:014486 BNF:PUREHD LLC ID:8250422496 BNF BK:TD BANK, NA ID:211370545 PMT DET:304431208 TWH INV 27032 | $ | (1,812) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/13/2020 | WIRE TYPE:WIRE OUT DATE:200713 TIME:1658 ET TRN:2020071300665879 SERVICE REF:014592 BNF:WINDSTREAM ID:528288595 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:304431768 THE WILLIA MSBURG HOTEL | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/13/2020 | CHECKCARD 0711 CRATE&BARREL CB2 NOD 800-967-6696 IL 24692160193100161991260 CKCD 5719 XXXXXXXXXXXX9045 XXXX XXXX XXXX 9045 | $ | (2,102) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/13/2020 | WIRE TYPE:WIRE OUT DATE:200713 TIME:1253 ET TRN:2020071300532930 SERVICE REF:423380 BNF:RAIMONDI LAW, P.C. ID:613028278 BNF BK:JPMORGA N CHASE BANK, N. ID:0002 PMT DET:304394272 | $ | (2,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/13/2020 | 1091 | $ | (2,890) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/13/2020 | WIRE TYPE:WIRE OUT DATE:200713 TIME:1645 ET TRN:2020071300660342 SERVICE REF:477624 BNF:SABRE GLBL INC. ID:40788357 BNF BK:CITIBANK, N A. ID:0008 PMT DET:304430166 TWH INV 94931134 949 27002 | $ | (3,332) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/13/2020 | SWS of America DES:CORP PMT ID:450000000604093 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (3,655) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/13/2020 | Online Banking transfer to CHK 9206 Confirmation# 6565832774 | $ | (8,507) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/10/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 8,507 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/10/2020 | Square Inc DES:200710P2 ID:L210543328463 INDN:The Williamsburg Hotel Co ID:9424300002 PPD | $ | 607 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/10/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/10/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/10/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/10/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/10/2020 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000066549 INDN:The Williamsburg Hotel Co ID:1364786719 CCD | $ | (264) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WINEBOW NY, NJ, DES:PAYMENT ID:045590000066548 | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/10/2020 | INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/10/2020 | Zelle Transfer Conf# 0933bfde4; Glaze It | $ | (541) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/10/2020 | Zelle Transfer Conf# f6c7892fc; Blooming Flowers | $ | (608) |
| | | | WIRE TYPE:WIRE OUT DATE:200710 TIME:1530 ET | | |
| | | | TRN:2020071000540872 SERVICE REF:013250 | | |
| | | | BNF:PRESTIGE SERVICES, INC. ID:148700973982 BNF BK:US | | |
| | | | BANK, NA ID:104000029 PMT DET:304240074 THE | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/10/2020 | WILLIAMSBURG HOTEL | $ | (750) |
| | | | WIRE TYPE:WIRE OUT DATE:200710 TIME:1352 ET | | |
| | | | TRN:2020071000481302 SERVICE REF:387237 | | |
| | | | BNF:PROMOGANDA LLC ID:924513195 BNF BK;JPMORGAN | | |
| | | | CH ASE BANK, N. ID:0002 PMT DET:304224486 THE | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/10/2020 | WILLIAM SBURG HOTEL | $ | (800) |
| | | | WIRE TYPE:WIRE OUT DATE:200710 TIME:1447 ET | | |
| | | | TRN:2020071000512031 SERVICE REF:400703 | | |
| | | | BNF:ALEXANDRE SART ID:909847063 BNF BK:JPMORGAN | | |
| | | | CH ASE BANK, N. ID:0002 PMT DET:304233374 THE | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/10/2020 | WILLIAM SBURG HOTEL PAYROLL | $ | (815) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/10/2020 | Bank of America Business Card Bill Payment | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/10/2020 | Zelle Transfer Conf# 9e59ee724; Decorative Home NY Inc | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/10/2020 | Zelle Transfer Conf# 9e47303e1; Kropiwnicki, Julita | $ | (1,600) |
| | | | Online Banking transfer to CHK 2703 Confirmation# | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/10/2020 | 7239098931 | $ | (1,647) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/10/2020 | Zelle Transfer Conf# 1304ela16; Qurashi, Mudassir | $ | (2,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/10/2020 | 5140299265 | $ | (2,260) |
| | | | CHASE CREDIT CRD DES:EPAY ID:4773563743 INDN:TOBYS | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/10/2020 | MOSKOVITS CO ID:5760039224 WEB | $ | (3,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/10/2020 | Zelle Transfer Conf# de64c5dd9; Bergman, Boruch | $ | (4,073) |
| | | | WIRE TYPE:BOOK OUT DATE:200710 TIME:1538 ET | | |
| | | | TRN:2020071000545952 RELATED REF:304241398 | | |
| | | | BNF:BOOKING.COM B.V ID:05800681495 PMT DET:ACCT | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/10/2020 | 1 911599 INV 1550964257 1551828 | $ | (4,962) |
| | | | Online Banking transfer from CHK 9206 Confirmation# | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/9/2020 | 6234194927 | $ | 173,322 |
| | | | | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/9/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 5,303 |
| | | | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE | | |
| | | | WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/9/2020 | ID:3383693141 CCD | $ | (316) |
| | | | | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/9/2020 | BOFA MERCH SVCS DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (976) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/9/2020 | 1096 | $ | (1,032) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/9/2020 | 1074 | $ | (1,453) |
| | | | Online Banking transfer to CHK 4831 Confirmation# | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/9/2020 | 5530970679 | $ | (2,753) |
| | | | Online Banking transfer to CHK 9206 Confirmation# | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/9/2020 | 6233884425 | $ | (4,328) |
| | | | Online Banking transfer to CHK 2703 Confirmation# | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/9/2020 | 6234203372 | $ | (59,741) |
| | | | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/8/2020 | INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 14,795 |
| | | | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/8/2020 | INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 0 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/8/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/8/2020 | 1199 | $ | (438) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/8/2020 | 1094 | $ | (500) |
| | | | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/8/2020 | INDN:TurkCorey CO ID:9723807001 CCD | $ | (934) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/8/2020 | 1078 | $ | (1,591) |
| | | | WIRE TYPE:WIRE OUT DATE:200708 TIME:1216 ET | | |
| | | | TRN:2020070800420096 SERVICE REF:007665 | | |
| | | | BNF:CAPALINO+COMPANY ID:4335705773 BNF BK:TD | | |
| | | | BANK, NA ID:026013673 PMT DET:303942750 96 WYTHE | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/8/2020 | RETAIN ER | $ | (12,000) |
| | | | Online Banking transfer to CHK 9206 Confirmation# | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/8/2020 | 7223725979 | $ | (14,795) |
| | | | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/7/2020 | INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 50,958 |
| | | | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/7/2020 | INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 6,947 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/7/2020 | Prfd Rwds for Bus-BofA Merchant Svs Cash Reward | $ | 789 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/7/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/7/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (857) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/7/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (1,532) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/7/2020 | 1077 | $ | (2,892) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/7/2020 | WIRE TYPE:BOOK OUT DATE:200707 TIME:0509 ET TRN:2020070600653279 RELATED REF:303727968 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:ACCT 1 911599 INV 1550964257 | $ | (5,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/7/2020 | Online Banking transfer to CHK 9206 Confirmation# 5214359445 | $ | (6,947) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/7/2020 | Online Banking transfer to CHK 9206 Confirmation# 6514351612 | $ | (8,030) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/7/2020 | Online Banking transfer to CHK 9206 Confirmation# 7414336115 | $ | (48,628) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/7/2020 | Online Banking transfer to CHK 9206 Confirmation# 7214339037 | $ | (49,423) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/7/2020 | Online Banking transfer to CHK 9206 Confirmation# 6114350470 | $ | (50,958) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/6/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 28,646 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/6/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 27,830 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/6/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 18,344 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/6/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 11,715 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/6/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 8,267 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/6/2020 | Square Inc DES:200706P2 ID:L206543153599 INDN:The Williamsburg Hotel CO ID:9424300002 CCD | $ | 3,848 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/6/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 3,249 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/6/2020 | Square Inc DES:200706P2 ID:L206543153600 INDN:The Williamsburg Hotel CO ID:9424300002 CCD | $ | 3,049 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/6/2020 | Square Inc DES:200706P2 ID:L210542207759 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 1,133 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/6/2020 | Square Inc DES:SDV-VRFY ID:T200249696833 INDN:The Williamsburg Hotel CO ID:9424300002 CCD | $ | 0 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/6/2020 | Square Inc DES:SDV-VRFY ID:T200249781933 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 0 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/6/2020 | Square Inc DES:SDV-VRFY ID:T200249696834 INDN:The Williamsburg Hotel CO ID:9424300002 CCD | $ | (0) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/6/2020 | Square Inc DES:SDV-VRFY ID:T200249781934 INDN:The Williamsburg Hotel CO ID:9424300002 WEB | $ | (0) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/6/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/6/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/6/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/6/2020 | Online Banking transfer to CHK 4102 Confirmation# 7107589842 | $ | (118) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/6/2020 | 1082 | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/6/2020 | PAYPAL DES:INST XFER ID:MODNEWYORK INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/6/2020 | 1081 | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/6/2020 | Phase Three Capi DES:SIGONFILE ID:Y87SMD INDN:TWH Secondary 2855 CO ID:9000360078 CCD | $ | (536) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/6/2020 | 1085 | $ | (590) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/6/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (674) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/6/2020 | 1093 | $ | (767) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/6/2020 | 1079 | $ | (833) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/6/2020 | 1056* | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/6/2020 | Zelle Transfer Conf# b1deebcd6; M.S.S. GOLDEN EAGLE Construction | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/6/2020 | SANTECINC DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (1,119) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/6/2020 | 1084* | $ | (1,200) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/6/2020 | 1073* | $ | (1,482) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/6/2020 | 1076 | $ | (2,123) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/6/2020 | WIRE TYPE:WIRE OUT DATE:200706 TIME:1659 ET TRN:2020070600652077 SERVICE REF:013305 BNF:WINDSTREAM ID:528288595 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:303727570 THE WILLIA MSBURG HOTEL | $ | (2,144) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/6/2020 | WIRE TYPE:WIRE OUT DATE:200706 TIME:1656 ET TRN:2020070600650910 SERVICE REF:467498 BNF:SABRE GLBL INC. ID:40788357 BNF BK:CITIBANK, N A. ID:0008 PMT DET:303727220 WILLIAMSBURG HOTEL I NV 94931134 | $ | (2,332) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/6/2020 | Online Banking transfer to CHK 9206 Confirmation# 6307964718 | $ | (3,533) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/6/2020 | WIRE TYPE:WIRE OUT DATE:200706 TIME:1215 ET TRN:2020070600497176 SERVICE REF:007341 BNF:ORACLE AMERICA, INC. ID:4522020841 BNF BK:WELL S FARGO BANK, N.A. ID:121000248 PMT DET:303681590 TWH 6698849 AND 44721983 | $ | (5,921) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/3/2020 | Online Banking transfer from CHK 9206 Confirmation# 5578241663 | $ | 115,275 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/3/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 3,533 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/3/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 0 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/3/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/3/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/3/2020 | 1086 | $ | (598) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/3/2020 | Online Banking transfer to CHK 4831 Confirmation# 6378245545 | $ | (750) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/3/2020 | TAMBOURINE DES:9549752220 ID:M42092102537 INDN:THE WILLIAMSBURG HOTEL CO ID:1911718107 PPD | $ | (850) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/3/2020 | TAMBOURINE DES:9549752220 ID:M42092104884 INDN:THE WILLIAMSBURG HOTEL CO ID:1911718107 PPD | $ | (850) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/3/2020 | TAMBOURINE DES:9549752220 ID:M42092106513 INDN:THE WILLIAMSBURG HOTEL CO ID:1911718107 PPD | $ | (850) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/3/2020 | TAMBOURINE DES:9549752220 ID:M42092108879 INDN:THE WILLIAMSBURG HOTEL CO ID:1911718107 PPD NYSIF DES:WEB_PAY ID:0006481070120 | $ | (850) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/3/2020 | INDN:WILLIAMSBURG HOTEL BK CO ID:NXXXXXXXXX WEB WIRE TYPE:WIRE OUT DATE:200703 TIME:1631 ET TRN:2020070300489149 SERVICE REF:007783 BNF:PRESTIGE SERVICES, INC. ID:148700973982 BNF BK:US BANK, NA ID:104000029 PMT DET:303548984 THE WILLIAMSBURG HOTEL | $ | (920) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/3/2020 | | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/3/2020 | 1090 | $ | (1,142) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/3/2020 | 1087 | $ | (1,178) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/3/2020 | Online Banking Transfer Conf# 35d89bc21; Moreno | $ | (1,250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/3/2020 | 1089* | $ | (1,879) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/3/2020 | Zelle Transfer Conf# 3b221334b; Kropiwnicki, Julita | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 5579318324 | $ | (2,940) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/3/2020 | Zelle Transfer Conf# 294b64880; Cheetah Builders | $ | (3,200) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 6179337452 | $ | (3,600) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/3/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (4,847) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/3/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (4,991) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/3/2020 | WIRE TYPE:WIRE OUT DATE:200703 TIME:0929 ET TRN:2020070300118554 SERVICE REF:003994 BNF:THE WINTHROP GROUP, LLC ID:4341094607 BNF BK:T D BANK, NA ID:026013673 PMT DET:303430866 THE WILL IAMSBURG HOTEL | $ | (5,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/2/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 1 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/2/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/2/2020 | BOFA MERCH SVCS DES:DISCOUNT ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (20) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/2/2020 | MERCHANT SERVICE DES:MERCH FEE ID:8079292879 INDN:THE WILLIAMSBURG HOTEL CO ID:1841010148 CCD | $ | (166) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/2/2020 | BOFA MERCH SVCS DES:FEE ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXB CCD | $ | (302) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/2/2020 | WIRE TYPE:WIRE OUT DATE:200702 TIME:1241 ET TRN:2020070200531185 SERVICE REF:409775 BNF:COHEN AND GRESSER LLP ID:123502204265 BNF BK:J PMORGAN CHASE BANK, N. ID:0002 PMT DET:303363952 I INVOICE 114751 | $ | (363) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/2/2020 | 1092 | $ | (526) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/2/2020 | BOFA MERCH SVCS DES:DISCOUNT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (980) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/2/2020 | BANK OF AMERICA BUSINESS CARD Bill Payment | $ | (3,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/2/2020 | Online Banking transfer to CHK 9206 Confirmation# 6473160618 | $ | (12,544) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/2/2020 | BOFA MERCH SVCS DES:INTERCHNG ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (13,549) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/2/2020 | FIRST INSURANCE DES:INSURANCE ID:900-91397646 INDN:96 Wythe Acquisition, CO ID:2363437365 WEB | $ | (17,930) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/2/2020 | Online Banking transfer to CHK 2703 Confirmation# 6573170329 | $ | (43,508) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 7/1/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXB CCD | $ | 12,543 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 7/1/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 7/1/2020 | 1019 | $ | (120) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/1/2020 | WIRE TYPE:WIRE OUT DATE:200701 TIME:0502 ET TRN:2020070100015520 SERVICE REF:161999 BNF:WINDSTREAM ID:528288595 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:303046736 THE WILLIAMSBUR G HOTEL | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 7/1/2020 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (5,036) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/30/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXB CCD | $ | 38,153 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/30/2020 | Online Banking transfer from CHK 4831 Confirmation# 6555112934 | $ | 452 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 6/30/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/30/2020 | 1021 | $ | (48) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/30/2020 | 1072 | $ | (172) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/30/2020 | Online Banking transfer to CHK 9206 Confirmation# 5155119338 | $ | (452) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/30/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (1,168) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/30/2020 | Online Banking transfer to CHK 4831 Confirmation# 5255129141 | $ | (2,383) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/30/2020 | WIRE TYPE:BOOK OUT DATE:200630 TIME:0512 ET TRN:2020062900779649 RELATED REF:302846322 BNF:BEST BUY CO.,INC. ID:005800989526 PMT DET:THE WILLIAMSBURG HOTEL | $ | (2,549) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/30/2020 | CHASE CREDIT CRD DES:EPAY ID:4756198816 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (5,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/30/2020 | Online Banking transfer to CHK 9206 Confirmation# 5455124527 | $ | (38,153) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/29/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXB CCD | $ | 102,720 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/29/2020 | Online Banking transfer from CHK 9206 Confirmation# 7346752458 | $ | 49,142 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/29/2020 | Online Banking transfer from CHK 4831 Confirmation# 2344626875 | $ | 7,768 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/29/2020 | Online Banking transfer from CHK 4831 Confirmation# 3144620693 | $ | 2,780 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 6/29/2020 | Wire Transfer Fee | $ | (45) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/29/2020 | PAYPAL DES:INST XFER ID:MODNEWYORK INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/29/2020 | AMERICAN EXPRESS DES:ACH PMT ID:W1320 INDN:The Williamsburg Hotel CO ID:1133133497 CCD | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/29/2020 | 1071 | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/29/2020 | 1057* | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/29/2020 | Zelle Transfer Conf# 64056dcOd; Qurashi, Mudassir | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/29/2020 | 1036 | $ | (1,523) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/29/2020 | CHASE CREDIT CRD DES:EPAY ID:4752926111 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (2,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/29/2020 | Online Banking transfer to CHK 9206 Confirmation# 7546306128 | $ | (2,780) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/29/2020 | Online Banking transfer to CHK 9206 Confirmation# 6346326009 | $ | (7,768) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/29/2020 | WIRE TYPE:INTL OUT DATE:200630 TIME:1749 ET TRN:2020062900807159 SERVICE REF:732167 BNF:ONYX CENTERSOURCE AS ID:NO7462630441795 BNF BK:NORDEA BANK AB (PUBL), ID:006550168948 PMT DET:302852906 REF 84029278 AND 103605454 POP O | $ | (9,463) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/29/2020 | WESTGUARD INS CO DES:INS PREM ID:WIWC184064 INDN:The Williamsburg Hotel CO ID:7232240321 CCD | $ | (10,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/29/2020 | Online Banking transfer to CHK 9206 Confirmation# 7446298478 | $ | (102,720) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/26/2020 | Online Banking transfer from CHK 9206 Confirmation# 2419304742 | $ | 100,270 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 6/26/2020 | External transfer fee Next Day 06/25/2020 - - | $ | (5) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 6/26/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 6/26/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/26/2020 | 1005* | $ | (112) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/26/2020 | 1030 | $ | (464) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/26/2020 | Online Banking Transfer Conf# ae0559552; Cazares | $ | (599) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/26/2020 | Zelle Transfer Conf# 8f24d34d1; Blooming Flowers | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/26/2020 | 1060 | $ | (1,481) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/26/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (1,607) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/26/2020 | Online Banking transfer to CHK 4102 Confirmation# 2219929611 | $ | (1,700) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/26/2020 | Zelle Transfer Conf# 10492face; Kropiwnicki, Julita | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/26/2020 | Online Banking transfer to CHK 4102 Confirmation# 3519368460 | $ | (2,104) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/26/2020 | WIRE TYPE:WIRE OUT DATE:200626 TIME:1552 ET TRN:2020062600553882 SERVICE REF:417073 BNF:SABRE GLBL INC. ID:40788357 BNF BK:CITIBANK, N A. ID:0008 PMT DET:302636668 ACCT 914005 INV 9490 7805 | $ | (2,122) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/26/2020 | Zelle Transfer Conf# 59ef4d4f0; RMAC Supplies | $ | (3,493) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/26/2020 | WIRE TYPE:WIRE OUT DATE:200626 TIME:1538 ET TRN:2020062600543635 SERVICE REF:014608 BNF:AKERMAN LLP OPERATING ACCO ID:0215252207533 BNF BK:SUNTRUST BANK ID:061000104 PMT DET:30263450 4 | $ | (7,415) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/26/2020 | NATIONAL GRID NY DES:UTILITYPAY ID:00021027370 INDN:The Williamsburg Hotel CO ID:9177976004 CCD | $ | (8,329) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/25/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 58,856 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/25/2020 | TRANSFER THE WILLIAMSBURG HOT:TripMatters Inc Confirmation# 1412588226 | $ | (107) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/25/2020 | CHASE CREDIT CRD DES:EPAY ID:4749120395 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/25/2020 | Online Banking transfer to CHK 4102 Confirmation# 3510869357 | $ | (2,497) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/25/2020 | Online Banking transfer to CHK 2703 Confirmation# 1112853723 | $ | (29,156) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/25/2020 | Online Banking transfer to CHK 9206 Confirmation# 1112270969 | $ | (58,856) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/24/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 4,205 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/24/2020 | 1065 | $ | (728) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/24/2020 | NYSIF DES:WEB_PAY ID:0003975062220 INDN:WILLIAMSBURG HOTEL BK CO ID:NXXXXXXXXX WEB | $ | (919) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/24/2020 | CON ED OF NY DES:INTELL CK ID:622010002608005 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (932) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/24/2020 | Online Banking transfer to CHK 4831 Confirmation# 7401571746 | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/24/2020 | CON ED OF NY DES:INTELL CK ID:622010002606009 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (1,097) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/24/2020 | 1064 | $ | (1,105) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/24/2020 | 1070* | $ | (1,138) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/24/2020 | CON ED OF NY DES:INTELL CK ID:622010002604004 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (1,471) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/24/2020 | 1058 | $ | (3,629) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/24/2020 | CON ED OF NY DES:INTELL CK ID:622010002609003 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (4,047) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/24/2020 | Online Banking transfer to CHK 9206 Confirmation# 6403159144 | $ | (4,205) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/24/2020 | Online Banking transfer to CHK 9206 Confirmation# 6203156611 | $ | (6,878) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/24/2020 | CON ED OF NY DES:INTELL CK ID:622010002602008 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (9,122) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/24/2020 | FIRST INSURANCE DES:INSURANCE ID:900-91397646 INDN:96 Wythe Acquisition, CO ID:2363437365 WEB | $ | (17,930) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/23/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 6,878 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/23/2020 | 1052 | $ | (800) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/23/2020 | AMERICAN EXPRESS DES:ACH PMT ID:W5080 INDN:The Williamsburg Hotel CO ID:1133133497 CCD | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/23/2020 | BANK OF AMERICA BUSINESS CARD Bill Payment | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/23/2020 | CHASE CREDIT CRD DES:EPAY ID:4746044936 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/23/2020 | 1059 | $ | (2,445) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/23/2020 | 1063 | $ | (2,627) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/23/2020 | 1053 | $ | (3,145) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/23/2020 | 1067 | $ | (5,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/22/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CÓ ID:XXXXXXXXXB CCD | $ | 15,601 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/22/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 8,921 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/22/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 3,218 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 6/22/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/22/2020 | PAYPAL DES:INST XFER ID:RIFKABULS INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/22/2020 | PAYPAL DES:INST XFER ID:VINQ4 INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (300) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/22/2020 | PAYPAL DES:INST XFER ID:CRISTIAN12R INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (325) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/22/2020 | PAYPAL DES:INST XFER ID:MISSSABADOP INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/22/2020 | PAYPAL DES:INST XFER ID:VIRGONIGHTS INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/22/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (423) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/22/2020 | 1055 | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/22/2020 | PAYPAL DES:INST XFER ID:BROUQUELINE INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/22/2020 | 1039 | $ | (548) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/22/2020 | 1066 | $ | (702) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/22/2020 | 1061 | $ | (857) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/22/2020 | 1062 | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/22/2020 | N/A | $ | (1,064) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/22/2020 | Online Banking Transfer Conf# 4044d591 f; Moreno | $ | (1,250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/22/2020 | 1051 | $ | (1,747) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/22/2020 | 1054 | $ | (1,829) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/22/2020 | Online Banking transfer to CHK 9206 Confirmation# 6384645364 | $ | (2,592) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/22/2020 | WIRE TYPE:BOOK OUT DATE:200622 TIME:1637 ET TRN:2020062200708976 RELATED REF:302103892 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:ACCT 1 911599 | $ | (3,657) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/22/2020 | Online Banking transfer to CHK 4831 Confirmation# 7185540504 | $ | (10,925) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/22/2020 | Online Banking transfer to CHK 9206 Confirmation# 7284649758 | $ | (27,739) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/19/2020 | Online Banking transfer from CHK 9206 Confirmation# 2158560951 | $ | 141,987 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/19/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 5,378 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 6/19/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 6/19/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 6/19/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 6/19/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/19/2020 | Online Banking transfer to CHK 4831 Confirmation# 1358189553 | $ | (250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/19/2020 | BOFA MERCH SVCS DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (276) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/19/2020 | 1012 | $ | (435) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/19/2020 | Zelle Transfer Conf# 06fad6aOa; Carroll, lan | $ | (450) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:200619 TIME:1328 ET TRN:2020061900446564 SERVICE REF:372429 BNF:PROMOGANDA LLC ID:924513195 BNF BK:JPMORGAN CH ASE BANK, N. ID:0002 PMT DET:301920780 THE WILLIAM SBURG HOTEL | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/19/2020 | | $ | (459) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/19/2020 | 1020* | $ | (599) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/19/2020 | Zelle Transfer Conf# 187fb17e3; Qurashi, Mudassir | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/19/2020 | 1026 | $ | (1,045) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/19/2020 | 1049 | $ | (1,046) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/19/2020 | Zelle Transfer Conf# 78e388a7f; RMAC Supplies | $ | (1,178) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/19/2020 | Zelle Transfer Conf# 8491f4b1c; Kropiwnicki, Julita | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/19/2020 | Zelle Transfer Conf# 54a01cd56; Bergman, Boruch | $ | (2,025) |
| | | | WIRE TYPE:WIRE OUT DATE:200619 TIME:1318 ET TRN:2020061900441239 SERVICE REF:370218 BNF:SABRE GLBL INC. ID:40788357 BNF BK:CITIBANK, N .A. ID:0008 PMT DET:301919494 ACCT 914005 INV 9490 7805 HALF | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/19/2020 | | $ | (2,122) |
| | | | WIRE TYPE:WIRE OUT DATE:200619 TIME:1341 ET TRN:2020061900453176 SERVICE REF:374960 BNF:WINDSTREAM ID:528288595 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:301922294 THE | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/19/2020 | WILLIAMSBUR G HOTEL | $ | (2,220) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/19/2020 | 1040 | $ | (2,335) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/19/2020 | 1029 | $ | (4,623) |
| | | | WIRE TYPE:WIRE OUT DATE:200619 TIME:0504 ET TRN:2020061900089700 SERVICE REF:002664 BNF:THE WINTHROP GROUP, LLC ID:4341094607 BNF BK:T D BANK, NA ID:026013673 PMT DET:301831224 THE WILL | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/19/2020 | IAMSBURG HOTEL | $ | (5,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/18/2020 | 1046 | $ | (467) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/18/2020 | 1034 | $ | (843) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/18/2020 | CHASE CREDIT CRD DES:EPAY ID:4738937996 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/18/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (2,786) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/18/2020 | Zelle Transfer Conf# 0b6fe038e; Schepansky, Moshe | $ | (3,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/18/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (5,293) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/18/2020 | Online Banking transfer to CHK 9206 Confirmation# 1552280812 | $ | (9,713) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/18/2020 | Online Banking transfer to CHK 2703 Confirmation# 1353186588 | $ | (10,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/17/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 9,713 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/17/2020 | BOFA MERCH SVCS DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (381) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/17/2020 | 1045 | $ | (469) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/17/2020 | 1025 | $ | (538) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/17/2020 | 1035 | $ | (599) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/17/2020 | 1028 | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/17/2020 | 1009 | $ | (1,205) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/17/2020 | CHASE CREDIT CRD DES:EPAY ID:4737638466 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (4,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/16/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 30,547 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 6/16/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 6/16/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/16/2020 | CRATEBARREL CC DES:CRATE EPAY ID:78689144 INDN:6045882002745128 CO ID:9069871203 WEB | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/16/2020 | CRATEBARREL CC DES:CRATE EPAY ID:78689759 INDN:6045882002615388 CO ID:9069871203 WEB | $ | (433) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/16/2020 | 1011 | $ | (677) |
| | | | WIRE TYPE:WIRE OUT DATE:200616 TIME:0508 ET TRN:2020061500730931 SERVICE REF:003185 BNF:DOMETIC CORPORATION ID:8883133002 BNF BK:NORDE A BANK ABP NEW YOR ID:026010786 PMT DET:301479220 WILLIAMSBURG HOTEL Q07700 | | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/16/2020 | | $ | (808) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/16/2020 | 1032 | $ | (1,057) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/16/2020 | 1044 | $ | (1,129) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/16/2020 | 1042 | $ | (1,144) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/16/2020 | 1043 | $ | (1,327) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/16/2020 | 1027 | $ | (1,917) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/16/2020 | 1038 | $ | (3,629) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/16/2020 | WIRE TYPE:WIRE OUT DATE:200616 TIME:1311 ET TRN:2020061600457323 SERVICE REF:344719 BNF:COHEN AND GRESSER LLP ID:123502204265 BNF BK:J PMORGAN CHASE BANK, N. ID:0002 PMT DET:301568198 | $ | (5,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/16/2020 | Online Banking transfer to CHK 9206 Confirmation# 2332188785 | $ | (30,547) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/16/2020 | Online Banking transfer to CHK 9206 Confirmation# 3132185087 | $ | (54,395) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/15/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 44,684 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/15/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 6,657 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/15/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CÓ ID:XXXXXXXXXB CCD | $ | 3,054 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 6/15/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/15/2020 | 1041 | $ | (193) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/15/2020 | PAYPAL DES:INST XFER ID:RIFKABULS INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/15/2020 | PAYPAL DES:INST XFER ID:DJBOO INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (300) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/15/2020 | BOFA MERCH SVCS DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (347) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/15/2020 | PAYPAL DES:INST XFER ID:VINQ4 INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (375) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/15/2020 | PAYPAL DES:INST XFER ID:MISSSABADOP INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/15/2020 | PAYPAL DES:INST XFER ID:DJELLEDEE INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/15/2020 | PAYPAL DES:INST XFER ID:MEGHANLEWIS INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/15/2020 | 1050 | $ | (661) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/15/2020 | 1033 | $ | (728) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/15/2020 | AMERICAN EXPRESS DES:ACH PMT ID:W4962 INDN:The Williamshog Hotel CO ID:1133133497 CCD | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/15/2020 | Bank of America Business Card Bill Payment | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/15/2020 | CHASE CREDIT CRD DES:EPAY ID:4730958170 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/15/2020 | 1037 | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/15/2020 | PAYPAL DES:INST XFER ID:MODNEWYORK INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/15/2020 | 1048* | $ | (1,536) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/15/2020 | WINEBOW NJ, NJ, DES:PAYMENT ID:045590000062554 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (2,220) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/15/2020 | 1031 | $ | (2,678) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/15/2020 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (4,074) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/15/2020 | WIRE TYPE:WIRE OUT DATE:200615 TIME:1634 ET TRN:2020061500694027 SERVICE REF:015847 BNF:KASSATEX INC. ID:7528500662 BNF BK:CAPITAL ONE , NA ID:065000090 PMT DET:301469690 THE WILLIAMSBU RG HOTEL | $ | (13,802) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/12/2020 | Online Banking transfer from CHK 9206 Confirmation# 3299263390 | $ | 100,110 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/12/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 47,332 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/12/2020 | Prfd Rwds for Bus-BofA Merchant Svs Cash Reward | $ | 344 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 6/12/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 6/12/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 6/12/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/12/2020 | 1024* | $ | (255) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/12/2020 | WIRE TYPE:WIRE OUT DATE:200612 TIME:1414 ET TRN:2020061200500498 SERVICE REF:391581 BNF:PROMOGANDA LLC ID:924513195 BNF BK:JPMORGAN CH ASE BANK, N. ID:0002 PMT DET:301266302 THE WILLIAM SBURG HOTEL | $ | (450) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/12/2020 | Zelle Transfer Conf# 4b59f8a27; Carroll, Ian | $ | (450) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/12/2020 | Zelle Transfer Conf# c7b070606; Helix Club LLC | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/12/2020 | Zelle Transfer Conf# e2a61db25; Darr, Ella | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/12/2020 | Zelle Transfer Conf# 08eac7ac8; Tov Cooling of Brooklyn Inc. | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/12/2020 | Zelle Transfer Conf# b6555342c; Qurashi, Mudassir | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/12/2020 | 1006 | $ | (1,149) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/12/2020 | 1017 | $ | (1,332) |

| | | | | |
|---|---|---|---|---|
| | | | Online Banking transfer to CHK 4831 Confirmation# | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/12/2020 | 1297848825 | $ (1,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/12/2020 | Zelle Transfer Conf# 701aed04d; Bergman, Boruch | $ (1,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/12/2020 | WIRE TYPE:WIRE OUT DATE:200612 TIME:1233 ET TRN:2020061200446321 SERVICE REF:367043 BNF:SABRE GLBL INC. ID:40788357 BNF BK:CITIBANK, N .A. ID:0008 PMT DET:301252334 WILLIAMSBURG HOTEL I NV 94878745 | $ (1,886) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/12/2020 | WIRE TYPE:WIRE OUT DATE:200612 TIME:1222 ET TRN:2020061200439799 SERVICE REF:364085 BNF:WINDSTREAM ID:528228595 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:301250796 THE WILLIAMSBUR G HOTEL | $ (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/12/2020 | Zelle Transfer Conf# 6ada69000; Blooming Flowers | $ (2,215) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/12/2020 | Zelle Transfer Conf# 431443e82; RMAC Supplies | $ (2,407) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/12/2020 | Online Banking transfer to CHK 4102 Confirmation# 3198255868 | $ (2,405) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/12/2020 | Online Banking transfer to CHK 9206 Confirmation# 3199267569 | $ (47,332) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/11/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ 67,495 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/11/2020 | Online Banking transfer to CHK 9206 Confirmation# 1591950941 | $ (67,495) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/10/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ 194 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/10/2020 | Online Banking transfer to CHK 9206 Confirmation# 1383195258 | $ (194) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/10/2020 | 1015 | $ (479) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/10/2020 | Online Banking transfer to CHK 9206 Confirmation# 1283192415 | $ (8,679) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/10/2020 | Online Banking transfer to CHK 9206 Confirmation# 1483189726 | $ (23,741) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/9/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ 8,679 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/9/2020 | BOFA MERCH SVCS DES:FEE ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ (2) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/9/2020 | BOFA MERCH SVCS DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ (347) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/9/2020 | 1007 | $ (1,124) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/9/2020 | 1014 | $ (1,212) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/9/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ (5,104) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/8/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ 15,553 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/8/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ 6,673 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/8/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ 1,514 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/8/2020 | Intuit DES:QuickBooks ID:3934291 INDN:THE WILLIAMSBURG HOTEL CO ID:0000756346 CCD | $ (141) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/8/2020 | 1018 | $ (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/8/2020 | 1016 | $ (930) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/8/2020 | 1010 | $ (930) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/8/2020 | CHASE CREDIT CRD DES:EPAY ID:4719931497 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/8/2020 | PAYPAL DES:INST XFER ID:BASICMATTER INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/8/2020 | 1008 | $ (1,556) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/8/2020 | BOFA MEI SVCS DES:FEE ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ (2) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/5/2020 | Online Banking transfer from CHK 9206 Confirmation# 7537581790 | $ 53,478 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/5/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ 22,398 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 6/5/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 6/5/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 6/5/2020 | Wire Transfer Fee | $ (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 6/5/2020 | Wire Transfer Fee | $ (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 6/5/2020 | Wire Transfer Fee | $ (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 6/5/2020 | Wire Transfer Fee | $ (30) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 6/5/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 6/5/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 6/5/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/5/2020 | Zelle Transfer Conf# 149bb57a1; Tov Cooling of Brooklyn Inc. | $ | (663) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/5/2020 | WIRE TYPE:WIRE OUT DATE:200605 TIME:1600 ET TRN:2020060500574465 SERVICE REF:013095 BNF:NEXT GEN ENTERPRISES, INC ID:9299090663 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:300618594 WILLIAMSBURG HOTEL INV 193 194 | $ | (812) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/5/2020 | Online Banking Transfer Conf# 907b0dc16; Moreno | $ | (1,250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/5/2020 | WIRE TYPE:WIRE OUT DATE:200605 TIME:1232 ET TRN:2020060500455161 SERVICE REF:008726 BNF:PUREHD LLC ID:8250422496 BNF BK:TD BANK, NA ID:211370545 PMT DET:300588608 WILLIAMSBURG HOTEL INV 26687 | $ | (1,795) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/5/2020 | WIRE TYPE:WIRE OUT DATE:200605 TIME:1235 ET TRN:2020060500457387 SERVICE REF:391463 BNF:SABRE GLBL INC. ID:40788357 BNF BK:CITIBANK, N .A. ID:0008 PMT DET:300589082 ACCT 914005 INV 9487 8745 HALF | $ | (1,886) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/5/2020 | BANK OF AMERICA BUSINESS CARD Bill Payment | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/5/2020 | Online Banking transfer to CHK 4102 Confirmation# 7437872553 | $ | (2,117) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/5/2020 | WIRE TYPE:WIRE OUT DATE:200605 TIME:1622 ET TRN:2020060500587753 SERVICE REF:446281 BNF:WINDSTREAM ID:528288595 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:300615612 THE WILLIAMSBUR G HOTEL | $ | (2,148) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/5/2020 | WIRE TYPE:WIRE OUT DATE:200605 TIME:1521 ET TRN:2020060500550015 SERVICE REF:012281 BNF:MPI PLUMBING ID:1503325566 BNF BK:SIGNATURE BA NK ID:026013576 PMT DET:300593482 | $ | (2,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/5/2020 | WIRE TYPE:WIRE OUT DATE:200605 TIME:1521 ET TRN:2020060500550025 SERVICE REF:012283 BNF:STEELWAYS, INC ID:627407056 BNF BK:LAKELAND BA NK ID:021205376 PMT DET:300600262 | $ | (2,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/5/2020 | WIRE TYPE:WIRE OUT DATE:200605 TIME:1232 ET TRN:2020060500454932 SERVICE REF:390452 BNF:SALAMON ENGINEERING PLLC ID:422043427 BNF BK:J PMORGAN CHASE BANK, N. ID:0002 PMT DET:300588554 | $ | (3,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/5/2020 | WIRE TYPE:BOOK OUT DATE:200605 TIME:1328 ET TRN:2020060500486654 RELATED REF:300596654 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:ACCT 1 911599 INV 1549878469 | $ | (3,275) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/5/2020 | Online Banking transfer to CHK 4831 Confirmation# 7537339700 | $ | (3,545) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/5/2020 | BANK OF AMERICA BUSINESS CARD Bill Payment | $ | (3,765) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/5/2020 | WIRE TYPE:WIRE OUT DATE:200605 TIME:1247 ET TRN:2020060500463273 SERVICE REF:008793 BNF:AKERMAN LLP OPERATING ACCO ID:0215252207533 BNF BK:SUNTRUST BANK ID:061000104 PMT DET:30059061 0 MATTER 323296 323962 | $ | (7,913) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/5/2020 | Online Banking transfer to CHK 9206 Confirmation# 5137576406 | $ | (22,398) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/4/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 3,037 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 6/4/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/4/2020 | 1003* | $ | (96) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/4/2020 | PAYPAL DES:INST XFER ID:MISSSABADOP INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/4/2020 | PAYPAL DES:INST XFER ID:VIRGONIGHTS INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/4/2020 | PAYPAL DES:INST XFER ID:BROUQUELINE INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (451) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/4/2020 | PAYPAL DES:INST XFER ID:COREYLANENY INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/4/2020 | Phase Three Capi DES:SIGONFILE ID:RLXYGD INDN:TWH Secondary 2855 CO ID:9000360078 CCD | $ | (536) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/4/2020 | PAYPAL DES:INST XFER ID:VINQ4 INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (750) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/4/2020 | AMERICAN EXPRESS DES:ACH PMT ID:W4366 INDN:The Williamsburg Hotel CO ID:1133133497 CCD | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/4/2020 | 1013 | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/4/2020 | Online Banking transfer to CHK 9206 Confirmation# 6529607222 | $ | (3,037) |

| | | | | |
|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:200604 TIME:1602 ET TRN:2020060400570196 SERVICE REF:012494 BNF:THE WINTHROP GROUP, LLC ID:4341094607 BNF BK:T D BANK, NA ID:026013673 PMT DET:300469130 THE WILL | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/4/2020 | IAMSBURG HOTEL | $ (5,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/4/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ (5,098) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/3/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ 5,154 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 6/3/2020 | Prfd Rwds for Bus-Intl Wire Fee Waiver of $45 | $ - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/3/2020 | CRATEBARREL CC DES:CRATE EPAY ID:67435789 INDN:6045882002615388 CO ID:9069872103 WEB | $ (519) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/3/2020 | Online Banking transfer to CHK 4831 Confirmation# 5219868154 | $ (2,374) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 6222594422 | $ (2,726) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/3/2020 | Online Banking transfer to CHK 9206 Confirmation# 5421568106 | $ (5,154) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/3/2020 | WIRE TYPE:INTL OUT DATE:200603 TIME:1242 ET TRN:2020060300473364 SERVICE REF:485037 BNF:ONYX CENTERSOURCE AS ID:NO7462630441795 BNF BK:NORDEA BANK AB (PUBL), ID:006550168948 PMT DET:300322910 TWH REF 82900367 POP OPERATING E | $ (7,387) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/2/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ 3,804 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/2/2020 | BOFA MERCH SVCS DES:FEE ID:737303671884 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ (95) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/2/2020 | MERCHANT SERVICE DES:MERCH FEE ID:8079292879 INDN:THE WILLIAMSBURG HOTEL CO ID:1841010148 CCD | $ (154) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Checks | 6/2/2020 | 1001 | $ (230) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/2/2020 | BOFA MERCH SVCS DES:FEE ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ (248) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/2/2020 | BOFA MERCH SVCS DES:DISCOUNT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ (432) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/2/2020 | Zelle Transfer Conf# 7c636968b; Glaze It | $ (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/2/2020 | BOFA MERCH SVCS DES:CHARGEBACK ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ (762) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/2/2020 | JAMS ADR DES:9492241810 ID: INDN:The Williamsburg Hotel CO ID:0008136074 WEB | $ (1,510) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/2/2020 | Online Banking transfer to CHK 9206 Confirmation# 5112880235 | $ (3,804) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/2/2020 | Online Banking transfer to CHK 9206 Confirmation# 5112873687 | $ (4,103) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/2/2020 | BOFA MERCH SVCS DES:INTERCHNG ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ (5,683) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/2/2020 | Online Banking transfer to CHK 9206 Confirmation# 7312876162 | $ (14,983) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/2/2020 | WIRE TRANSFER FEE REFUND | $ 945 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/1/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ 7,487 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/1/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ 4,617 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 6/1/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ 2,878 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 6/1/2020 | SANTECINC DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ (867) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/29/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ 4,103 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/29/2020 | Wire Transfer Fee | $ (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/29/2020 | Wire Transfer Fee | $ (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/29/2020 | PAYPAL DES:INST XFER ID:BASICMATTER INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/29/2020 | WIRE TYPE:WIRE OUT DATE:200529 TIME:0514 ET TRN:2020052800686629 SERVICE REF:003979 BNF:NEXT GEN ENTERPRISES, INC ID:9299090663 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:299601400 THE WILLIAMSBURG HOTEL INV 192 D | $ (1,068) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/29/2020 | CHASE CREDIT CRD DES:EPAY ID:4706571185 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/29/2020 | WIRE TYPE:WIRE OUT DATE:200529 TIME:0515 ET TRN:2020052800680299 SERVICE REF:250436 BNF:SABRE GLBL INC. ID:40788357 BNF BK:CITIBANK, N.A. ID:0008 PMT DET:299600106 ACCT 914005 INV 9485 2976 | $ | (2,352) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/29/2020 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (4,171) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/29/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (6,337) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/28/2020 | Online Banking transfer from CHK 9206 Confirmation# 2570702827 | $ | 70,219 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/28/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 15,496 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/28/2020 | REVERSAL THE WILLIAMSBURG HOT:Tzell Travel LLC Confirmation# 0466634880 | $ | 36 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/28/2020 | External transfer fee - Next Day - 05/27/2020 | $ | (5) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/28/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/28/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/28/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/28/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/28/2020 | NYC BUILDINGS DES:DOB ID:C XXXXXXXXX INDN:THE WILLIAMSBURG HOTEL CO ID:AC36440434 CCD | $ | (80) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/28/2020 | Zelle Transfer Conf# ac70a19a5; Carroll, Ian | $ | (450) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/28/2020 | Zelle Transfer Conf# fe5df7009; Blooming Flowers | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/28/2020 | WIRE TYPE:WIRE OUT DATE:200528 TIME:1617 ET TRN:2020052800638705 SERVICE REF:473433 BNF:PROMOGANDA LLC ID:924513195 BNF BK:JPMORGAN CH ASE BANK, N. ID:0002 PMT DET:299591754 THE WILLIAM SBURG HOTEL | $ | (1,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/28/2020 | WIRE TYPE:WIRE OUT DATE:200528 TIME:1701 ET TRN:2020052800667726 SERVICE REF:017254 BNF:WINDSTREAM ID:528288595 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:299597012 | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/28/2020 | Zelle Transfer Conf# 76c057326; RMAC Supplies | $ | (2,012) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/28/2020 | WIRE TYPE:WIRE OUT DATE:200528 TIME:1628 ET TRN:2020052800646781 SERVICE REF:016028 BNF:SORBIS CORPORATION ID:2000018769085 BNF BK:WEL LS FARGO BANK, N.A. ID:121000248 PMT DET:299593468 THE WILLIAMSBURG HOTEL | $ | (3,311) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/28/2020 | WIRE TYPE:WIRE OUT DATE:200528 TIME:1654 ET TRN:2020052800664011 SERVICE REF:481533 BNF:FEUERSTEIN KULICK LLP ID:4998722581 BNF BK:CIT IBANK, N.A. ID:0008 PMT DET:299597238 GRANDFIELD V S. 96 W. DEVELOPMENT | $ | (5,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/28/2020 | Online Banking transfer to CHK 9206 Confirmation# 3368896735 | $ | (9,430) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/28/2020 | Online Banking transfer to CHK 9206 Confirmation# 2568944340 | $ | (15,496) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/27/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 9,430 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/27/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/27/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/27/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/27/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/27/2020 | Online Banking Transfer Conf# 84ce57c9b; INDAGARE TRAVEL, INC. | $ | (48) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/27/2020 | TRANSFER THE WILLIAMSBURG HOT:The Smart Flyer Inc Confirmation# 1461162405 | $ | (254) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/27/2020 | PAYPAL DES:INST XFER ID:VIRGONIGHTS INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/27/2020 | Zelle Transfer Conf# cff55b280; FM Prive LLC | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/27/2020 | PAYPAL DES:INST XFER ID:CRISTIAN12R INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (650) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/27/2020 | WIRE TYPE:WIRE OUT DATE:200527 TIME:1629 ET TRN:2020052700653521 SERVICE REF:014768 BNF:ARCADE ID:675780276 BNF BK:HSBC BANK USA, NA ID:021001088 PMT DET:299464906 THE WILLIAMSBURG HO TEL | $ | (893) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/27/2020 | WIRE TYPE:WIRE OUT DATE:200527 TIME:1520 ET TRN:2020052700606688 SERVICE REF:432827 BNF:ALBORO NATIONAL ID:4978051610 BNF BK:CITIBANK, N.A. ID:0008 PMT DET:299455348 | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/27/2020 | CHASE CREDIT CRD DES:EPAY ID:4703072937 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (2,000) |

| Account | Type | Date | Description | Amount |
|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/27/2020 | WIRE TYPE:WIRE OUT DATE:200527 TIME:1032 ET TRN:2020052700439244 SERVICE REF:006145 BNF:BRONX LOBSTER PLACE LLC ID:8300003194 BNF BK:B NB BANK ID:021406667 PMT DET:299414220 THE WILLIAM SBURG HOTEL | $ (2,083) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/27/2020 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000059839 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ (2,944) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/27/2020 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ (3,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/27/2020 | WIRE TYPE:WIRE OUT DATE:200527 TIME:1029 ET TRN:2020052700437738 SERVICE REF:006065 BNF:PUREHD LLC ID:8250422496 BNF BK:TD BANK, NA ID:211370545 PMT DET:299413832 WILLIAMSBURG HOTEL INV 25999 26369 | $ (4,074) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/27/2020 | Online Banking transfer to CHK 9206 Confirmation# 1561938091 | $ (5,628) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/27/2020 | Online Banking transfer to CHK 9206 Confirmation# 1361942279 | $ (39,664) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/26/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ 14,067 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/26/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CÓ ID:XXXXXXXXXB CCD | $ 11,998 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/26/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ 8,705 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/26/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ 4,895 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/26/2020 | External transfer fee Next Day 05/22/2020 - - | $ (5) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/26/2020 | Wire Transfer Fee | $ (45) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/26/2020 | Zelle Transfer Conf# 874e55dec; Carroll, Ian | $ (450) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/26/2020 | Zelle Transfer Conf# 0cle2fc9c; Helix Club LLC | $ (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/26/2020 | CRATEBARREL CC DES:CRATE EPAY ID:58289639 INDN:6045882002745128 CO ID:9069872103 WEB | $ (759) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/26/2020 | PAYPAL DES:INST XFER ID:BASICMATTER INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/26/2020 | PAYPAL DES:INST XFER ID:MODNEWYORK INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/26/2020 | PHOCUS CREATIVE DES:SALE ID: INDN:THE WILLIAMSBURG CO ID:9215986202 CCD | $ (1,020) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/26/2020 | HUDI GREENBERGER DES:SALE ID: INDN:THE WILLIAMSBURG CO ID:9215986202 CCD | $ (1,250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/26/2020 | WIRE TYPE:INTL OUT DATE:200526 TIME:0531 ET TRN:2020052600170685 SERVICE REF:141299 BNF:ONYX CENTERSOURCE AS ID:NO7462630441795 BNF BK:NORDEA BANK AB (PUBL), ID:006550168948 PMT DET:299140208 TWH REF 80781790 AND 97801098 PO | $ (11,489) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/22/2020 | Online Banking transfer from CHK 9206 Confirmation# 5216233353 | $ 62,989 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/22/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ 5,628 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/22/2020 | Wire Transfer Fee | $ (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/22/2020 | Wire Transfer Fee | $ (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/22/2020 | Wire Transfer Fee | $ (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/22/2020 | Wire Transfer Fee | $ (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/22/2020 | Wire Transfer Fee | $ (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/22/2020 | Wire Transfer Fee | $ (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/22/2020 | Wire Transfer Fee | $ (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/22/2020 | Wire Transfer Fee | $ (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/22/2020 | TRANSFER THE WILLIAMSBURG HOT:Tzell Travel LLC Confirmation# 1416480327 | $ (36) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/22/2020 | Zelle Transfer Conf# cb662159b; Decorative Home NY Inc | $ (136) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/22/2020 | WIRE TYPE:WIRE OUT DATE:200522 TIME:1311 ET TRN:2020052200499865 SERVICE REF:421090 BNF:GUANABACOA RECORDS INC. ID:286670861 BNF BK:JP MORGAN CHASE BANK, N. ID:0002 PMT DET:299071528 TH E WILLIAMSBURG HOTEL | $ (450) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/22/2020 | Zelle Transfer Conf# ebebb8029; Glaze It | $ (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/22/2020 | Zelle Transfer Conf# 28700d539; RMAC Supplies | $ (846) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/22/2020 | WIRE TYPE:WIRE OUT DATE:200522 TIME:1259 ET TRN:2020052200492533 SERVICE REF:009554 BNF:NEXT GEN ENTERPRISES, INC ID:9299090663 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:299070092 WILLIAMSBURG HOTEL INV 192 THIRD | $ (1,068) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/22/2020 | Online Banking Transfer Conf# 53476896f; Moreno | $ (1,250) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/22/2020 | WIRE TYPE:WIRE OUT DATE:200522 TIME:1253 ET TRN:2020052200489945 SERVICE REF:416719 BNF:CLEAN CITY LAUNDRY INC. ID:672788960 BNF BK:JP MORGAN CHASE BANK, N. ID:0002 PMT DET:299069428 WI LLIAMSBURG HOTEL INV 3859 | $ | (1,490) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/22/2020 | WIRE TYPE:WIRE OUT DATE:200522 TIME:1306 ET TRN:2020052200497788 SERVICE REF:419990 BNF:PROMOGANDA LLC ID:924513195 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:299071058 THE WILLIAM SBURG HOTEL | $ | (1,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/22/2020 | Online Banking transfer to CHK 4102 Confirmation# 6516817026 | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/22/2020 | WIRE TYPE:WIRE OUT DATE:200522 TIME:1349 ET TRN:2020052200522746 SERVICE REF:431276 BNF:D'ARTAGNAN LLC ID:317783188 BNF BK:JPMORGAN CH ASE BANK, N. ID:0002 PMT DET:299065612 THE WILLIAM SBURG HOTEL | $ | (2,047) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/22/2020 | WIRE TYPE:WIRE OUT DATE:200522 TIME:1348 ET TRN:2020052200522424 SERVICE REF:010906 BNF:AGRI EXOTIC TRADING INC ID:7057461955 BNF BK:C APITAL ONE, NA ID:065000090 PMT DET:299065214 THE WILLIAMSBURG HOTEL | $ | (2,217) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/22/2020 | WIRE TYPE:WIRE OUT DATE:200522 TIME:1250 ET TRN:2020052200488092 SERVICE REF:415755 BNF:SABRE GLBL INC. ID:40788357 BNF BK:CITIBANK, N .A. ID:0008 PMT DET:299068980 ACCT 914005 INV 9485 2976 | $ | (2,352) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/22/2020 | WIRE TYPE:WIRE OUT DATE:200522 TIME:1206 ET TRN:2020052200461853 SERVICE REF:008343 BNF:PRESTIGE SERVICES, INC. ID:148700973982 BNF BK:US BANK, NA ID:104000029 PMT DET:299063686 WILLIAMSBURG HOTEL FOR VANITY GROUP | $ | (2,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/22/2020 | Online Banking Transfer Conf# 3ce690f51; Foundermade LLC | $ | (5,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/21/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD DLX FOR BUSINESS DES:Deluxe SBS ID:02047339633128 | $ | 5,151 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/21/2020 | INDN:564 ST. JOHNS ACQUISIT CO ID:1411877307 CCD | $ | (334) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/21/2020 | Online Banking transfer to CHK 9206 Confirmation# 6109493141 | $ | (3,061) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/21/2020 | Online Banking transfer to CHK 9206 Confirmation# 6509498859 | $ | (5,151) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/20/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 3,061 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/20/2020 | External transfer fee Next Day - 05/19/2020 | $ | (5) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/20/2020 | External transfer fee Next Day 05/19/2020 - | $ | (5) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/20/2020 | External transfer fee Next Day 05/19/2020 - - | $ | (5) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/20/2020 | PAYPAL DES:INST XFER ID:VIRGONIGHTS INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/20/2020 | PAYPAL DES:INST XFER ID:BROUQUELINE INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/20/2020 | PAYPAL DES:INST XFER ID:RIFKABULS INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/20/2020 | Zelle Transfer Conf# 93adb997b; Glaze It | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/20/2020 | AMERICAN EXPRESS DES:ACH PMT ID:W6470 INDN:The Williamsburg Hotel CO ID:1133133497 CCD | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/20/2020 | CHASE CREDIT CRD DES:EPAY ID:4693602931 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/20/2020 | Bank of America Business Card Bill Payment | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/19/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 6,897 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/19/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/19/2020 | TRANSFER THE WILLIAMSBURG HOT:Adtrav Corporation Confirmation# 1492020091 | $ | (81) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/19/2020 | TRANSFER THE WILLIAMSBURG HOT:In the Know Travel, Confirmation# 1491825083 | $ | (86) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/19/2020 | PAYPAL DES:INST XFER ID:DJBOO INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (300) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/19/2020 | TRANSFER THE WILLIAMSBURG HOT:TripMatters Inc Confirmation# 1491920167 | $ | (321) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/19/2020 | PAYPAL DES:INST XFER ID:BESARTALIJU INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (333) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/19/2020 | PAYPAL DES:INST XFER ID:MISSABADOP INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (400) |

| | | | | |
|---|---|---|---|---|
| | | | WIRE TYPE:BOOK OUT DATE:200519 TIME:1603 ET TRN:2020051900526559 RELATED REF:298719988 BNF:TABLET LLC ID:004451349510 PMT | |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/19/2020 | DET:WILLIAMSBUR G HOTEL TH118711200504 EXPEDIA, INC. DES:10065734_6 ID:127000347337 INDN:THE WILLIAMSBURG HOTEL CO ID:4911996083 CCD | $ (731) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/19/2020 | PMT INFO:RMR*IK*2040111167\ | $ (1,288) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/19/2020 | Online Banking transfer to CHK 4102 Confirmation# 7290334294 | $ (2,140) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/19/2020 | Online Banking transfer to CHK 9206 Confirmation# 7592170385 | $ (6,897) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/18/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ 44,544 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/18/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ 5,512 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/18/2020 | Online Banking transfer from CHK 9206 Confirmation# 7483566357 | $ 5,000 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/18/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ 2,481 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/18/2020 | Wire Transfer Fee | $ (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/18/2020 | Online Banking transfer to CHK 9206 Confirmation# 5281839548 | $ (342) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/18/2020 | Zelle Transfer Conf# 4d442bdc3; Carroll, Ian | $ (450) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/18/2020 | CHASE CREDIT CRD DES:EPAY ID:4687416462 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/18/2020 | PAYPAL DES:INST XFER ID:BASICMATTER INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/18/2020 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ (3,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/18/2020 | WIRE TYPE:WIRE OUT DATE:200518 TIME:1658 ET TRN:2020051800632679 SERVICE REF:013710 BNF:THE WINTHROP GROUP, LLC ID:4341094607 BNF BK:T D BANK, NA ID:026013673 PMT DET:298610052 THE WILL IAMSBURG HOTEL | $ (5,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/18/2020 | Online Banking transfer to CHK 9206 Confirmation# 6481846016 | $ (52,537) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/15/2020 | Online Banking transfer from CHK 9206 Confirmation# 1555577692 | $ 24,492 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/15/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ 342 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/15/2020 | Wire Transfer Fee | $ (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/15/2020 | Wire Transfer Fee | $ (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/15/2020 | Wire Transfer Fee | $ (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/15/2020 | Wire Transfer Fee | $ (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/15/2020 | Wire Transfer Fee | $ (45) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/15/2020 | Online Banking transfer to CHK 4102 Confirmation# 1556505824 | $ (340) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/15/2020 | WIRE TYPE:INTL OUT DATE:200515 TIME:1147 ET TRN:2020051500449234 SERVICE REF:612708 BNF:MR & MRS SMITH ID:GB39BARC20221083 BNF BK:BARC LAYS BANK PLC ID:BARCGB22 PMT DET:298391486 WILLIA MSBURG HTL 48145 49190 50152 POP OPERATING EXPENSE | $ (684) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/15/2020 | Zelle Transfer Conf# 1546c4e16; Blooming Flowers | $ (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/15/2020 | WIRE TYPE:WIRE OUT DATE:200515 TIME:1125 ET TRN:2020051500436857 SERVICE REF:008918 BNF:NEXT GEN ENTERPRISES, INC ID:9299090663 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:298388022 WILLIAMSBURG HOTEL INV 192 THIRD | $ (1,068) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/15/2020 | WIRE TYPE:WIRE OUT DATE:200515 TIME:1320 ET TRN:2020051500503540 SERVICE REF:425048 BNF:PROMOGANDA LLC ID:924513195 BNF BK:JPMORGAN CH ASE BANK, N. ID:0002 PMT DET:298405664 THE WILLIAM SBURG HOTEL | $ (1,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/15/2020 | Zelle Transfer Conf# 18945b4e2; Bergman, Ben | $ (1,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/15/2020 | WIRE TYPE:WIRE OUT DATE:200515 TIME:1120 ET TRN:2020051500433223 SERVICE REF:390311 BNF:SABRE GLBL INC. ID:40788357 BNF BK:CITIBANK, N A. ID:0008 PMT DET:298387034 ACCT 914005 REF 9485 2976 1 OF 3 | $ (2,352) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/15/2020 | PMT DET:200515 TIME:1227 ET TRN:2020051500472320 SERVICE REF:010287 BNF:BRONX LOBSTER PLACE LLC ID:8300003194 BNF BK:b NB BANK ID:021406667 PMT DET:298397476 THE WILLIAM SBURG HOTEL | $ (3,841) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/14/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 1,851 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/14/2020 | Online Banking transfer to CHK 9206 Confirmation# 2349591876 | $ | (1,851) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/14/2020 | Online Banking transfer to CHK 9206 Confirmation# 3249585678 | $ | (4,778) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/13/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 4,778 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/13/2020 | BOFA MERCH SVCS DES:FEE ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (4) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/13/2020 | Online Banking transfer to CHK 9206 Confirmation# 2538191541 | $ | (3,009) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/13/2020 | Online Banking transfer to CHK 9206 Confirmation# 2538198660 | $ | (6,852) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/13/2020 | Online Banking transfer to CHK 9206 Confirmation# 2238195702 | $ | (8,002) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/12/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 6,852 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/12/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (284) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/12/2020 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000057912 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (1,256) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/12/2020 | EXPEDIA, INC. DES:10065584_2 ID:127000345961 INDN:THE WILLIAMSBURG HOTEL CO ID:4911996083 CCD PMT INFO:RMR*IK*2040098607\ | $ | (1,313) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/12/2020 | CHASE CREDIT CRD DES:EPAY ID:4679809036 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/12/2020 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (4,194) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/11/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 4,539 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/11/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 2,316 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/11/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 1,148 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/11/2020 | Wire Transf Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/11/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/11/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/11/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/11/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/11/2020 | Wire Transfer Fee | $ | (45) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/11/2020 | WIRE TYPE:WIRE OUT DATE:200511 TIME:1210 ET TRN:2020051100467831 SERVICE REF:007457 BNF:THE APPOINTMENT GROUP LLC ID:4127926053 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:297897288 WILLIAMSBURG HOTEL INV 764823 PH | $ | (232) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/11/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (396) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/11/2020 | Zelle Transfer Conf# 8d27d3ede; Carroll, Ian | $ | (450) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/11/2020 | PAYPAL DES:INST XFER ID:BNY INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/11/2020 | PAYPAL DES:INST XFER ID:DJELLEDEE INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/11/2020 | PAYPAL DES:INST XFER ID:MISSSABADOP INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/11/2020 | PAYPAL DES:INST XFER ID:VINQ4 INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (575) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/11/2020 | WIRE TYPE:WIRE OUT DATE:200511 TIME:1330 ET TRN:2020051100506055 SERVICE REF:419567 BNF:MADISON HOUSE TRAVEL LLC ID:214502363065 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:297 908592 WILLIAMSBURG HOTEL BRIAN ODOWD | $ | (603) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/11/2020 | WIRE TYPE:WIRE OUT DATE:200511 TIME:1109 ET TRN:2020051100440413 SERVICE REF:380851 BNF:SCENTAIR TECHNOLOGIES, LLC ID:563635809 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:297 888892 WILLIAMSBURG HOTEL INV1110823282 | $ | (647) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/11/2020 | PAYPAL DES:INST XFER ID:MODNEWYORK INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (1,000) |

| | | | | |
|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/11/2020 | WIRE TYPE:WIRE OUT DATE:200511 TIME:1202 ET TRN:2020051100463780 SERVICE REF:007127 BNF:MEDIACOM SERVICES, INC. ID:8966754171 BNF BK:W ELLS FARGO BANK, N.A. ID:121000248 PMT DET:2978960 92 WILLIAMSBURG HOTEL INV 10733 DECODE | $ (1,364) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/11/2020 | Online Banking transfer to CHK 4102 Confirmation# 1121037211 | $ (1,563) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/11/2020 | WIRE TYPE:INTL OUT DATE:200511 TIME:1218 ET TRN:2020051100471689 SERVICE REF:743767 BNF:MR & MRS SMITH ID:GB39BARC20221083 BNF BK:BARC LAYS BANK PLC ID:BARCGB22 PMT DET:297898254 WILLIA MSBURG HOTEL INV 46848 POP OPERATING EXPENSES | $ (1,625) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/11/2020 | WIRE TYPE:WIRE OUT DATE:200511 TIME:1150 ET TRN:2020051100459058 SERVICE REF:007158 BNF:ALTOUR INTERNATIONAL, INC. ID:0370019118 BNF BK:MUFG UNION BANK, NA ID:122000496 PMT DET:29 7894522 IATA 05695594 INV 296146 EMILY BRAG | $ (1,813) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/8/2020 | Online Banking transfer from CHK 9206 Confirmation# 5295223992 | $ 45,565 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/8/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ 3,009 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/8/2020 | Wire Transfer Fee | $ (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/8/2020 | Wire Transfer Fee | $ (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/8/2020 | Wire Transfer Fee | $ (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/8/2020 | WIRE TYPE:WIRE OUT DATE:200508 TIME:1155 ET TRN:2020050800402376 SERVICE REF:323591 BNF:JULITA KROPIWNICKI ID:932461031 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:297729446 THE WIL LIAMSBURG HOTEL EXPENSE RE | $ (471) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/8/2020 | PAYPAL DES:INST XFER ID:MEGHANLEWIS INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/8/2020 | Zelle Transfer Conf# 66a7d09ea; Darr, Ella | $ (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/8/2020 | Zelle Transfer Conf# 35e3d176a; RMAC Supplies | $ (1,089) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/8/2020 | Online Banking Transfer Conf# 93b03becd; Moreno | $ (1,250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/8/2020 | WIRE TYPE:WIRE OUT DATE:200508 TIME:1158 ET TRN:2020050800403832 SERVICE REF:007100 BNF:NEXT GEN ENTERPRISES, INC ID:9299090663 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:297729854 WILLIAMSBURG HOTEL INV 185 BALAN | $ (1,292) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/8/2020 | WIRE TYPE:WIRE OUT DATE:200508 TIME:1204 ET TRN:2020050800406996 SERVICE REF:007163 BNF:ROYAL WASTE SERVICES INC. ID:42023785 BNF BK:V ALLEY NATIONAL BANK ID:021201383 PMT DET:297730604 THE WILLIAMSBURG HOTEL | $ (3,629) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/7/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ 16,565 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/7/2020 | Online Banking transfer from CHK 9206 Confirmation# 1282701412 | $ 5,000 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/7/2020 | Prfd Rwds for Bus-BofA Merchant Svs Cash Reward | $ 81 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/7/2020 | Wire Transfer Fee | $ (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/7/2020 | Intuit DES:QBOOKS/PRO ID:0980369 INDN:THE WILLIAMSBURG HOTEL CO ID:0000756346 CCD | $ (310) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/7/2020 | Online Banking transfer to CHK 4102 Confirmation# 1486334130 | $ (640) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/7/2020 | NYSINSFNDDSBLTY DES:WEB PMTS ID:FZCNBD INDN:Williamsburg Hotel CO ID:9001211MFT CCD | $ (1,326) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/7/2020 | Online Banking transfer to CHK 9206 Confirmation# 3282695467 | $ (2,687) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/7/2020 | Online Banking transfer to CHK 9206 Confirmation# 2288810704 | $ (4,052) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/7/2020 | WIRE TYPE:WIRE OUT DATE:200507 TIME:0504 ET TRN:2020050700137518 SERVICE REF:002779 BNF:THE WINTHROP GROUP, LLC ID:4341094607 BNF BK:T D BANK, NA ID:026013673 PMT DET:297536848 THE WILL IAMSBURG HOTEL | $ (5,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/7/2020 | Online Banking transfer to CHK 9206 Confirmation# 2282699264 | $ (7,986) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/7/2020 | Online Banking transfer to CHK 9206 Confirmation# 1188814470 | $ (16,565) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/7/2020 | Online Banking transfer to CHK 9206 Confirmation# 2488802430 | $ (19,275) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/6/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ 4,052 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/6/2020 | Online Banking transfer from CHK 4102 Confirmation# 3480128459 | $ 640 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/6/2020 | AMERICAN EXPRESS DES:ACH PMT ID:R1624 INDN:The Williamsburg Hotel CO ID:1133133497 PPD | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/5/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 19,275 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/5/2020 | Online Banking transfer to CHK 4102 Confirmation# 3571125761 | $ | (640) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/4/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 3,112 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/4/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 2,909 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/4/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 1,965 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/4/2020 | BOFA MERCH SVCS DES:FEE ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/4/2020 | Wire Transfer Fee | $ | (170) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/4/2020 | WIRE TYPE:WIRE OUT DATE:200504 TIME:1313 ET TRN:2020050400544002 SERVICE REF:390431 BNF:GUANABACOA RECORDS INC. ID:286670861 BNF BK:JP MORGAN CHASE BANK, N. ID:0002 PMT DET:297221286 TH E WILLIAMSBURG HOTEL | $ | (300) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/4/2020 | Phase Three Capi DES:SIGONFILE ID:W2BX9D INDN:TWH Secondary 2855 CO ID:9000360078 CCD | $ | (536) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/1/2020 | Online Banking transfer from CHK 9206 Confirmation# 2434650286 | $ | 19,936 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/1/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 2,687 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/1/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/1/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/1/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/1/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/1/2020 | BOFA MERCH SVCS DES:DISCOUNT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (6) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/1/2020 | BOFA MERCH SVCS DES:FEE ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (10) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/1/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 5/1/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/1/2020 | BOFA MERCH SVCS DES:INTERCHNG ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (51) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/1/2020 | WIRE TYPE:WIRE OUT DATE:200501 TIME:1447 ET TRN:2020050100387448 SERVICE REF:205433 BNF:FERNANDO TARRATS ID:4985218888 BNF BK:CITIBANK , N.A. ID:0008 PMT DET:297021410 THE WILLIAMSBURG HOTEL | $ | (145) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/1/2020 | WIRE TYPE:WIRE OUT DATE:200501 TIME:1507 ET TRN:2020050100397695 SERVICE REF:012195 BNF:AURORA HARDWARE INC. ID:597301344 BNF BK:CROSS COUNTY SAVINGS BA ID:226072472 PMT DET:297025146 THE WILLIAMSBURG HOTEL | $ | (227) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/1/2020 | WIRE TYPE:WIRE OUT DATE:200501 TIME:1531 ET TRN:2020050100409633 SERVICE REF:013127 BNF:HRS GMBH ID:104015535 BNF BK:HSBC BANK USA, NA ID:021001088 PMT DET:297029424 HOTEL 886612 INV 1 5265480 | $ | (295) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/1/2020 | Zelle Transfer Conf# 07f042ae4; Fall Family LLC | $ | (704) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/1/2020 | WIRE TYPE:WIRE OUT DATE:200501 TIME:1154 ET TRN:2020050100301372 SERVICE REF:172263 BNF:TARGET EXTERMINATING INC. ID:0841069388 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:296 988014 THE WILLIAMSBURG HOTEL | $ | (980) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/1/2020 | Online Banking transfer to CHK 4831 Confirmation# 3134656577 | $ | (1,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/1/2020 | Online Banking transfer to CHK 9206 Confirmation# 1234643868 | $ | (1,090) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/1/2020 | WIRE TYPE:WIRE OUT DATE:200501 TIME:1554 ET TRN:2020050100422062 SERVICE REF:013384 BNF:MEDIACOM SERVICES, INC. ID:8966754171 BNF BK:W ELLS FARGO BANK, N.A. ID:121000248 PMT DET:2970336 32 WILLIAMSBURG HOTEL INV 10733 DECODE | $ | (1,500) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 5/1/2020 | WIRE TYPE:WIRE OUT DATE:200501 TIME:1544 ET TRN:2020050100416818 SERVICE REF:013512 BNF:ALTOUR INTERNATIONAL, INC. ID:0370019118 BNF BK:MUFG UNION BANK, NA ID:122000496 PMT DET:29 7031838 IATA 05695594 INV 296146 EMILY BRAG | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/30/2020 | Online Banking transfer from CHK 9206 Confirmation# 3426757365 | $ | 13,870 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/30/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 1,090 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/30/2020 | Online Banking transfer from CHK 9206 Confirmation# 1428771126 | $ | 217 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/30/2020 | BOFA MERCH SVCS DES:DISCOUNT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (2) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/30/2020 | BOFA MERCH SVCS DES:FEE ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (4) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/30/2020 | BOFA MERCH SVCS DES:INTERCHNG ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (22) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/30/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/30/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/30/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/30/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/30/2020 | Online Banking Transfer Conf# b168b92ac; Hassan | $ | (1,144) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/30/2020 | WIRE TYPE:WIRE OUT DATE:200430 TIME:1426 ET TRN:2020043000607029 SERVICE REF:022313 BNF:NEXT GEN ENTERPRISES, INC ID:9299090663 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:296717920 WILLIAMSBURG HOTEL HALF INV 185 | $ | (1,292) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/30/2020 | Zelle Transfer Conf# 7bddf9450; RMAC Supplies | $ | (1,849) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/30/2020 | WIRE TYPE:WIRE OUT DATE:200430 TIME:1621 ET TRN:2020043000737461 SERVICE REF:552895 BNF:CLEAN CITY LAUNDRY INC. ID:672788960 BNF BK:JP MORGAN CHASE BANK, N. ID:0002 PMT DET:296745286 WI LLIAMSBURG HOTEL INV 3777 | $ | (2,150) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/30/2020 | WIRE TYPE:WIRE OUT DATE:200430 TIME:1333 ET TRN:2020043000604635 SERVICE REF:020035 BNF:PUREHD LLC ID:8250422496 BNF BK:TD BANK, NA ID:211370545 PMT DET:296717266 WILLIAMSBURG HOTEL INV 25490 | $ | (2,295) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/30/2020 | Online Banking transfer to CHK 9206 Confirmation# 3128782758 | $ | (4,275) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/30/2020 | WIRE TYPE:WIRE OUT DATE:200430 TIME:1330 ET TRN:2020043000602025 SERVICE REF:493793 BNF:SABRE GLBL INC. ID:40788357 BNF BK:CITIBANK, N .A. ID:0008 PMT DET:296716732 WILLIAMSBURG HOTEL I NV 94832921 | $ | (5,375) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/29/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 4,275 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/29/2020 | BOFA MERCH SVCS DES:DISCOUNT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (7) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/29/2020 | BOFA MERCH SVCS DES:FEE ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (13) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/29/2020 | BOFA MERCH SVCS DES:INTERCHNG ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (105) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/29/2020 | CHASE CREDIT CRD DES:EPAY ID:4658558840 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/29/2020 | Online Banking transfer to CHK 9206 Confirmation# 6420104427 | $ | (5,061) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/29/2020 | Online Banking transfer to CHK 9206 Confirmation# 5320100392 | $ | (8,606) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/28/2020 | SBAD TREAS 310 DES: MISC PAY EIDG:3301714870 INDN:THE WILLIAMSBURGH HOTE CO ID:9101036151 CCD PMT INFO:NTE*PMT*EIDG:3301714870\ | $ | 10,000 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/28/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 5,061 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/28/2020 | BOFA MERCH SVCS DES:FEE ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (4) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/28/2020 | BOFA MERCH SVCS DES:DISCOUNT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (9) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/28/2020 | BOFA MERCH SVCS DES:INTERCHNG ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (99) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/28/2020 | Phase Three Capi DES:SIGONFILE ID:RX709D INDN:TWH Secondary 2855 CO ID:9000360078 CCD | $ | (536) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/28/2020 | JPMorgan Chase DES:Auth Crdt ID:9515367398 INDN:Auth CO ID:9200502233 CCD | $ | 0 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/28/2020 | JPMorgan Chase DES:Auth Crdt ID:9515367394 INDN:Auth CO ID:9200502233 CCD | $ | 0 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/28/2020 | JPMorgan Chase DES:Auth Debit ID:9515367402 INDN:Auth CO ID:9200502233 CCD | $ | (1) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/27/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 3,812 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/27/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 3,330 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/27/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 1,464 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/27/2020 | BOFA MERCH SVCS DES:DISCOUNT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (4) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/27/2020 | BOFA MERCH SVCS DES:FEE ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (4) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/27/2020 | BOFA MERCH SVCS DES:FEE ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (4) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/27/2020 | BOFA MERCH SVCS DES:FEE ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (4) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/27/2020 | BOFA MERCH SVCS DES:DISCOUNT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (6) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/27/2020 | BOFA MERCH SVCS DES:DISCOUNT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (7) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/27/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/27/2020 | BOFA MERCH SVCS DES:INTERCHNG ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (42) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/27/2020 | BOFA MERCH SVCS DES:INTERCHNG ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (52) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/27/2020 | BOFA MERCH SVCS DES:INTERCHNG ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (77) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/27/2020 | PAYPAL DES:INST XFER ID:DJBOO INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (300) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/27/2020 | WIRE TYPE:WIRE OUT DATE:200427 TIME:1314 ET TRN:2020042700536789 SERVICE REF:431077 BNF:ACCESS DISPLAY GROUP, INC. ID:952465060 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:296 333052 WILLIAMSBURG HOTEL INV 566466 | $ | (312) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/27/2020 | PAYPAL DES:INST XFER ID:JORDIIVEN INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (350) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/27/2020 | PAYPAL DES:INST XFER ID:MISSSABADOP INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/27/2020 | PAYPAL DES:INST XFER ID:FRANNYMATAS INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (412) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/27/2020 | PAYPAL DES:INST XFER ID:DJELLEDEE INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/27/2020 | PAYPAL DES:INST XFER ID:KESSLERMARK INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/27/2020 | PAYPAL DES:INST XFER ID:CRISTIAN12R INDN;JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (975) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/27/2020 | AMERICAN EXPRESS DES:ACH PMT ID:W8492 INDN:The Williamsburg Hotel CO ID:1133133497 CCD | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/27/2020 | Online Banking transfer to CHK 4102 Confirmation# 1500723599 | $ | (2,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/24/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 24,990 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/24/2020 | Online Banking transfer from CHK 9206 Confirmation# 6475106405 | $ | 10,000 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/24/2020 | Online Banking transfer from CHK 9206 Confirmation# 6373941868 | $ | 7,116 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/24/2020 | BOFA MERCH SVCS DES:FEE ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (5) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/24/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/24/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/24/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/24/2020 | Wire Transfer Fee | $ | (30) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/24/2020 | BOFA MERCH SVCS DES:DISCOUNT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (44) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/24/2020 | Zelle Transfer Conf# 8d6f48d04; Ilijic, Milos | $ | (221) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/24/2020 | Zelle Transfer Conf# 5412ea50a; Van Dette, Taylor | $ | (298) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/24/2020 | Zelle Transfer Conf# e35f17aa0; Hernandez, Jose | $ | (406) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/24/2020 | Zelle Transfer Conf# ed72f1bdO; Miller, Alexandria | $ | (428) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/24/2020 | WIRE TYPE:WIRE OUT DATE:200424 TIME:1453 ET TRN:2020042400502803 SERVICE REF:417187 BNF:GUANABACOA RECORDS INC. ID:286670861 BNF BK:JP MORGAN CHASE BANK, N. ID:0002 PMT DET:296157364 TH E WILLIAMSBURG HOTEL | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/24/2020 | Zelle Transfer Conf# 14738b64c; Darr, Ella | $ | (500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/24/2020 | CRATEBARREL CC DES:CRATE EPAY ID:33286471 INDN: 6045882002615388 CO ID:9069872103 WEB | $ | (600) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/24/2020 | WIRE TYPE:WIRE OUT DATE:200424 TIME:1545 ET TRN:2020042400531857 SERVICE REF:012415 BNF:MASTERS LAUNDRY EQUIPMENT ID:4315119671 BNF BK:TD BANK, NA ID:026013673 PMT DET:296164386 THE WILLIAMSBURG HOTEL 119 141 | $ | (625) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/24/2020 | Online Banking transfer to CHK 4102 Confirmation# 6475802896 | $ | (640) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/24/2020 | BOFA MERCH SVCS DES:INTERCHNG ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (720) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/24/2020 | Online Banking Transfer Conf# a6ae542d7; Moreno | $ | (1,250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/24/2020 | Online Banking Transfer Conf# b9dca3acd; Hassan | $ | (2,288) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/24/2020 | Online Banking transfer to CHK 2703 Confirmation# 7574261956 | $ | (2,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/24/2020 | WIRE TYPE:WIRE OUT DATE:200424 TIME:1200 ET TRN:2020042400411219 SERVICE REF:007631 BNF:NEXT GEN ENTERPRISES, INC ID:9299090663 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:296133970 THE WILLIAMSBURG HOTEL INV 177 | $ | (3,401) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/24/2020 | WIRE TYPE:WIRE OUT DATE:200424 TIME:1411 ET TRN:2020042400478024 SERVICE REF:010248 BNF:ROYAL WASTE SERVICES INC. ID:42023785 BNF BK:V ALLEY NATIONAL BANK ID:021201383 PMT DET:296151532 THE WILLIAMSBURG HOTEL | $ | (3,629) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/24/2020 | Online Banking transfer to CHK 9206 Confirmation# 6473951852 | $ | (24,990) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/23/2020 | Online Banking transfer from CHK 9206 Confirmation# 6369437449 | $ | 13,869 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/23/2020 | BOFA MERCH SVCS DES:DEPOSIT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | 7,116 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/23/2020 | Online Banking transfer from CHK 9206 Confirmation# 6569426023 | $ | 2,500 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/23/2020 | BOFA MERCH SVCS DES:FEE ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (3) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/23/2020 | BOFA MERCH SVCS DES:DISCOUNT ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (13) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/23/2020 | BOFA MERCH SVCS DES:INTERCHNG ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (131) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/23/2020 | CRATEBARREL CC DES:CRATE EPAY ID:33111462 INDN: 6045882002745128 CO ID:9069872103 WEB | $ | (600) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/23/2020 | Online Banking transfer to CHK 9206 Confirmation# 6469420381 | $ | (2,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/23/2020 | Online Banking transfer to CHK 9206 Confirmation# 6369442646 | $ | (7,116) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/23/2020 | Online Banking transfer to CHK 9206 Confirmation# 6369431537 | $ | (13,869) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/23/2020 | NYS DTF BILL PYT DES:Tax Paymnt ID:000000055619465 INDN:M621432046600420 CO ID:EXXXXXXXXX CCD | $ | (20,094) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/23/2020 | Online Banking transfer to CHK 0102 Confirmation# 6367947068 | $ | (1,438,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/22/2020 | BOFA MERCH SVCS DES:INTERCHNG ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (0) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/22/2020 | BOFA MERCH SVCS DES:FEE ID:737301938889 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXXB CCD | $ | (1) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/22/2020 | Online Banking transfer to CHK 2703 Confirmation# 7358460430 | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/22/2020 | Agent Assisted transfer to CHK 0102 Confirmation# 0658784673 | $ | (100) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/22/2020 | Online Banking Transfer Conf# 3982af222; The Williamsburg Hotel BK LLC | $ | (100) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/22/2020 | Online Banking transfer to CHK 4831 Confirmation# 6558454706 | $ | (150) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/22/2020 | Zelle Transfer Conf# 886dafebf; Ishak, Robert | $ | (300) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/21/2020 | LIVE OAK BANK DES:PROCEEDS ID: INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXX CCD | $ | 1,438,000 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/21/2020 | Online Banking transfer from CHK 4102 Confirmation# 7449032769 | $ | 20,094 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/21/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/21/2020 | Wire Transfer Fee | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/21/2020 | WIRE TYPE:WIRE OUT DATE:200421 TIME:1350 ET TRN:2020042100431493 SERVICE REF:008933 BNF:PUREHD LLC ID:8250422496 BNF BK:TD BANK, NA ID:211370545 PMT DET:295789746 THE WILLIAMSBURG HO TEL INV 24952 | $ | (2,295) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/21/2020 | Bank of America Business Card Bill Payment | $ | (2,400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/21/2020 | WIRE TYPE:WIRE OUT DATE:200421 TIME:1338 ET TRN:2020042100426646 SERVICE REF:008944 BNF:THE WINTHROP GROUP, LLC ID:4341094607 BNF BK:TD BANK, NA ID:026013673 PMT DET:295788038 THE WILL IAMSBURG HOTEL | $ | (2,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/21/2020 | BKOFAMERICA MOBILE 04/21 3663275483 DEPOSIT *MOBILE NY | $ | 4,000 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/20/2020 | BKOFAMERICA MOBILE 04/20 3662830393 DEPOSIT *MOBILE NY | $ | 16,370 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/20/2020 | Online Banking transfer from CHK 9206 Confirmation# 5441532089 | $ | 2,496 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/20/2020 | Online Banking transfer from CHK 4102 Confirmation# 7441618900 | $ | 20 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/20/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/20/2020 | Online Banking transfer to CHK 9206 Confirmation# 6341528719 | $ | (2,496) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/20/2020 | WIRE TYPE:WIRE OUT DATE:200420 TIME:1700 ET TRN:2020042000649310 SERVICE REF:014413 BNF:THE WINTHROP GROUP, LLC ID:4341094607 BNF BK:TD BANK, NA ID:026013673 PMT DET:295701100 THE WILL IAMSBURG HOTEL | $ | (2,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/17/2020 | Online Banking transfer to CHK 2703 Confirmation# 2413459409 | $ | (50) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/17/2020 | Online Banking transfer to CHK 4831 Confirmation# 1113681565 | $ | (64) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/16/2020 | Online Banking transfer from CHK 4831 Confirmation# 3508488453 | $ | 2,471 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/15/2020 | PAYPAL DES:INST XFER ID:GUANABACOAR INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/14/2020 | Online Banking transfer from CHK 4102 Confirmation# 2190426260 | $ | 17,000 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/14/2020 | Online Banking transfer from CHK 4831 Confirmation# 1287577063 | $ | 2,780 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/14/2020 | Online Banking transfer from CHK 2703 Confirmation# 2290488525 | $ | 2,500 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/14/2020 | Online Banking transfer from CHK 9206 Confirmation# 2190505735 | $ | 2,323 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/14/2020 | Online Banking Transfer Conf# 3c2970f9f; Hassan | $ | (1,144) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/14/2020 | Online Banking Transfer Conf# a5dbbb5a3; Moreno | $ | (1,250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/14/2020 | Online Banking transfer to CHK 9206 Confirmation# 3290491000 | $ | (2,323) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/14/2020 | Online Banking transfer to CHK 2703 Confirmation# 1490508481 | $ | (2,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/14/2020 | Online Banking transfer to CHK 2703 Confirmation# 2290440630 | $ | (17,800) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/10/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (345) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/9/2020 | PAYPAL DES:INST XFER ID:VINQ4 INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/8/2020 | Online Banking transfer from CHK 4102 Confirmation# 1338341236 | $ | 17,523 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/8/2020 | Online Banking transfer from CHK 9206 Confirmation# 3438347667 | $ | 9,225 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/8/2020 | Online Banking transfer from CHK 4831 Confirmation# 1337551508 | $ | 8,150 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/8/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/8/2020 | Zelle Transfer Conf# 7b04821bb; Ishak, Robert | $ | (400) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/8/2020 | Online Banking Transfer Conf# 5943b0338; Hassan | $ | (1,635) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/8/2020 | WIRE TYPE:WIRE OUT DATE:200408 TIME:1654 ET TRN:2020040800536514 SERVICE REF:012979 BNF:SORBIS CORPORATION ID:2000018769085 BNF BK:WEL LS FARGO BANK, N.A. ID:121000248 PMT DET:294618828 THE WILLIAMSBURG HOTEL | $ | (1,968) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/8/2020 | Online Banking transfer to CHK 9206 Confirmation# 3338345087 | $ | (9,225) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/8/2020 | Online Banking transfer to CHK 2703 Confirmation# 2138350805 | $ | (20,500) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/6/2020 | Online Banking transfer to CHK 2703 Confirmation# 2119629505 | $ | (200) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/6/2020 | PAYPAL DES:INST XFER ID:CRISTIAN12R INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (325) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/6/2020 | PAYPAL DES:INST XFER ID:JORDIIVEN INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (350) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/3/2020 | Online Banking transfer from CHK 9206 Confirmation# 1589057482 | $ | 13,800 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/3/2020 | Online Banking transfer from CHK 9206 Confirmation# 2588506435 | $ | 10,596 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/3/2020 | Online Banking transfer from CHK 4102 Confirmation# 6293545306 | $ | 6,000 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/3/2020 | Online Banking transfer from CHK 4102 Confirmation# 6594885704 | $ | 1,000 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 4/3/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/3/2020 | Online Banking Transfer Conf# de7abd491; Moreno | $ | (1,250) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/3/2020 | Online Banking Transfer Conf# cd053dc29; Hassan | $ | (3,269) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/3/2020 | WIRE TYPE:WIRE OUT DATE:200403 TIME:1340 ET TRN:2020040300472504 SERVICE REF:009475 BNF:THE WINTHROP GROUP, LLC ID:4341094607 BNF BK:TD BANK, NA ID:026013673 PMT DET:294181786 THE WILL IAMSBURG HOTEL | $ | (5,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/3/2020 | Online Banking transfer to CHK 9206 Confirmation# 3388615832 | $ | (13,800) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/3/2020 | Online Banking transfer to CHK 2703 Confirmation# 2189074313 | $ | (19,000) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 4/1/2020 | Online Banking transfer from CHK 4831 Confirmation# 3477402927 | $ | 13,322 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 4/1/2020 | Zelle Transfer Conf# b896830ca; Hendricks, Desiree | $ | (715) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/21/2019 | Legal Order Reversal, LTS D081919000846 | $ | 20 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 8/20/2019 | Legal Order, LTS D081919000846 | $ | (20) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Withdrawls | 3/20/2019 | CHECKCARD 0319 WWW.IBROOKLYN.COM 718-875-1000 NY 242316890782000000510515 CKCD 8699 XXXXXXXXXXX1211 XXXX XXXX XXXX 1211 | $ | (800) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 3/19/2019 | Online Banking transfer from CHK 4831 Confirmation# 2400987044 | $ | 750 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Service Fees | 11/1/2018 | Monthly Fee for Business Advantage | $ | (30) |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 8/14/2018 | Counter Credit | $ | 100 |
| BOA 2855 The Williamsburg Hotel BK LLC Master | Deposits | 5/11/2021 | Fee Refund | $ | 35 |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/30/2020 | Online Banking transfer to CHK 0588 Confirmation# 3535832805 | $ | (150) |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/21/2020 | Online Banking transfer to CHK 0588 Confirmation# 1259271013 | $ | (500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/17/2020 | Online Banking transfer to CHK 0588 Confirmation# 2124011008 | $ | (1,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/11/2020 | Online Banking transfer to CHK 0588 Confirmation# 1570507940 | $ | (500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/11/2020 | Online Banking transfer to CHK 0588 Confirmation# 2570804701 | $ | (1,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/8/2020 | Online Banking transfer to CHK 0588 Confirmation# 5544543366 | $ | (750) |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/7/2020 | Online Banking transfer to CHK 0588 Confirmation# 5337780327 | $ | (500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/3/2020 | Paperspace. Co DES:Paperspace ID: 18WPE04MR INDN:Mark Billing Departmen CO ID:XXXXXXXXX CCD | $ | 10,000 |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/3/2020 | Online Banking transfer to CHK 0588 Confirmation# 3203929812 | $ | (500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/3/2020 | Online Banking transfer to CHK 0588 Confirmation# 3303676654 | $ | (2,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/3/2020 | Online Banking transfer to CHK 0588 Confirmation# 1104615834 | $ | (4,125) |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/3/2020 | Online Banking transfer to CHK 0588 Confirmation# 3401436793 | $ | (7,900) |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/3/2020 | Online Banking transfer to CHK 0588 Confirmation# 1404520507 | $ | (13,812) |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/2/2020 | Online Banking transfer to CHK 0588 Confirmation# 2195040477 | $ | (1,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/1/2020 | Online Banking transfer to CHK 0588 Confirmation# 1183982673 | $ | (400) |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/1/2020 | Online Banking transfer to CHK 0588 Confirmation# 3285066596 | $ | (3,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 11/25/2020 | Online Banking transfer to CHK 0588 Confirmation# 3231752320 | $ | (500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 11/23/2020 | Online Banking transfer to CHK 0588 Confirmation# 2115335928 | $ | (1,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 3283 215 Moore St Development LLC | Deposits | 11/19/2020 | Online Banking transfer to CHK 0588 Confirmation# 7181273605 | $ | (2,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 11/17/2020 | Online Banking transfer to CHK 0588 Confirmation# 2564791677 | $ | (1,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 11/16/2020 | Online Banking transfer to CHK 0588 Confirmation# 3154283714 | $ | (1,500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 11/12/2020 | Online Banking transfer to CHK 0588 Confirmation# 3412413896 | $ | (500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 11/12/2020 | Online Banking transfer to CHK 0588 Confirmation# 2222791812 | $ | (4,419) |
| BOA 3283 215 Moore St Development LLC | Deposits | 11/10/2020 | Online Banking transfer to CHK 0588 Confirmation# 2502929262 | $ | (1,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 11/10/2020 | Online Banking transfer to CHK 0588 Confirmation# 2203012199 | $ | (5,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 11/10/2020 | Online Banking transfer to CHK 0588 Confirmation# 3206421982 | $ | (5,171) |
| BOA 3283 215 Moore St Development LLC | Deposits | 11/6/2020 | Online Banking transfer to CHK 0588 Confirmation# 2368271320 | $ | (270) |
| BOA 3283 215 Moore St Development LLC | Deposits | 11/6/2020 | Online Banking transfer to CHK 0588 Confirmation# 2168164583 | $ | (650) |
| BOA 3283 215 Moore St Development LLC | Deposits | 11/4/2020 | Paperspace. Co DES:Paperspace ID: IWOBZN4R2 INDN:Mark Billing Departmen CO ID:XXXXXXXXX CCD | $ | 10,000 |
| BOA 3283 215 Moore St Development LLC | Deposits | 11/2/2020 | Online Banking transfer to CHK 0588 Confirmation# 1434149814 | $ | (250) |
| BOA 3283 215 Moore St Development LLC | Deposits | 11/2/2020 | Online Banking transfer to CHK 0588 Confirmation# 3136147418 | $ | (10,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 11/2/2020 | Online Banking transfer to CHK 0588 Confirmation# 2435010363 | $ | (14,418) |
| BOA 3283 215 Moore St Development LLC | Deposits | 10/30/2020 | Online Banking transfer to CHK 0588 Confirmation# 1107308156 | $ | (270) |
| BOA 3283 215 Moore St Development LLC | Deposits | 10/29/2020 | Online Banking transfer to CHK 0588 Confirmation# 3102212898 | $ | (1,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 10/28/2020 | Online Banking transfer to CHK 0588 Confirmation# 1492084948 | $ | (3,461) |
| BOA 3283 215 Moore St Development LLC | Deposits | 10/27/2020 | Online Banking transfer to CHK 0588 Confirmation# 3381046971 | $ | (800) |
| BOA 3283 215 Moore St Development LLC | Deposits | 10/26/2020 | Online Banking transfer to CHK 0588 Confirmation# 1372339218 | $ | (1,200) |
| BOA 3283 215 Moore St Development LLC | Deposits | 10/23/2020 | Online Banking transfer to CHK 0588 Confirmation# 3146676786 | $ | (270) |
| BOA 3283 215 Moore St Development LLC | Deposits | 10/22/2020 | Online Banking transfer to CHK 0588 Confirmation# 2238153863 | $ | (1,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 10/20/2020 | Online Banking transfer to CHK 0588 Confirmation# 3520886098 | $ | (500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 10/15/2020 | WIRE TYPE:WIRE IN DATE: 201015 TIME:0901 ET TRN:2020101500404390 SEQ:201015090124H100/000924 ORIG:MOSAICO MEDIA LLC DBA ID:4290178297 SND BK:TD BANK, NA ID:011103093 PMT DET:TERMINATION OF LEAS E 203 MOORE 1 OF 2 - | $ | 100,000 |
| BOA 3283 215 Moore St Development LLC | Deposits | 10/15/2020 | WIRE TYPE:WIRE IN DATE: 201015 TIME:0902 ET TRN:2020101500404493 SEQ:201015090125H101/000931 ORIG:MOSAICO MEDIA LLC DBA ID:4290178297 SND BK:TD BANK, NA ID:011103093 PMT DET:TERMINATION OF LEAS E 203 MOORE ST 2 OF 2 | $ | 50,000 |
| BOA 3283 215 Moore St Development LLC | Service Fees | 10/15/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 3283 215 Moore St Development LLC | Service Fees | 10/15/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 3283 215 Moore St Development LLC | Deposits | 10/15/2020 | Online Banking transfer to CHK 0588 Confirmation# 2478613720 | $ | (5,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 10/15/2020 | Online Banking transfer to CHK 0588 Confirmation# 1378509904 | $ | (10,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 10/15/2020 | Online Banking transfer to CHK 0588 Confirmation# 1178509049 | $ | (20,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 10/15/2020 | Online Banking transfer to CHK 0588 Confirmation# 2179603830 | $ | (50,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 10/13/2020 | Online Banking transfer to CHK 0588 Confirmation# 2152888324 | $ | (760) |
| BOA 3283 215 Moore St Development LLC | Deposits | 10/13/2020 | Online Banking transfer to CHK 0588 Confirmation# 1561078339 | $ | (1,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 10/8/2020 | Online Banking transfer to CHK 0588 Confirmation# 2217951246 | $ | (4,700) |
| BOA 3283 215 Moore St Development LLC | Deposits | 10/7/2020 | Online Banking transfer to CHK 0588 Confirmation# 2308547297 | $ | (1,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 10/2/2020 | Paperspace. Co DES:Paperspace ID: 1098Z40AM INDN:Mark Billing Departmen CO ID:XXXXXXXXX CCD | $ | 10,000 |
| BOA 3283 215 Moore St Development LLC | Deposits | 10/1/2020 | Online Banking transfer to CHK 0588 Confirmation# 7256779843 | $ | (15,000) |

| | | | | |
|---|---|---|---|---|
| | | | WIRE TYPE:WIRE IN DATE: 200930 TIME:1402 ET TRN:2020093000744681 SEQ:200930140110H100/004799 ORIG:MOSAICO MEDIA LLC DBA:4290178297 SND | |
| BOA 3283 215 Moore St Development LLC | Deposits | 9/30/2020 | BK:TD BANK, NA ID:011103093 PMT DET:203 MOORE RENT | $ 20,000 |
| BOA 3283 215 Moore St Development LLC | Service Fees | 9/30/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ - |
| BOA 3283 215 Moore St Development LLC | Deposits | 9/30/2020 | Online Banking transfer to CHK 0588 Confirmation# 7348619910 | $ (650) |
| BOA 3283 215 Moore St Development LLC | Deposits | 9/30/2020 | Online Banking transfer to CHK 0588 Confirmation# 7548989815 | $ (1,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 9/11/2020 | Online Banking transfer to CHK 0588 Confirmation# 2584769605 | $ (540) |
| BOA 3283 215 Moore St Development LLC | Deposits | 9/11/2020 | Online Banking transfer to CHK 4102 Confirmation# 1283660304 | $ (2,500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 9/10/2020 | Online Banking transfer to CHK 0588 Confirmation# 2376876235 | $ (1,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 9/4/2020 | Online Banking transfer to CHK 0588 Confirmation# 7524808796 | $ (3,533) |
| BOA 3283 215 Moore St Development LLC | Deposits | 9/3/2020 | Paperspace. Co DES:Paperspace ID: I44NRGOW INDN:Mark Billing Departmen CO ID:XXXXXXXXX CCD | $ 10,000 |
| BOA 3283 215 Moore St Development LLC | Deposits | 8/20/2020 | Online Banking transfer to CHK 0588 Confirmation# 3194639941 | $ (270) |
| BOA 3283 215 Moore St Development LLC | Deposits | 8/17/2020 | Online Banking transfer to CHK 0588 Confirmation# 7371001745 | $ (700) |
| BOA 3283 215 Moore St Development LLC | Deposits | 8/11/2020 | Online Banking transfer to CHK 0588 Confirmation# 3316244579 | $ (300) |
| BOA 3283 215 Moore St Development LLC | Deposits | 8/10/2020 | Online Banking transfer to CHK 0588 Confirmation# 3509057220 | $ (6,251) |
| BOA 3283 215 Moore St Development LLC | Deposits | 8/6/2020 | Paperspace. Co DES:Paperspace ID: IWOR2PXO4 INDN:Mark Billing Departmen CO ID:XXXXXXXXX CCD | $ 10,000 |
| BOA 3283 215 Moore St Development LLC | Deposits | 8/6/2020 | Online Banking transfer to CHK 0588 Confirmation# 3372510505 | $ (2,500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 7/3/2020 | Online Banking transfer from CHK 4076 Confirmation# 6281494676 | $ 1,214 |
| BOA 3283 215 Moore St Development LLC | Deposits | 7/3/2020 | Online Banking transfer to CHK 9138 Confirmation# 5181498791 | $ (4,148) |
| BOA 3283 215 Moore St Development LLC | Deposits | 7/2/2020 | Paperspace. Co DES:Paperspace ID: 15POLRON INDN:Mark Billing Departmen CO ID:XXXXXXXXX CCD | $ 10,000 |
| BOA 3283 215 Moore St Development LLC | Deposits | 7/2/2020 | Online Banking transfer to CHK 9138 Confirmation# 5174045575 | $ (7,066) |
| BOA 3283 215 Moore St Development LLC | Deposits | 6/18/2020 | Online Banking transfer to CHK 9138 Confirmation# 3350351857 | $ (3,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 6/18/2020 | Online Banking transfer to CHK 9138 Confirmation# 3349209533 | $ (10,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 6/17/2020 | Online Banking transfer to CHK 9138 Confirmation# 2441325327 | $ (5,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 6/17/2020 | Online Banking transfer to CHK 9138 Confirmation# 1441387870 | $ (19,802) |
| BOA 3283 215 Moore St Development LLC | Deposits | 6/15/2020 | Paperspace. Co DES:Paperspace ID: IJKR9MM8 INDN:Mark Billing Departmen CO ID:XXXXXXXXX CCD | $ 27,782 |
| | | | WIRE TYPE:WIRE IN DATE: 200604 TIME:1701 ET TRN:2020060400604838 SEQ:200604170041H100/004857 ORIG:MOSAICO MEDIA LLC DBA:4290178297 SND | |
| BOA 3283 215 Moore St Development LLC | Deposits | 6/4/2020 | BK:TD BANK, NA ID:011103093 PMT DET:203 MOORE RENT | $ 10,000 |
| BOA 3283 215 Moore St Development LLC | Service Fees | 6/4/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ - |
| BOA 3283 215 Moore St Development LLC | Deposits | 5/21/2020 | Online Banking transfer to CHK 9138 Confirmation# 6507292508 | $ (13,150) |
| | | | WIRE TYPE:WIRE IN DATE: 200519 TIME:1204 ET TRN:2020051900405429 SEQ:200519120339H100/001919 ORIG:MOSAICO MEDIA LLC DBA:4290178297 SND | |
| BOA 3283 215 Moore St Development LLC | Deposits | 5/19/2020 | BK:TD BANK, NA ID:011103093 PMT DET:203 MOORE RENT | $ 10,000 |
| BOA 3283 215 Moore St Development LLC | Service Fees | 5/19/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ - |
| BOA 3283 215 Moore St Development LLC | Deposits | 5/19/2020 | Online Banking transfer to CHK 9138 Confirmation# 7290326546 | $ (100) |
| BOA 3283 215 Moore St Development LLC | Deposits | 5/7/2020 | Paperspace. Co DES:Paperspace Mark Billing De ID: 16LB656Y CO ID:XXXXXXXXX CIE | $ 27,782 |
| BOA 3283 215 Moore St Development LLC | Deposits | 5/7/2020 | Online Banking transfer to CHK 9138 Confirmation# 1288086927 | $ (1,500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 5/7/2020 | Online Banking transfer to CHK 9138 Confirmation# 3187028064 | $ (5,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 5/7/2020 | Online Banking transfer to CHK 9138 Confirmation# 2587183825 | $ (8,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 5/7/2020 | Online Banking transfer to CHK 9138 Confirmation# 3187658940 | $ (10,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 5/1/2020 | Online Banking transfer to CHK 9138 Confirmation# 1234742241 | $ (7,150) |

| | | | | |
|---|---|---|---|---|
| | | | WIRE TYPE:WIRE IN DATE: 200430 TIME:1710 ET TRN:2020043000768223 SEQ:200430170139H101/006551 ORIG:MOSAICO MEDIA LLC DBA ID:4290178297 SND | |
| BOA 3283 215 Moore St Development LLC | Deposits | 4/30/2020 | BK:TD BANK, NA ID:011103093 PMT DET:203 MOORE | $ | 10,000 |
| BOA 3283 215 Moore St Development LLC | Service Fees | 4/30/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 3283 215 Moore St Development LLC | Deposits | 4/30/2020 | Online Banking transfer to CHK 9138 Confirmation# 3428427571 | $ | (1,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 4/30/2020 | Online Banking transfer to CHK 9138 Confirmation# 1528451845 | $ | (5,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 4/28/2020 | Online Banking transfer from CHK 5246 Confirmation# 3508623299 | $ | 4,000 |
| BOA 3283 215 Moore St Development LLC | Deposits | 4/28/2020 | Online Banking transfer to CHK 9138 Confirmation# 1509266683 | $ | (5,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 4/24/2020 | Online Banking transfer to CHK 9138 Confirmation# 6374879581 | $ | (1,875) |
| BOA 3283 215 Moore St Development LLC | Deposits | 4/23/2020 | Online Banking transfer to CHK 9138 Confirmation# 6566268296 | $ | (3,125) |
| BOA 3283 215 Moore St Development LLC | Deposits | 4/23/2020 | Online Banking transfer to CHK 9138 Confirmation# 6366170819 | $ | (13,700) |
| BOA 3283 215 Moore St Development LLC | Deposits | 4/17/2020 | Online Banking transfer to CHK 5246 Confirmation# 1215517139 | $ | (4,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 4/13/2020 | Online Banking transfer to CHK 0588 Confirmation# 3478719496 | $ | (1,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 4/10/2020 | Paperspace. Co DES:Paperspace Mark Billing De ID: IE6K8Y9K CO ID:XXXXXXXXX CIE | $ | 27,782 |
| BOA 3283 215 Moore St Development LLC | Deposits | 3/12/2020 | Online Banking transfer to CHK 0588 Confirmation# 5203876040 | $ | (4,300) |
| BOA 3283 215 Moore St Development LLC | Deposits | 3/11/2020 | Online Banking transfer to CHK 0588 Confirmation# 7497555182 | $ | (3,850) |
| BOA 3283 215 Moore St Development LLC | Deposits | 3/11/2020 | Online Banking transfer to CHK 0588 Confirmation# 7496308344 | $ | (5,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 3/11/2020 | Online Banking transfer to CHK 0588 Confirmation# 7194421183 | $ | (10,500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 3/9/2020 | Online Banking transfer from CHK 0588 Confirmation# 3477000713 | $ | 7,200 |
| BOA 3283 215 Moore St Development LLC | Deposits | 3/9/2020 | Online Banking transfer to CHK 0588 Confirmation# 2378155598 | $ | (1,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 3/9/2020 | Online Banking transfer to CHK 0588 Confirmation# 2377460365 | $ | (3,200) |
| BOA 3283 215 Moore St Development LLC | Deposits | 3/9/2020 | Online Banking transfer to CHK 0588 Confirmation# 2576969346 | $ | (7,200) |
| BOA 3283 215 Moore St Development LLC | Deposits | 3/6/2020 | Paperspace. Co DES:Paperspace Mark Billing De ID: IWE78P94 CO ID:XXXXXXXXX CIE | $ | 32,782 |
| BOA 3283 215 Moore St Development LLC | Deposits | 3/6/2020 | Online Banking transfer to CHK 0588 Confirmation# 1551960213 | $ | (537) |
| BOA 3283 215 Moore St Development LLC | Deposits | 3/6/2020 | Online Banking transfer to CHK 0588 Confirmation# 2252011501 | $ | (700) |
| BOA 3283 215 Moore St Development LLC | Deposits | 3/6/2020 | Online Banking transfer to CHK 0588 Confirmation# 3551956898 | $ | (1,125) |
| BOA 3283 215 Moore St Development LLC | Deposits | 3/6/2020 | Online Banking transfer to CHK 0588 Confirmation# 2551365988 | $ | (2,500) |
| | | | WIRE TYPE:WIRE IN DATE: 200218 TIME:1031 ET TRN:2020021800729538 SEQ:200218090813H101/003135 ORIG:MOSAICO MEDIA LLC DBA ID:4290178297 SND | |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/18/2020 | BK:TD BANK, NA ID:011103093 PMT DET:203 MOORE | $ | 20,000 |
| BOA 3283 215 Moore St Development LLC | Service Fees | 2/18/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/18/2020 | Online Banking transfer to CHK 0588 Confirmation# 5304049639 | $ | (500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/18/2020 | Online Banking transfer to CHK 0588 Confirmation# 5204799864 | $ | (4,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/18/2020 | Online Banking transfer to CHK 0588 Confirmation# 5208365085 | $ | (7,500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/18/2020 | Online Banking transfer to CHK 0588 Confirmation# 7407189790 | $ | (8,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/6/2020 | Online Banking transfer to CHK 0588 Confirmation# 2401116294 | $ | (120) |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/6/2020 | Online Banking transfer to CHK 0588 Confirmation# 1300826149 | $ | (1,250) |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/6/2020 | Online Banking transfer to CHK 0588 Confirmation# 2300679088 | $ | (1,650) |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/5/2020 | Online Banking transfer to CHK 0588 Confirmation# 7592860488 | $ | (1,500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/5/2020 | Online Banking transfer to CHK 0588 Confirmation# 7392260702 | $ | (1,900) |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/4/2020 | Online Banking transfer to CHK 0588 Confirmation# 5484586345 | $ | (650) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 3283 215 Moore St Development LLC | Deposits | 2/4/2020 | Online Banking transfer to CHK 0588 Confirmation# 7584183315 | $ | (1,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/4/2020 | Online Banking transfer to CHK 0588 Confirmation# 5584196445 | $ | (1,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/4/2020 | Online Banking transfer to CHK 0588 Confirmation# 5283498931 | $ | (2,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/4/2020 | Online Banking transfer to CHK 0588 Confirmation# 6583846431 | $ | (2,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/4/2020 | Online Banking transfer to CHK 0588 Confirmation# 7384087893 | $ | (2,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/3/2020 | Paperspace. Co DES:Paperspace Mark Billing De ID: IXE2MV97 CO ID:XXXXXXXXX CIE | $ | 32,782 |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/3/2020 | Online Banking transfer to CHK 0588 Confirmation# 6477806782 | $ | (938) |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/3/2020 | Online Banking transfer to CHK 0588 Confirmation# 6275831006 | $ | (1,850) |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/3/2020 | Online Banking transfer to CHK 0588 Confirmation# 6175979940 | $ | (2,500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/3/2020 | Online Banking transfer to CHK 0588 Confirmation# 7475851913 | $ | (4,953) |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/3/2020 | Online Banking transfer to CHK 0588 Confirmation# 7275127413 | $ | (7,500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/29/2020 | Online Banking transfer to CHK 0588 Confirmation# 1132632258 | $ | (4,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/29/2020 | Online Banking transfer to CHK 0588 Confirmation# 3331227737 | $ | (5,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/28/2020 | WIRE TYPE:WIRE IN DATE: 200128 TIME:1701 ET TRN:2020012800549776 SEQ:200128170045H100/004681 ORIG:MOSAICO MEDIA LLC DBA ID:4290178297 SND BK:TD BANK, NA ID:011103093 PMT DET:203 MOORE | $ | 20,000 |
| BOA 3283 215 Moore St Development LLC | Service Fees | 1/28/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/28/2020 | Online Banking transfer to CHK 0588 Confirmation# 1125717120 | $ | (11,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/13/2020 | Online Banking transfer to CHK 0588 Confirmation# 1493921429 | $ | (130) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/9/2020 | WIRE TYPE:WIRE IN DATE: 200109 TIME:1701 ET TRN:2020010900664274 SEQ:200109170052H100/005097 ORIG:MOSAICO MEDIA LLC DBA ID:4290178297 SND BK:TD BANK, NA ID:011103093 PMT DET:203 MOORE RENT | $ | 20,000 |
| BOA 3283 215 Moore St Development LLC | Service Fees | 1/9/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/9/2020 | Online Banking transfer to CHK 0588 Confirmation# 5460654936 | $ | (14,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/9/2020 | Online Banking transfer to CHK 0588 Confirmation# 5460733190 | $ | (20,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/8/2020 | Online Banking transfer to CHK 0588 Confirmation# 5351379446 | $ | (500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/7/2020 | Online Banking transfer to CHK 0588 Confirmation# 5141002359 | $ | (500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/7/2020 | Online Banking transfer to CHK 0588 Confirmation# 5441010736 | $ | (500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/7/2020 | Online Banking transfer to CHK 0588 Confirmation# 5443517247 | $ | (750) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/6/2020 | Paperspace. Co DES:Paperspace Mark Billing De ID: IN4PJ5N4 CO ID:XXXXXXXXX CIE | $ | 32,782 |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/6/2020 | Online Banking transfer to CHK 0588 Confirmation# 7233233150 | $ | (2,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/6/2020 | Online Banking transfer to CHK 0588 Confirmation# 5433290185 | $ | (14,400) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/2/2020 | WIRE TYPE:WIRE IN DATE: 200102 TIME:0902 ET TRN:2020010200383305 SEQ:200102090121H100/000989 ORIG:MOSAICO MEDIA LLC DBA ID:4290178297 SND BK:TD BANK, NA ID:011103093 PMT DET:203 MOORE RENT | $ | 20,000 |
| BOA 3283 215 Moore St Development LLC | Service Fees | 1/2/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/2/2020 | Online Banking transfer to CHK 0588 Confirmation# 3501046482 | $ | (2,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/2/2020 | Online Banking transfer to CHK 0588 Confirmation# 1201044882 | $ | (8,200) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/2/2020 | Online Banking transfer to CHK 0588 Confirmation# 2501118808 | $ | (9,800) |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/20/2019 | Online Banking transfer to CHK 0588 Confirmation# 6385208241 | $ | (275) |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/12/2019 | Online Banking transfer to CHK 0588 Confirmation# 2217574908 | $ | (3,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/11/2019 | Online Banking transfer to CHK 0588 Confirmation# 3409425858 | $ | (3,900) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 3283 215 Moore St Development LLC | Deposits | 12/10/2019 | Paperspace. Co DES:Paperspace Mark Billing De ID: 17J596YZ CO ID:XXXXXXXXX CIE | $ | 32,782 |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/10/2019 | Online Banking transfer to CHK 0588 Confirmation# 2199695690 | $ | (500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/10/2019 | Online Banking transfer to CHK 0588 Confirmation# 2200633817 | $ | (500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/10/2019 | Online Banking transfer to CHK 0588 Confirmation# 3499674457 | $ | (7,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/10/2019 | Online Banking transfer to CHK 0588 Confirmation# 2202253978 | $ | (7,600) |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/10/2019 | Online Banking transfer to CHK 0588 Confirmation# 3400143663 | $ | (10,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/6/2019 | Online Banking transfer to CHK 0588 Confirmation# 2465599305 | $ | (200) |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/5/2019 | WIRE TYPE:WIRE IN DATE: 191205 TIME:1702 ET TRN:2019120500666946 SEQ:191205170141H100/006088 ORIG:MOSAICO MEDIA LLC DBA ID:4290178297 SND BK:TD BANK, NA ID:011103093 PMT DET:REMEZCLA RENT | $ | 20,000 |
| BOA 3283 215 Moore St Development LLC | Service Fees | 12/5/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/5/2019 | Online Banking transfer to CHK 0588 Confirmation# 2459533749 | $ | (2,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/5/2019 | Online Banking transfer to CHK 0588 Confirmation# 2158586794 | $ | (7,800) |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/5/2019 | Online Banking transfer to CHK 0588 Confirmation# 2158733008 | $ | (10,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 11/21/2019 | Online Banking transfer to CHK 0588 Confirmation# 3137485181 | $ | (5,800) |
| BOA 3283 215 Moore St Development LLC | Deposits | 11/18/2019 | Online Banking transfer to CHK 0588 Confirmation# 5109541822 | $ | (1,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 11/18/2019 | Online Banking transfer to CHK 0588 Confirmation# 7313437449 | $ | (2,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 11/14/2019 | Paperspace. Co DES:Paperspace Mark Billing De ID: IY5MY9V4 CO ID:XXXXXXXXX CIE | $ | 32,782 |
| BOA 3283 215 Moore St Development LLC | Deposits | 11/14/2019 | Online Banking transfer to CHK 0588 Confirmation# 6177664841 | $ | (24,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 11/7/2019 | Online Banking transfer to CHK 0588 Confirmation# 5216799460 | $ | (550) |
| BOA 3283 215 Moore St Development LLC | Deposits | 11/7/2019 | Online Banking transfer to CHK 0588 Confirmation# 6216675035 | $ | (7,200) |
| BOA 3283 215 Moore St Development LLC | Deposits | 11/6/2019 | Online Banking transfer to CHK 0588 Confirmation# 5208668114 | $ | (2,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 11/6/2019 | Online Banking transfer to CHK 0588 Confirmation# 5207795789 | $ | (4,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 11/6/2019 | Online Banking transfer to CHK 0588 Confirmation# 6109346265 | $ | (5,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 11/5/2019 | Online Banking transfer to CHK 0588 Confirmation# 6400434467 | $ | (1,444) |
| BOA 3283 215 Moore St Development LLC | Deposits | 11/4/2019 | WIRE TYPE:WIRE IN DATE: 191104 TIME:1300 ET TRN:2019110400410913 SEQ:191104130020H100/003618 ORIG:MOSAICO MEDIA LLC DBA ID:4290178297 SND BK:TD BANK, NA ID:011103093 PMT DET:203 MOORE RENT | $ | 20,000 |
| BOA 3283 215 Moore St Development LLC | Service Fees | 11/4/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 3283 215 Moore St Development LLC | Deposits | 10/11/2019 | Online Banking transfer to CHK 0588 Confirmation# 1382032996 | $ | (3,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 10/11/2019 | Online Banking transfer to CHK 0588 Confirmation# 1181084239 | $ | (10,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 10/11/2019 | Online Banking transfer to CHK 0588 Confirmation# 2481613174 | $ | (10,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 10/10/2019 | Paperspace. Co DES:Paperspace Mark Billing De ID: ILXYZ6ZK CO ID:XXXXXXXXX CIE | $ | 32,782 |
| BOA 3283 215 Moore St Development LLC | Deposits | 10/10/2019 | Online Banking transfer to CHK 0588 Confirmation# 1274237714 | $ | (1,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 10/10/2019 | Online Banking transfer to CHK 0588 Confirmation# 2374752163 | $ | (1,605) |
| BOA 3283 215 Moore St Development LLC | Deposits | 10/10/2019 | Online Banking transfer to CHK 0588 Confirmation# 3574369770 | $ | (7,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 10/7/2019 | Online Banking transfer to CHK 0588 Confirmation# 3449655396 | $ | (20,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 10/4/2019 | WIRE TYPE:WIRE IN DATE: 191004 TIME:1601 ET TRN:2019100400415540 SEQ:191004160039H100/005498 ORIG:MOSAICO MEDIA LLC DBA ID:4290178297 SND BK:TD BANK, NA ID:011103093 | $ | 20,000 |
| BOA 3283 215 Moore St Development LLC | Service Fees | 10/4/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 3283 215 Moore St Development LLC | Deposits | 9/26/2019 | Online Banking transfer to CHK 0588 Confirmation# 5353734215 | $ | (5,700) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 3283 215 Moore St Development LLC | Deposits | 9/25/2019 | Online Banking transfer to CHK 0588 Confirmation# 1143410721 | $ | (1,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 9/18/2019 | Online Banking transfer to CHK 0588 Confirmation# 2381266943 | $ | (1,300) |
| BOA 3283 215 Moore St Development LLC | Deposits | 9/17/2019 | Online Banking transfer to CHK 0588 Confirmation# 3273382944 | $ | (12,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 9/16/2019 | WIRE TYPE:WIRE IN DATE: 190916 TIME:1700 ET TRN:2019091600494762 SEQ:190916170013H100/005854 ORIG:MOSAICO MEDIA LLC DBA ID:4290178297 SND BK:TD BANK, NA ID:011103093 PMT DET:203 MOORE RENT - RE MEZCLA | $ | 20,000 |
| BOA 3283 215 Moore St Development LLC | Service Fees | 9/16/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 3283 215 Moore St Development LLC | Deposits | 9/5/2019 | Paperspace. Co DES:Paperspace Mark Billing De ID: IXW5LKYR CO ID:XXXXXXXXX CIE | $ | 32,782 |
| BOA 3283 215 Moore St Development LLC | Deposits | 9/5/2019 | Online Banking transfer to CHK 0588 Confirmation# 5469652934 | $ | (32,800) |
| BOA 3283 215 Moore St Development LLC | Deposits | 8/15/2019 | Online Banking transfer to CHK 0588 Confirmation# 1590024337 | $ | (15,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 8/14/2019 | Online Banking transfer to CHK 0588 Confirmation# 3380549484 | $ | (4,050) |
| BOA 3283 215 Moore St Development LLC | Deposits | 8/14/2019 | Online Banking transfer to CHK 0588 Confirmation# 2380103688 | $ | (7,500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 8/13/2019 | Online Banking transfer to CHK 0588 Confirmation# 2273018199 | $ | (2,759) |
| BOA 3283 215 Moore St Development LLC | Deposits | 8/13/2019 | Online Banking transfer to CHK 0588 Confirmation# 1373015692 | $ | (3,873) |
| BOA 3283 215 Moore St Development LLC | Deposits | 8/9/2019 | Paperspace. Co DES:Paperspace Mark Billing De ID: IPRGRKVX CO ID:XXXXXXXXX CIE | $ | 32,782 |
| BOA 3283 215 Moore St Development LLC | Deposits | 8/7/2019 | Online Banking transfer to CHK 0588 Confirmation# 3420100280 | $ | (1,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 7/30/2019 | Online Banking transfer to CHK 0588 Confirmation# 1450675539 | $ | (2,500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 7/17/2019 | Online Banking transfer to CHK 0588 Confirmation# 6137895488 | $ | (1,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 7/15/2019 | Online Banking transfer to CHK 0588 Confirmation# 7520409380 | $ | (3,873) |
| BOA 3283 215 Moore St Development LLC | Deposits | 7/10/2019 | Online Banking transfer to CHK 0588 Confirmation# 7379178923 | $ | (6,398) |
| BOA 3283 215 Moore St Development LLC | Deposits | 7/5/2019 | Paperspace. Co DES:Paperspace Mark Billing De ID: IZM2OMBJ CO ID:XXXXXXXXX CIE | $ | 31,689 |
| BOA 3283 215 Moore St Development LLC | Deposits | 7/5/2019 | Online Banking transfer to CHK 0588 Confirmation# 6234226622 | $ | (5,500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 7/5/2019 | Online Banking transfer to CHK 0588 Confirmation# 7133709848 | $ | (11,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 7/3/2019 | Online Banking transfer to CHK 0588 Confirmation# 5519191045 | $ | (3,500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 7/2/2019 | Online Banking transfer to CHK 0588 Confirmation# 6311350838 | $ | (1,600) |
| BOA 3283 215 Moore St Development LLC | Deposits | 7/2/2019 | Online Banking transfer to CHK 0588 Confirmation# 5108955761 | $ | (5,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 7/1/2019 | WIRE TYPE:WIRE IN DATE: 190701 TIME:0921 ET TRN:2019070100330546 SEQ:190701090159H100/001875 ORIG:MOSAICO MEDIA LLC DBA ID:4290178297 SND BK:TD BANK, NA ID:011103093 | $ | 10,000 |
| BOA 3283 215 Moore St Development LLC | Service Fees | 7/1/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 3283 215 Moore St Development LLC | Deposits | 6/20/2019 | Online Banking transfer to CHK 0588 Confirmation# 1404909882 | $ | (5,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 6/20/2019 | Online Banking transfer to CHK 0588 Confirmation# 2106927433 | $ | (12,500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 6/18/2019 | Online Banking transfer to CHK 0588 Confirmation# 3288165769 | $ | (3,873) |
| BOA 3283 215 Moore St Development LLC | Deposits | 6/11/2019 | WIRE TYPE:WIRE IN DATE: 190611 TIME:1502 ET TRN:2019061100378457 SEQ:190611150040H100/003782 ORIG:MOSAICO MEDIA LLC DBA ID:4290178297 SND BK:TD BANK, NA ID:011103093 | $ | 10,000 |
| BOA 3283 215 Moore St Development LLC | Service Fees | 6/11/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 3283 215 Moore St Development LLC | Deposits | 6/7/2019 | Online Banking transfer to CHK 0588 Confirmation# 1392870420 | $ | (500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 6/6/2019 | Online Banking transfer to CHK 0588 Confirmation# 3585213336 | $ | (13,450) |
| BOA 3283 215 Moore St Development LLC | Deposits | 6/5/2019 | Paperspace. Co DES:Paperspace Mark Billing De ID: 19JWXXB4 CO ID:XXXXXXXXX CIE | $ | 32,782 |
| BOA 3283 215 Moore St Development LLC | Deposits | 6/5/2019 | Online Banking transfer to CHK 0588 Confirmation# 2276033620 | $ | (3,600) |
| BOA 3283 215 Moore St Development LLC | Deposits | 6/5/2019 | Online Banking transfer to CHK 0588 Confirmation# 3475649244 | $ | (3,889) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 3283 215 Moore St Development LLC | Deposits | 5/14/2019 | Online Banking transfer to CHK 0588 Confirmation# 3585238700 | $ | (26) |
| BOA 3283 215 Moore St Development LLC | Deposits | 5/9/2019 | Online Banking transfer to CHK 0588 Confirmation# 5542473099 | $ | (4,100) |
| BOA 3283 215 Moore St Development LLC | Deposits | 5/9/2019 | Online Banking transfer to CHK 0588 Confirmation# 6341987423 | $ | (5,500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 5/7/2019 | Online Banking transfer to CHK 0588 Confirmation# 2527459813 | $ | (2,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 5/3/2019 | Online Banking transfer to CHK 0588 Confirmation# 3491105870 | $ | (3,874) |
| BOA 3283 215 Moore St Development LLC | Deposits | 5/2/2019 | Paperspace. Co DES:Paperspace Mark Billing De ID: IAG5MW2W CO ID:XXXXXXXXX CIE | $ | 32,782 |
| BOA 3283 215 Moore St Development LLC | Deposits | 5/2/2019 | Online Banking transfer from CHK 0588 Confirmation# 1181412991 | $ | 436 |
| BOA 3283 215 Moore St Development LLC | Deposits | 5/2/2019 | Online Banking transfer to CHK 0588 Confirmation# 2381245419 | $ | (436) |
| BOA 3283 215 Moore St Development LLC | Deposits | 5/2/2019 | Online Banking transfer to CHK 0588 Confirmation# 1180767272 | $ | (3,662) |
| BOA 3283 215 Moore St Development LLC | Deposits | 5/2/2019 | Online Banking transfer to CHK 0588 Confirmation# 1584347863 | $ | (5,500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 5/2/2019 | Online Banking transfer to CHK 0588 Confirmation# 1580774373 | $ | (8,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 4/29/2019 | Online Banking transfer to CHK 0588 Confirmation# 1156843759 | $ | (100) |
| BOA 3283 215 Moore St Development LLC | Deposits | 4/29/2019 | Online Banking transfer to CHK 0588 Confirmation# 1556832131 | $ | (1,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 4/11/2019 | Online Banking transfer to CHK 0588 Confirmation# 7501676566 | $ | (16,100) |
| BOA 3283 215 Moore St Development LLC | Deposits | 4/9/2019 | Online Banking transfer from CHK 4102 Confirmation# 7383440839 | $ | 3,750 |
| BOA 3283 215 Moore St Development LLC | Deposits | 4/9/2019 | Online Banking transfer to CHK 0588 Confirmation# 6484367366 | $ | (1,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 4/8/2019 | Online Banking transfer to CHK 0588 Confirmation# 1566290837 | $ | (1,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 4/8/2019 | Online Banking transfer to CHK 0588 Confirmation# 3373462048 | $ | (1,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 4/5/2019 | WIRE TYPE:WIRE IN DATE: 190405 TIME:1702 ET TRN:2019040500423636 SEQ:190405170115H100/006359 ORIG:MOSAICO MEDIA LLC DBA ID:4290178297 SND BK:TD BANK, NA ID:011103093 | $ | 10,000 |
| BOA 3283 215 Moore St Development LLC | Service Fees | 4/5/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 3283 215 Moore St Development LLC | Service Fees | 4/5/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 3283 215 Moore St Development LLC | Deposits | 4/5/2019 | Online Banking transfer to CHK 0588 Confirmation# 5148390430 | $ | (600) |
| BOA 3283 215 Moore St Development LLC | Deposits | 4/5/2019 | WIRE TYPE:WIRE OUT DATE:190405 TIME:1528 ET TRN:2019040500378128 SERVICE REF:013664 BNF:VIZZUALITY INC ID:3301241247 BNF BK:SILICON VA LLEY BANK ID:121140399 PMT DET:259972436 | $ | (10,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 4/3/2019 | Online Banking transfer to CHK 0588 Confirmation# 5230335531 | $ | (1,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 4/2/2019 | Online Banking transfer to CHK 0588 Confirmation# 5422351055 | $ | (1,500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 4/1/2019 | Online Banking transfer from CHK 0588 Confirmation# 6313680880 | $ | 7,760 |
| BOA 3283 215 Moore St Development LLC | Deposits | 4/1/2019 | Online Banking transfer to CHK 0588 Confirmation# 6514648771 | $ | (2,500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 4/1/2019 | Online Banking transfer to CHK 0588 Confirmation# 5115664238 | $ | (3,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 4/1/2019 | Online Banking transfer to CHK 0588 Confirmation# 7413227285 | $ | (15,500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 3/29/2019 | WIRE TYPE:BOOK IN DATE:190329 TIME:1543 ET TRN:2019032900637630 SNDR REF:259197578 ORIG:PAPERSPACE CO. ID:483053566668 PMT DET:201 MO ORE RENT | $ | 32,782 |
| BOA 3283 215 Moore St Development LLC | Service Fees | 3/29/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 3283 215 Moore St Development LLC | Deposits | 3/5/2019 | Online Banking transfer from CHK 4102 Confirmation# 1180339415 | $ | 34,500 |
| BOA 3283 215 Moore St Development LLC | Deposits | 3/5/2019 | Online Banking transfer to CHK 0588 Confirmation# 3281236474 | $ | (2,600) |
| BOA 3283 215 Moore St Development LLC | Deposits | 3/5/2019 | Online Banking transfer to CHK 0588 Confirmation# 2280344204 | $ | (7,500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 3/5/2019 | Online Banking transfer to CHK 9138 Confirmation# 2382237067 | $ | (24,400) |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/28/2019 | Online Banking transfer from CHK 9138 Confirmation# 5240111429 | $ | 3,700 |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/28/2019 | Online Banking transfer to CHK 4102 Confirmation# 6140113378 | $ | (34,500) |

| | | | | |
|---|---|---|---|---|
| BOA 3283 215 Moore St Development LLC | Deposits | 2/27/2019 | Online Banking transfer to CHK 0588 Confirmation# 2129240614 | $ (2,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/26/2019 | WIRE TYPE:BOOK IN DATE:190226 TIME:1534 ET TRN:2019022600407716 SNDR REF:256161474 ORIG:PAPERSPACE CO. ID:483053566668 PMT DET:MARCH RENT | $ 32,782 |
| BOA 3283 215 Moore St Development LLC | Service Fees | 2/26/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ - |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/19/2019 | Online Banking transfer from CHK 4102 Confirmation# 6259455738 | $ 18,950 |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/19/2019 | Online Banking transfer from CHK 4102 Confirmation# 7459431862 | $ 10,000 |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/19/2019 | Online Banking transfer from CHK 9138 Confirmation# 5359636107 | $ 1,000 |
| BOA 3283 215 Moore St Development LLC | Service Fees | 2/19/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/19/2019 | WIRE TYPE:WIRE OUT DATE:190219 TIME:1224 ET TRN:2019021900583343 SERVICE REF:012417 BNF:VIZZUALITY INC ID:3301241247 BNF BK:SILICON VALLEY BANK ID:121140399 PMT DET:255512308 | $ (30,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/15/2019 | Online Banking transfer to CHK 4102 Confirmation# 1425214860 | $ (2,800) |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/14/2019 | Online Banking transfer to CHK 4102 Confirmation# 1219078012 | $ (10,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/14/2019 | Online Banking transfer to CHK 4102 Confirmation# 1418705405 | $ (18,950) |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/13/2019 | Online Banking transfer from CHK 4102 Confirmation# 3410180515 | $ 9,000 |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/13/2019 | Online Banking transfer to CHK 4102 Confirmation# 3407653285 | $ (500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/13/2019 | Online Banking transfer to CHK 4102 Confirmation# 2409818777 | $ (1,184) |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/13/2019 | Online Banking transfer to CHK 9138 Confirmation# 1510184718 | $ (9,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/13/2019 | Online Banking transfer to CHK 9138 Confirmation# 2309823818 | $ (30,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/12/2019 | Online Banking transfer from CHK 4102 Confirmation# 2498354092 | $ 8,000 |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/8/2019 | Online Banking transfer from CHK 4102 Confirmation# 2164476265 | $ 50,000 |
| BOA 3283 215 Moore St Development LLC | Service Fees | 2/8/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/8/2019 | WIRE TYPE:WIRE OUT DATE:190208 TIME:1426 ET TRN:2019020800321008 SERVICE REF:010372 BNF:VIZZUALITY INC ID:3301241247 BNF BK:SILICON VALLEY BANK ID:121140399 PMT DET:254732918 | $ (30,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/7/2019 | Online Banking transfer to CHK 0588 Confirmation# 3258953178 | $ (58,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/6/2019 | Online Banking transfer to CHK 0588 Confirmation# 5548274415 | $ (1,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/6/2019 | Online Banking transfer to CHK 0588 Confirmation# 6250054392 | $ (4,350) |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/5/2019 | Online Banking transfer from CHK 4102 Confirmation# 7138263892 | $ 15,000 |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/5/2019 | Online Banking transfer from CHK 4102 Confirmation# 7141067010 | $ 10,000 |
| BOA 3283 215 Moore St Development LLC | Service Fees | 2/5/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/5/2019 | WIRE TYPE:WIRE OUT DATE:190205 TIME:1215 ET TRN:2019020500247313 SERVICE REF:255248 BNF:COHEN AND GRESSER LLP ID:123502204265 BNF BK:J PMORGAN CHASE BANK, N. ID:0002 PMT DET:254402694 | $ (10,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/4/2019 | Online Banking transfer to CHK 0588 Confirmation# 5431570692 | $ (750) |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/1/2019 | Online Banking transfer from CHK 4102 Confirmation# 2404475757 | $ 6,000 |
| BOA 3283 215 Moore St Development LLC | Deposits | 2/1/2019 | Online Banking transfer to CHK 4102 Confirmation# 2504728603 | $ (5,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/31/2019 | Online Banking transfer to CHK 0588 Confirmation# 1296645448 | $ (4,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/31/2019 | Online Banking transfer to CHK 0588 Confirmation# 2498409848 | $ (16,260) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/31/2019 | Online Banking transfer to CHK 4102 Confirmation# 1598363089 | $ (50,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/30/2019 | Online Banking transfer to CHK 0588 Confirmation# 1188197981 | $ (1,860) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/30/2019 | Online Banking transfer to CHK 0588 Confirmation# 2390007455 | $ (2,800) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/30/2019 | Online Banking transfer to CHK 0588 Confirmation# 3590019907 | $ (2,800) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/29/2019 | Vizzuality, Inc. DES:BILL PMT ID:483076533283 INDN:215 MOORE ST DEV CO ID:9007751612 PPD | $ 10,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 3283 215 Moore St Development LLC | Deposits | 1/29/2019 | Online Banking transfer from CHK 4102 Confirmation# 3377485685 | $ | 10,000 |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/29/2019 | Online Banking transfer to CHK 0588 Confirmation# 2178734770 | $ | (1,099) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/28/2019 | WIRE TYPE:WIRE IN DATE: 190128 TIME:1019 ET TRN:2019012800325825 SEQ:190128101934XI01/001501 ORIG:MOSAICO MEDIA LLC DBA ID:4290178297 SND BK:TD BANK, NA ID:011103093 PMT DET:VCHA-B8UKDG 203 MOO RE REMEZCLA | $ | 10,000 |
| BOA 3283 215 Moore St Development LLC | Service Fees | 1/28/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/25/2019 | Online Banking transfer from CHK 4102 Confirmation# 2144421788 | $ | 18,000 |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/25/2019 | Online Banking transfer to CHK 0588 Confirmation# 1142256734 | $ | (200) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/24/2019 | Online Banking transfer to CHK 0588 Confirmation# 1138507229 | $ | (2,759) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/24/2019 | Online Banking transfer to CHK 0588 Confirmation# 1238509425 | $ | (2,906) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/24/2019 | Online Banking transfer to CHK 4102 Confirmation# 1238598686 | $ | (28,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/22/2019 | Online Banking transfer to CHK 0588 Confirmation# 2319974414 | $ | (8,500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/22/2019 | Online Banking transfer to CHK 4102 Confirmation# 1118231080 | $ | (9,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/18/2019 | WIRE TYPE:BOOK IN DATE:190118 TIME:1609 ET TRN:2019011800425730 SNDR REF:252864086 ORIG:PAPERSPACE CO. ID:483053566668 PMT DET:201 MO ORE | $ | 131,128 |
| BOA 3283 215 Moore St Development LLC | Service Fees | 1/18/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/18/2019 | Online Banking transfer to CHK 0588 Confirmation# 1181351115 | $ | (400) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/17/2019 | Online Banking transfer from CHK 4102 Confirmation# 3273869530 | $ | 2,000 |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/17/2019 | Online Banking transfer to CHK 0588 Confirmation# 2273476966 | $ | (200) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/17/2019 | Online Banking transfer to CHK 4102 Confirmation# 3473484880 | $ | (2,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/17/2019 | Online Banking transfer to CHK 0588 Confirmation# 2477657635 | $ | (16,100) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/14/2019 | Online Banking transfer to CHK 0588 Confirmation# 2446860297 | $ | (600) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/11/2019 | Online Banking transfer to CHK 0588 Confirmation# 6219762827 | $ | (3,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/10/2019 | Online Banking transfer to CHK 4102 Confirmation# 5316475166 | $ | (7,500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/9/2019 | CHECKCARD 0108 NEW YORK STATE JCOPE 518-4744539 NY 24755419008270082353764 CKCD 9399 XXXXXXXXXXX1294 XXXX XXXX XXXX 1294 | $ | (50) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/9/2019 | Online Banking transfer to CHK 0588 Confirmation# 2405815684 | $ | (1,500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/8/2019 | Online Banking transfer to CHK 0588 Confirmation# 1596181477 | $ | (1,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/8/2019 | Online Banking transfer to CHK 0588 Confirmation# 3397434290 | $ | (4,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/8/2019 | Online Banking transfer to CHK 0588 Confirmation# 2498463479 | $ | (8,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/7/2019 | Online Banking transfer to CHK 0588 Confirmation# 1288285839 | $ | (200) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/4/2019 | Online Banking transfer to CHK 0588 Confirmation# 2362294343 | $ | (2,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/4/2019 | Online Banking transfer to CHK 4102 Confirmation# 3163071560 | $ | (6,500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/3/2019 | Vizzuality, Inc. DES:BILL PMT ID:483076533283 INDN:215 MOORE ST DEV CO ID:9007751612 PPD | $ | 32,782 |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/3/2019 | Online Banking transfer to CHK 0588 Confirmation# 3255444596 | $ | (16,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/2/2019 | Online Banking transfer to CHK 0588 Confirmation# 3145061544 | $ | (900) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/2/2019 | Online Banking transfer to CHK 0588 Confirmation# 2147571656 | $ | (1,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 1/2/2019 | Online Banking transfer to CHK 0588 Confirmation# 2343739057 | $ | (2,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/19/2018 | Online Banking transfer to CHK 0588 Confirmation# 7422736093 | $ | (1,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/12/2018 | Online Banking transfer to CHK 0588 Confirmation# 6163503794 | $ | (2,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/11/2018 | Online Banking transfer to CHK 0588 Confirmation# 6256001635 | $ | (2,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 3283 215 Moore St Development LLC | Deposits | 12/11/2018 | Online Banking transfer to CHK 0588 Confirmation# 5157764807 | $ | (2,100) |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/11/2018 | Online Banking transfer to CHK 0588 Confirmation# 6557762450 | $ | (5,740) |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/10/2018 | Vizzuality, Inc. DES:BILL PMT ID:483076533283 INDN:215 MOORE ST DEV CO ID:9007751612 PPD | $ | 8,346 |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/7/2018 | Online Banking transfer to CHK 0588 Confirmation# 7520529593 | $ | (1,500) |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/6/2018 | Online Banking transfer to CHK 0588 Confirmation# 6213983265 | $ | (11,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/5/2018 | WIRE TYPE:WIRE IN DATE: 181205 TIME:1428 ET TRN:2018120500371619 SEQ:181205142748XI00/003510 ORIG:MOSAICO MEDIA LLC DBA ID:4290178297 SND BK:TD BANK, NA ID:011103093 PMT DET:SMOY-B76QEY | $ | 10,000 |
| BOA 3283 215 Moore St Development LLC | Service Fees | 12/5/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/4/2018 | Online Banking transfer from CHK 4102 Confirmation# 7296638944 | $ | 10,000 |
| BOA 3283 215 Moore St Development LLC | Deposits | 12/3/2018 | Online Banking transfer to CHK 4102 Confirmation# 6288282418 | $ | (10,000) |
| BOA 3283 215 Moore St Development LLC | Deposits | 8/23/2018 | Online Banking transfer to CHK 0588 Confirmation# 5503920841 | $ | (100) |
| BOA 3283 215 Moore St Development LLC | Deposits | 8/17/2018 | Online Banking transfer from CHK 0588 Confirmation# 5550408561 | $ | 80,000 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 1/29/2021 | Online Banking transfer to CHK 4102 Confirmation# 5293134435 | $ | (250) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 1/29/2021 | Online Banking transfer to CHK 4102 Confirmation# 6194447724 | $ | (675) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 1/29/2021 | Online Banking transfer to CHK 4102 Confirmation# 5294532495 | $ | (1,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 1/25/2021 | Online Banking transfer to CHK 4102 Confirmation# 2460442292 | $ | (500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 1/21/2021 | Online Banking transfer to CHK 4102 Confirmation# 2325666412 | $ | (675) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 1/19/2021 | Online Banking transfer to CHK 4102 Confirmation# 1407888432 | $ | (500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 1/15/2021 | Online Banking transfer to CHK 4102 Confirmation# 2373093223 | $ | (675) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 1/14/2021 | Online Banking transfer to CHK 4102 Confirmation# 2366577211 | $ | (265) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 1/14/2021 | Online Banking transfer to CHK 0588 Confirmation# 2566158794 | $ | (1,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 1/8/2021 | Online Banking transfer from CHK 4102 Confirmation# 3112185558 | $ | 600 |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 1/8/2021 | REMOTE DEPOSIT MONTHLY FEE | $ | (15) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 1/8/2021 | Online Banking transfer to CHK 4102 Confirmation# 3212363648 | $ | (675) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 1/8/2021 | Online Banking transfer to CHK 4102 Confirmation# 2412187614 | $ | (800) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 1/7/2021 | Online Banking transfer to CHK 4102 Confirmation# 1206328330 | $ | (1,200) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 1/5/2021 | Online Banking transfer from CHK 4102 Confirmation# 1187021521 | $ | 375 |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 1/5/2021 | Online Banking transfer from CHK 4102 Confirmation# 2187011852 | $ | 350 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 1/4/2021 | Online Banking transfer to CHK 4102 Confirmation# 2478383414 | $ | (725) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 1/4/2021 | Online Banking transfer to CHK 4102 Confirmation# 3581360081 | $ | (1,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 12/30/2020 | Online Banking transfer to CHK 4102 Confirmation# 3335838501 | $ | (600) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 12/28/2020 | Online Banking transfer to CHK 4102 Confirmation# 3417844316 | $ | (1,500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 12/21/2020 | Online Banking transfer to CHK 4102 Confirmation# 1557749060 | $ | (500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 12/18/2020 | Online Banking transfer to CHK 4102 Confirmation# 1331226418 | $ | (700) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 12/11/2020 | Online Banking transfer to CHK 4102 Confirmation# 3270813492 | $ | (750) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 12/11/2020 | Online Banking transfer to CHK 4102 Confirmation# 2370809806 | $ | (1,000) |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 12/7/2020 | REMOTE DEPOSIT MONTHLY FEE | $ | (15) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 12/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 2503694342 | $ | (800) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 11/10/2020 | Online Banking transfer from CHK 0696 Confirmation# 2202947901 | $ | 395 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 11/9/2020 | Online Banking transfer to CHK 4102 Confirmation# 2196363571 | $ | (750) |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 11/6/2020 | REMOTE DEPOSIT MONTHLY FEE | $ | (15) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 11/5/2020 | Online Banking transfer to CHK 4102 Confirmation# 3561775733 | $ | (865) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/30/2020 | Online Banking transfer to CHK 4102 Confirmation# 2507457787 | $ | (390) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/29/2020 | Zelle Transfer Conf# fa6aa5b96; Lichtenstein, Yechial | $ | (500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/28/2020 | Zelle Transfer Conf# 7c282b6b6; Lichtenstein, Yechial | $ | (4,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 10/27/2020 | Online Banking transfer from CHK 4102 Confirmation# 3581920406 | $ | 665 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/23/2020 | Online Banking transfer to CHK 4102 Confirmation# 2546691474 | $ | (665) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/23/2020 | Online Banking transfer to CHK 4102 Confirmation# 2246498373 | $ | (1,234) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/22/2020 | Online Banking transfer to CHK 4102 Confirmation# 2538146269 | $ | (597) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/22/2020 | Online Banking transfer to CHK 4102 Confirmation# 1538173477 | $ | (865) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/21/2020 | Zelle Transfer Conf# d9e0ad841; Heritage Equity | $ | (1,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/19/2020 | Zelle Transfer Conf# 7f3dabf4b; Lichtenstein, Yechial | $ | (1,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 10/13/2020 | Online Banking transfer from CHK 4102 Confirmation# 2561043214 | $ | 549 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/13/2020 | Online Banking transfer to CHK 4102 Confirmation# 2352957214 | $ | (549) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/13/2020 | Online Banking transfer to CHK 4102 Confirmation# 3352040825 | $ | (1,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/13/2020 | Zelle Transfer Conf# 13f764cf5; Heritage Equity | $ | (5,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/8/2020 | Online Banking transfer to CHK 4102 Confirmation# 1516455609 | $ | (865) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/8/2020 | Online Banking transfer to CHK 4102 Confirmation# 2116431402 | $ | (4,500) |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 10/7/2020 | REMOTE DEPOSIT MONTHLY FEE | $ | (15) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/2/2020 | Zelle Transfer Conf# f7a08f801; Heritage Equity | $ | (1,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/1/2020 | Zelle Transfer Conf# 4f8478a29; Heritage Equity | $ | (500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/1/2020 | Online Banking transfer to CHK 4102 Confirmation# 5359619484 | $ | (1,800) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/24/2020 | Online Banking transfer to CHK 5246 Confirmation# 7596959031 | $ | (700) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/24/2020 | Online Banking transfer to CHK 4102 Confirmation# 5498782670 | $ | (865) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/24/2020 | Online Banking transfer to CHK 4102 Confirmation# 5198791867 | $ | (1,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/24/2020 | Online Banking transfer to CHK 4102 Confirmation# 6198138768 | $ | (2,900) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/21/2020 | Online Banking transfer to CHK 4102 Confirmation# 5469623871 | $ | (1,800) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 9/14/2020 | Online Banking transfer from CHK 4102 Confirmation# 7510256890 | $ | 260 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/11/2020 | Online Banking transfer to CHK 4102 Confirmation# 1584824890 | $ | (780) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/11/2020 | Online Banking transfer to CHK 4102 Confirmation# 2184775408 | $ | (1,900) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/10/2020 | Online Banking transfer to CHK 4102 Confirmation# 3476544325 | $ | (865) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/10/2020 | Zelle Transfer Conf# f7823ef8f; Heritage Equity | $ | (1,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 9/8/2020 | Online Banking transfer from CHK 4102 Confirmation# 2150353515 | $ | 865 |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 9/8/2020 | REMOTE DEPOSIT MONTHLY FEE | $ | (15) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/8/2020 | Online Banking transfer to CHK 4102 Confirmation# 2150353484 | $ | (500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/8/2020 | Zelle Transfer Conf# 40f8f9b7d; Fisher, Dina | $ | (500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/4/2020 | Online Banking transfer to CHK 4102 Confirmation# 6323744176 | $ | (139) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 5417181655 | $ | (2,300) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/2/2020 | Zelle Transfer Conf# dc9eb3a63; Heritage Equity | $ | (2,500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/1/2020 | Online Banking transfer from CHK 4102 Confirmation# 7197369240 | $ | (865) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/1/2020 | Online Banking transfer to CHK 4102 Confirmation# 5198000888 | $ | (2,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/28/2020 | Online Banking transfer to CHK 4102 Confirmation# 6162986347 | $ | (865) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/27/2020 | Online Banking transfer to CHK 0588 Confirmation# 1156821634 | $ | (1,200) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/27/2020 | Zelle Transfer Conf# de3e17b3f; Heritage Equity | $ | (2,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/26/2020 | Online Banking transfer to CHK 4102 Confirmation# 2246604473 | $ | (1,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/26/2020 | Online Banking transfer to CHK 4102 Confirmation# 3247791056 | $ | (1,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/24/2020 | Zelle Transfer Conf# 7b52b7fb5; Heritage Equity | $ | (2,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/21/2020 | Zelle Transfer Conf# b4482ecea; Heritage Equity | $ | (1,500) |

| | | | | | |
|---|---|---|---|---|---:|
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/21/2020 | Zelle Transfer Conf# 4b65aaa6b; Lichtenstein, Yechial | $ | (3,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/20/2020 | Online Banking transfer to CHK 4102 Confirmation# 1494126579 | $ | (475) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/20/2020 | Online Banking transfer to CHK 4102 Confirmation# 1294641949 | $ | (500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/19/2020 | Online Banking transfer to CHK 4102 Confirmation# 3287174810 | $ | (1,950) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/18/2020 | Zelle Transfer Conf# 42c7ad574; Heritage Equity | $ | (7,000) |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 8/13/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/13/2020 | Online Banking transfer to CHK 4102 Confirmation# 1335112512 | $ | (865) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/13/2020 | Zelle Transfer Conf# 1aac77787; Lichtenstein, Yechial | $ | (2,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/13/2020 | Zelle Transfer Conf# 642a0f709; Heritage Equity | $ | (5,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/13/2020 | WIRE TYPE:WIRE OUT DATE:200813 TIME:1655 ET TRN:2020081300610058 SERVICE REF:434908 BNF:YECHIAL LICHTENSTEIN ID:781155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:307837238 | $ | (8,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/11/2020 | Online Banking transfer to CHK 4102 Confirmation# 2415720920 | $ | (700) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/10/2020 | Online Banking transfer to CHK 4102 Confirmation# 1408491103 | $ | (1,200) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/10/2020 | Zelle Transfer Conf# 85798ec7f; Lichtenstein, Yechial | $ | (5,000) |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 8/7/2020 | REMOTE DEPOSIT MONTHLY FEE | $ | (15) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/6/2020 | Zelle Transfer Conf# d848a7ab1; Heritage Equity | $ | (1,378) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/6/2020 | Zelle Transfer Conf# 34cdcffd1; Heritage Equity | $ | (3,800) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/5/2020 | Online Banking transfer to CHK 4102 Confirmation# 1466903260 | $ | (500) |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 8/4/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/4/2020 | Online Banking transfer to CHK 4102 Confirmation# 7454484469 | $ | (180) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/4/2020 | WIRE TYPE:WIRE OUT DATE:200804 TIME:0906 ET TRN:2020080400360348 SERVICE REF:272211 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:306817340 | $ | (11,800) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/31/2020 | Online Banking transfer to CHK 4102 Confirmation# 6220931469 | $ | (2,983) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/31/2020 | Zelle Transfer Conf# 8belad06f; Heritage Equity | $ | (4,900) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/30/2020 | Online Banking transfer to CHK 4102 Confirmation# 5313257318 | $ | (865) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 7/29/2020 | Online Banking transfer from CHK 4102 Confirmation# 5105344360 | $ | 7,000 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/29/2020 | Online Banking transfer to CHK 4102 Confirmation# 5203605050 | $ | (500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/29/2020 | Online Banking transfer to CHK 4102 Confirmation# 6205437271 | $ | (510) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/29/2020 | Online Banking transfer to CHK 4102 Confirmation# 6104399065 | $ | (5,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/29/2020 | Online Banking transfer to CHK 4102 Confirmation# 5204275838 | $ | (14,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/28/2020 | Online Banking transfer to CHK 4102 Confirmation# 3495150927 | $ | (533) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/27/2020 | Online Banking transfer to CHK 4102 Confirmation# 1288508530 | $ | (2,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/24/2020 | Online Banking transfer to CHK 4102 Confirmation# 7160694590 | $ | (700) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/24/2020 | Zelle Transfer Conf# d58611771; Heritage Equity | $ | (1,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/23/2020 | Zelle Transfer Conf# eed2d6dOc; Heritage Equity | $ | (1,800) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/23/2020 | Online Banking transfer to CHK 2536 Confirmation# 5453842043 | $ | (5,035) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/22/2020 | Online Banking transfer to CHK 4102 Confirmation# 6244415678 | $ | (5,500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/20/2020 | Zelle Transfer Conf# f643a903f; Heritage Equity | $ | (1,500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/17/2020 | Online Banking transfer to CHK 4102 Confirmation# 1400290745 | $ | (432) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/17/2020 | Zelle Transfer Conf# 30fa14714; Heritage Equity | $ | (1,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/17/2020 | Online Banking transfer to CHK 4102 Confirmation# 3401540043 | $ | (6,018) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 7/16/2020 | Online Banking transfer from CHK 8602 Confirmation# 2191732188 | $ | 1,736 |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 7/16/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/16/2020 | Online Banking transfer to CHK 4102 Confirmation# 1392986433 | $ | (865) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/16/2020 | WIRE TYPE:WIRE OUT DATE:200716 TIME:0938 ET TRN:2020071600348928 SERVICE REF:305574 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:304757894 | $ | (1,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/16/2020 | Online Banking transfer to CHK 8602 Confirmation# 1291753210 | $ | (1,736) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/15/2020 | Online Banking transfer to CHK 0588 Confirmation# 6584854019 | $ | (2,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/15/2020 | Zelle Transfer Conf# b653c077d; Lichtenstein, Yechial | $ | (5,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/14/2020 | Zelle Transfer Conf# 7cd3d44e7; Equity, Heritage | $ | (500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/14/2020 | Zelle Transfer Conf# d115198db; Equity, Heritage | $ | (1,500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/14/2020 | Online Banking transfer to CHK 4102 Confirmation# 5376546438 | $ | (4,500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/14/2020 | Online Banking transfer to CHK 5051 Confirmation# 5273662409 | $ | (7,500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/13/2020 | Online Banking transfer to CHK 5051 Confirmation# 5568842686 | $ | (6,426) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/13/2020 | Online Banking transfer to CHK 2536 Confirmation# 5268901853 | $ | (7,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/13/2020 | Online Banking transfer to CHK 5051 Confirmation# 6268083330 | $ | (26,800) |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 7/10/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 7/10/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/10/2020 | Online Banking transfer to CHK 4102 Confirmation# 6140139322 | $ | (450) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/10/2020 | Online Banking transfer to CHK 4102 Confirmation# 5139119736 | $ | (1,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/10/2020 | Zelle Transfer Conf# fbd12ec0f; Equity, Heritage | $ | (1,500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/10/2020 | WIRE TYPE:WIRE OUT DATE:200710 TIME:1419 ET TRN:2020071000495836 SERVICE REF:393823 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID0002 PMT DET:304228478 | $ | (1,500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/10/2020 | Zelle Transfer Conf# 13abc1675; Lichtenstein, Yechial | $ | (4,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/10/2020 | WIRE TYPE:WIRE OUT DATE:200710 TIME:1022 ET TRN:2020071000364962 SERVICE REF:322981 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:304193576 | $ | (6,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/9/2020 | Online Banking transfer to CHK 4102 Confirmation# 5430609698 | $ | (130) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/8/2020 | Online Banking transfer to CHK 4102 Confirmation# 6222191521 | $ | (500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/8/2020 | Online Banking transfer to CHK 2536 Confirmation# 6125137297 | $ | (7,500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/8/2020 | Online Banking transfer to CHK 4102 Confirmation# 7124968360 | $ | (10,000) |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 7/7/2020 | REMOTE DEPOSIT MONTHLY FEE | $ | (15) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/6/2020 | Online Banking transfer to CHK 4102 Confirmation# 6403781031 | $ | (300) |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 7/3/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/3/2020 | Online Banking transfer to CHK 3283 Confirmation# 6281494676 | $ | (1,214) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/3/2020 | WIRE TYPE:WIRE OUT DATE:200703 TIME:1353 ET TRN:2020070300441776 SERVICE REF:335567 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:303532798 | $ | (18,600) |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 7/2/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 7/2/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/2/2020 | Online Banking transfer to CHK 4102 Confirmation# 7372362627 | $ | (865) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/2/2020 | WIRE TYPE:WIRE OUT DATE:200702 TIME:1144 ET TRN:2020070200495235 SERVICE REF:390771 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:303354044 | $ | (4,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/2/2020 | WIRE TYPE:WIRE OUT DATE:200702 TIME:1134 ET TRN:2020070200488930 SERVICE REF:387344 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:303352332 | $ | (8,000) |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 7/1/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 7/1/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/1/2020 | WIRE TYPE:WIRE OUT DATE:200701 TIME:1604 ET TRN:2020070100619930 SERVICE REF:392317 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:303245800 | $ | (1,500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/1/2020 | Zelle Transfer Conf# 33d5ea817; Lichtenstein, Yechial | $ | (2,500) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:200701 TIME:1605 ET TRN:2020070100620840 SERVICE REF:392623 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/1/2020 | GAN CHASE BANK, N. ID:0002 PMT DET:303245980 | $ | (2,500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/1/2020 | Zelle Transfer Conf# e6f525d8a; Lichtenstein, Yechial | $ | (3,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/1/2020 | Online Banking transfer to CHK 4102 Confirmation# 7461731081 | $ | (4,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/29/2020 | Zelle Transfer Conf# 068f61037; Equity, Heritage | $ | (1,800) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/26/2020 | Zelle Transfer Conf# 9478e2f77; Equity, Heritage | $ | (2,400) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/26/2020 | Zelle Transfer Conf# 299efa45e; Lichtenstein, Yechial | $ | (3,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/26/2020 | Zelle Transfer Conf# 4c34116a2; Lichtenstein, Yechial | $ | (6,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/25/2020 | Online Banking transfer to CHK 5051 Confirmation# 2111326152 | $ | (619) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/25/2020 | Zelle Transfer Conf# 7c872fe70; Equity, Heritage | $ | (3,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/25/2020 | Online Banking transfer to CHK 4102 Confirmation# 3511706971 | $ | (8,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/24/2020 | Online Banking transfer to CHK 4102 Confirmation# 7402025108 | $ | (4,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/24/2020 | Online Banking transfer to CHK 4102 Confirmation# 7402053117 | $ | (4,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/23/2020 | Online Banking transfer to CHK 4102 Confirmation# 7292362555 | $ | (700) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/23/2020 | Zelle Transfer Conf# a1c544e6a; Equity, Heritage | $ | (2,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/22/2020 | Online Banking transfer to CHK 4102 Confirmation# 7385646694 | $ | (500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/22/2020 | Zelle Transfer Conf# dd2161 fOb; Equity, Heritage | $ | (2,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/22/2020 | Zelle Transfer Conf# 93278ecOe; Lichtenstein, Yechial | $ | (6,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/18/2020 | Online Banking transfer to CHK 4102 Confirmation# 2550510501 | $ | (865) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/18/2020 | Zelle Transfer Conf# 5753599dd; Equity, Heritage | $ | (1,200) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/16/2020 | Zelle Transfer Conf# 009b6850d; Equity, Heritage | $ | (2,500) |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 6/15/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| | | | WIRE TYPE:WIRE OUT DATE:200615 TIME:0857 ET TRN:2020061500438824 SERVICE REF:381136 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/15/2020 | JPMORGAN CHASE BANK, N. ID:0002 PMT DET:301403542 | $ | (10,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/12/2020 | Zelle Transfer Conf# 77aebb598; Beim, Eli | $ | (2,525) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/11/2020 | Zelle Transfer Conf# 4ea6d1400; Lichtenstein, Yechial | $ | (5,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/9/2020 | Zelle Transfer Conf# 1791641ea; Equity, Heritage | $ | (2,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/9/2020 | Zelle Transfer Conf# a05c3c53f; Equity, Heritage | $ | (2,600) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/9/2020 | Online Banking transfer to CHK 4102 Confirmation# 3471508908 | $ | (5,500) |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 6/5/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 6/5/2020 | REMOTE DEPOSIT MONTHLY FEE | $ | (15) |
| | | | WIRE TYPE:WIRE OUT DATE:200605 TIME:1200 ET TRN:2020060500437455 SERVICE REF:380898 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/5/2020 | JPMORGAN CHASE BANK, N. ID:0002 PMT DET:300583994 | $ | (7,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/4/2020 | Online Banking transfer to CHK 4102 Confirmation# 5330822860 | $ | (865) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/4/2020 | Zelle Transfer Conf# b1c1428f9; Equity, Heritage | $ | (1,500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/4/2020 | Zelle Transfer Conf# 82ebc4c47; Equity, Heritage | $ | (2,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/4/2020 | Online Banking transfer to CHK 2536 Confirmation# 7331036369 | $ | (2,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/4/2020 | Online Banking transfer to CHK 4102 Confirmation# 7331988547 | $ | (7,500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 7522699407 | $ | (2,400) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 6522902087 | $ | (5,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/3/2020 | Zelle Transfer Conf# e3a96fdc1; Lichtenstein, Yechial | $ | (5,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/3/2020 | Online Banking transfer to CHK 2536 Confirmation# 6222868042 | $ | (7,500) |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 6/2/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| | | | WIRE TYPE:WIRE OUT DATE:200602 TIME:0505 ET TRN:2020060200034633 SERVICE REF:181119 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/2/2020 | JPMORGAN CHASE BANK, N. ID:0002 PMT DET:300097720 | $ | (10,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/1/2020 | Zelle Transfer Conf# b229053b4; Equity, Heritage | $ | (3,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/1/2020 | Online Banking transfer to CHK 7358 Confirmation# 2304103079 | $ | (15,000) |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 5/28/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 5/28/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/28/2020 | Zelle Transfer Conf# d256aa330; Equity, Heritage | $ | (1,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/28/2020 | Online Banking transfer to CHK 4102 Confirmation# 3468144925 | $ | (1,250) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/28/2020 | Zelle Transfer Conf# 6e02c65d5; Equity, Heritage | $ | (2,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/28/2020 | WIRE TYPE:WIRE OUT DATE:200528 TIME:1500 ET TRN:2020052800586192 SERVICE REF:453373 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:299580726 JUNE 7 | $ | (3,500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/28/2020 | WIRE TYPE:WIRE OUT DATE:200528 TIME:1343 ET TRN:2020052800537745 SERVICE REF:433774 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:299568670 | $ | (5,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/28/2020 | Online Banking transfer to CHK 7358 Confirmation# 3269314258 | $ | (10,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/27/2020 | Zelle Transfer Conf# 10b96ca64; Lichtenstein, Yechial | $ | (1,500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/27/2020 | Online Banking transfer to CHK 4102 Confirmation# 1555199346 | $ | (2,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/27/2020 | Online Banking transfer to CHK 4102 Confirmation# 1156589756 | $ | (10,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/26/2020 | Zelle Transfer Conf# c43499b5c; Equity, Heritage | $ | (2,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/26/2020 | Zelle Transfer Conf# 9f8ff3fd3; Equity, Heritage | $ | (2,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/26/2020 | Online Banking transfer to CHK 4102 Confirmation# 1353970000 | $ | (2,500) |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 5/22/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/22/2020 | Zelle Transfer Conf# 999000194; Equity, Heritage | $ | (1,800) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/22/2020 | WIRE TYPE:WIRE OUT DATE:200522 TIME:1110 ET TRN:2020052200432576 SERVICE REF:385503 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:299056556 | $ | (11,000) |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 5/21/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/21/2020 | Online Banking transfer to CHK 9138 Confirmation# 7503787914 | $ | (100) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/21/2020 | Online Banking transfer to CHK 4102 Confirmation# 5509766003 | $ | (865) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/21/2020 | Zelle Transfer Conf# d1e837c39; Equity, Heritage | $ | (1,200) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/21/2020 | Online Banking transfer to CHK 9138 Confirmation# 6403760258 | $ | (5,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/21/2020 | WIRE TYPE:WIRE OUT DATE:200521 TIME:0507 ET TRN:2020052100151802 SERVICE REF:172470 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:298852700 | $ | (6,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/20/2020 | Zelle Transfer Conf# 27b8d317b; Equity, Heritage | $ | (1,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/20/2020 | Zelle Transfer Conf# f0c9d5dc8; Lichtenstein, Yechial | $ | (2,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/18/2020 | Zelle Transfer Conf# 08e430d5f; Equity, Heritage | $ | (2,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/15/2020 | Zelle Transfer Conf# c45a3alle; Equity, Heritage | $ | (1,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/15/2020 | Zelle Transfer Conf# 5608df960; Equity, Heritage | $ | (2,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/14/2020 | Online Banking transfer to CHK 4102 Confirmation# 2446787794 | $ | (7,500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/13/2020 | Online Banking transfer to CHK 4102 Confirmation# 2539172073 | $ | (2,800) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/13/2020 | Online Banking transfer to CHK 4102 Confirmation# 2439158327 | $ | (5,200) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/11/2020 | Online Banking transfer to CHK 4102 Confirmation# 3421794345 | $ | (1,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/8/2020 | Online Banking transfer to CHK 4102 Confirmation# 6594867343 | $ | (1,500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/8/2020 | Online Banking transfer to CHK 4102 Confirmation# 6395415017 | $ | (20,000) |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 5/7/2020 | REMOTE DEPOSIT MONTHLY FEE | $ | (15) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/7/2020 | Online Banking transfer to CHK 4102 Confirmation# 3489681527 | $ | (865) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/7/2020 | Online Banking transfer to CHK 4102 Confirmation# 3586289763 | $ | (1,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/7/2020 | Online Banking transfer to CHK 7358 Confirmation# 1487851667 | $ | (5,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/7/2020 | Online Banking transfer to CHK 2536 Confirmation# 1489751515 | $ | (25,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 5/6/2020 | Online Banking transfer from CHK 5051 Confirmation# 2279737410 | $ | 5,000 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/6/2020 | Online Banking transfer to CHK 5051 Confirmation# 2179723591 | $ | (5,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/6/2020 | Online Banking transfer to CHK 4102 Confirmation# 1179765482 | $ | (5,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/6/2020 | Online Banking transfer to CHK 4102 Confirmation# 3278727872 | $ | (10,000) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/4/2020 | 3160947949 | $ | (5,000) |
| | | | Online Banking transfer to CHK 9138 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/1/2020 | 1134909966 | $ | (5,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/1/2020 | 2334667458 | $ | (10,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/1/2020 | 1534728010 | $ | (10,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/29/2020 | 7318332577 | $ | (5,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/29/2020 | 7519094824 | $ | (5,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/28/2020 | 2105240805 | $ | (3,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/28/2020 | 1205532443 | $ | (20,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/27/2020 | 7394512953 | $ | (950) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/27/2020 | 7494414157 | $ | (1,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/27/2020 | 5291040465 | $ | (3,500) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/27/2020 | 2200995190 | $ | (5,000) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/24/2020 | 6275651781 | $ | (680) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/24/2020 | 5174338396 | $ | (2,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/21/2020 | 6449704919 | $ | (4,500) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/21/2020 | 5247935806 | $ | (5,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/21/2020 | 7249027606 | $ | (20,094) |
| | | | Online Banking transfer to CHK 2536 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/21/2020 | 6250263129 | $ | (25,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/20/2020 | 6141616261 | $ | (350) |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 4/7/2020 | REMOTE DEPOSIT MONTHLY FEE | $ | (15) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/25/2020 | 2217002993 | $ | (19,900) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/24/2020 | 2105948870 | $ | (3,750) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/23/2020 | 3401382488 | $ | (3,225) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/19/2020 | 1465490387 | $ | (4,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/17/2020 | 3247022777 | $ | (4,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/13/2020 | 2312208719 | $ | (4,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/13/2020 | 2110885937 | $ | (5,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/13/2020 | 1313233701 | $ | (5,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/13/2020 | 3312558895 | $ | (6,100) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/13/2020 | 3311722997 | $ | (17,493) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 3/12/2020 | 6104641148 | $ | 25,000 |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/12/2020 | 6103883420 | $ | (4,300) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/12/2020 | 7504056065 | $ | (4,450) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/12/2020 | 7203609520 | $ | (5,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/12/2020 | 6303820386 | $ | (5,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/12/2020 | 6104031116 | $ | (7,050) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/12/2020 | 6503432902 | $ | (7,500) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/12/2020 | 7204084260 | $ | (7,500) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/12/2020 | 6103453027 | $ | (10,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/12/2020 | 7504911055 | $ | (10,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/12/2020 | Online Banking transfer to CHK 4102 Confirmation# 7304972506 | $ | (10,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/12/2020 | Online Banking transfer to CHK 0588 Confirmation# 6402926319 | $ | (15,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/12/2020 | Online Banking transfer to CHK 4102 Confirmation# 6304040025 | $ | (27,350) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/11/2020 | Online Banking transfer to CHK 4102 Confirmation# 5495428280 | $ | (500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/11/2020 | Online Banking transfer to CHK 4102 Confirmation# 6196802857 | $ | (1,500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/11/2020 | Online Banking transfer to CHK 7358 Confirmation# 5495726741 | $ | (1,700) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/10/2020 | Online Banking transfer to CHK 4102 Confirmation# 3487324821 | $ | (4,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/9/2020 | Online Banking transfer to CHK 4102 Confirmation# 7572760001 | $ | (3,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/9/2020 | Online Banking transfer to CHK 5051 Confirmation# 2577019412 | $ | (10,000) |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 3/6/2020 | REMOTE DEPOSIT MONTHLY FEE | $ | (15) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/5/2020 | Online Banking transfer to CHK 5051 Confirmation# 2143944964 | $ | (20,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/5/2020 | Online Banking transfer to CHK 4102 Confirmation# 3244871924 | $ | (50,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 2/27/2020 | Online Banking transfer from CHK 5051 Confirmation# 5482318426 | $ | 1,000,000 |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 2/7/2020 | REMOTE DEPOSIT MONTHLY FEE | $ | (15) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 1/16/2020 | WIRE TYPE:WIRE IN DATE: 200116 TIME:1552 ET TRN:2020011600633990 SEQ:5749100016ES/015491 ORIG:YORK STREET PROPERTY DEVE ID:319270390 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 20/01/16 TWH PR | $ | 10,000 |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 1/16/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 1/16/2020 | Online Banking transfer to CHK 4102 Confirmation# 1520848230 | $ | (10,000) |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 1/10/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 1/10/2020 | WIRE TYPE:WIRE OUT DATE:200110 TIME:0505 ET TRN:2020011000044060 SERVICE REF:230963 BNF:YORK STREET PROPERTY DEVEL ID:319270390 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:285 869782 | $ | (20,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 1/9/2020 | WIRE TYPE:WIRE IN DATE: 200109 TIME:1700 ET TRN:2020010900663895 SEQ:5868500009ES/011263 ORIG:YORK STREET PROPERTY DEVE ID:319270390 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 20/01/09 TWH PR | $ | 20,000 |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 1/9/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 1/8/2020 | REMOTE DEPOSIT MONTHLY FEE | $ | (15) |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 12/6/2019 | REMOTE DEPOSIT MONTHLY FEE | $ | (15) |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 11/7/2019 | REMOTE DEPOSIT MONTHLY FEE | $ | (15) |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 10/7/2019 | REMOTE DEPOSIT MONTHLY FEE | $ | (15) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 10/2/2019 | Online Banking transfer from CHK 4102 Confirmation# 3403523894 | $ | 25,000 |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 10/2/2019 | Online Banking transfer from CHK 4831 Confirmation# 3104898541 | $ | 3,915 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/2/2019 | Online Banking transfer to CHK 4102 Confirmation# 2104922997 | $ | (3,915) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/2/2019 | Online Banking transfer to CHK 4102 Confirmation# 3303525770 | $ | (25,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 9/27/2019 | Online Banking transfer from CHK 4102 Confirmation# 6159775407 | $ | 8,000 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/27/2019 | Online Banking transfer to CHK 4102 Confirmation# 5559777210 | $ | (8,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 9/24/2019 | Online Banking transfer from CHK 4102 Confirmation# 1434631407 | $ | 50,000 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/24/2019 | Online Banking transfer to CHK 4102 Confirmation# 1134633797 | $ | (50,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 9/18/2019 | Online Banking transfer from CHK 4102 Confirmation# 2381959627 | $ | 100,000 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/18/2019 | Online Banking transfer to CHK 4102 Confirmation# 3281961803 | $ | (100,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 9/13/2019 | Online Banking transfer from CHK 4102 Confirmation# 7538833861 | $ | 225,000 |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 9/13/2019 | Online Banking transfer from CHK 4102 Confirmation# 5338873036 | $ | 10,000 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/13/2019 | Online Banking transfer to CHK 4102 Confirmation# 7140309137 | $ | (1,200) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/13/2019 | Online Banking transfer to CHK 0588 Confirmation# 7439425660 | $ | (4,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/13/2019 | Online Banking transfer to CHK 4102 Confirmation# 5340186273 | $ | (4,750) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/13/2019 | Online Banking transfer to CHK 4102 Confirmation# 6238835649 | $ | (225,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 7231797931 | $ | (5,617) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 6331998173 | $ | (14,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 6531985816 | $ | (15,000) |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 9/9/2019 | REMOTE DEPOSIT MONTHLY FEE | $ | (15) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/9/2019 | Online Banking transfer to CHK 4102 Confirmation# 7505066619 | $ | (1,800) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 9/6/2019 | Online Banking transfer from CHK 4102 Confirmation# 5478297217 | $ | 30,000 |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 9/5/2019 | Online Banking transfer from CHK 4102 Confirmation# 7169733615 | $ | 30,000 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 7173023584 | $ | (5,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 7173105025 | $ | (40,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 9/4/2019 | Online Banking transfer from CHK 4102 Confirmation# 1564862191 | $ | 20,000 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/4/2019 | Online Banking transfer to CHK 4102 Confirmation# 1561923757 | $ | (4,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/4/2019 | Online Banking transfer to CHK 0588 Confirmation# 3364876942 | $ | (40,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/3/2019 | Online Banking transfer to CHK 2536 Confirmation# 1355772194 | $ | (5,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 2355778156 | $ | (5,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/30/2019 | Online Banking transfer to CHK 4102 Confirmation# 1519491772 | $ | (50,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/29/2019 | Online Banking transfer to CHK 4102 Confirmation# 2409188877 | $ | (320) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/29/2019 | Online Banking transfer to CHK 4102 Confirmation# 2409161437 | $ | (3,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/29/2019 | Online Banking transfer to CHK 4102 Confirmation# 1513125854 | $ | (10,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/29/2019 | Online Banking transfer to CHK 4102 Confirmation# 1112189296 | $ | (14,900) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/29/2019 | Online Banking transfer to CHK 4102 Confirmation# 2512198357 | $ | (19,800) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/29/2019 | Online Banking transfer to CHK 4102 Confirmation# 2412167518 | $ | (28,291) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/28/2019 | Online Banking transfer to CHK 4102 Confirmation# 2304537068 | $ | (5,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 8/27/2019 | Online Banking transfer from CHK 4102 Confirmation# 2492673881 | $ | 125,000 |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 8/22/2019 | Online Banking transfer from CHK 4102 Confirmation# 2148851612 | $ | 100,000 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/22/2019 | Online Banking transfer to CHK 4102 Confirmation# 2349587242 | $ | (5,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/22/2019 | Online Banking transfer to CHK 4102 Confirmation# 3348892622 | $ | (12,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/22/2019 | Online Banking transfer to CHK 4102 Confirmation# 1250370026 | $ | (100,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/21/2019 | Online Banking transfer to CHK 4102 Confirmation# 2442944707 | $ | (1,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/21/2019 | Online Banking transfer to CHK 4102 Confirmation# 2242610349 | $ | (2,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/21/2019 | Online Banking transfer to CHK 4102 Confirmation# 2441598330 | $ | (10,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/21/2019 | Online Banking transfer to CHK 4102 Confirmation# 2441594215 | $ | (20,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/20/2019 | Online Banking transfer to CHK 4102 Confirmation# 2331816214 | $ | (4,462) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/19/2019 | Online Banking transfer to CHK 4102 Confirmation# 1423829703 | $ | (10,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/16/2019 | Online Banking transfer to CHK 9641 Confirmation# 3196529712 | $ | (5,300) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/15/2019 | Online Banking transfer to CHK 4102 Confirmation# 1288137404 | $ | (1,500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/15/2019 | Online Banking transfer to CHK 4102 Confirmation# 3488825576 | $ | (1,500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/15/2019 | Online Banking transfer to CHK 4102 Confirmation# 1591650837 | $ | (2,850) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/15/2019 | Online Banking transfer to CHK 4102 Confirmation# 2288854943 | $ | (3,600) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/15/2019 | Online Banking transfer to CHK 4102 Confirmation# 2488125694 | $ | (4,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/15/2019 | Online Banking transfer to CHK 4102 Confirmation# 2289051196 | $ | (8,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/15/2019 | Online Banking transfer to CHK 4102 Confirmation# 3292342230 | $ | (15,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/15/2019 | Online Banking transfer to CHK 4102 Confirmation# 2590128457 | $ | (20,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/15/2019 | Online Banking transfer to CHK 4102 Confirmation# 1390047614 | $ | (21,350) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/15/2019 | Online Banking transfer to CHK 4102 Confirmation# 3590030766 | $ | (29,800) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 8/14/2019 | Online Banking transfer from CHK 4102 Confirmation# 3181432848 | $ | 35,000 |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 8/14/2019 | Online Banking transfer from CHK 4102 Confirmation# 2479638723 | $ | 15,000 |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 8/13/2019 | Online Banking transfer from CHK 4102 Confirmation# 1271028173 | $ | 150,000 |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 8/13/2019 | Online Banking transfer from CHK 4102 Confirmation# 3473865565 | $ | 35,000 |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 8/9/2019 | Online Banking transfer from CHK 4102 Confirmation# 3237845032 | $ | 20,000 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/9/2019 | Online Banking transfer to CHK 4102 Confirmation# 2237848667 | $ | (35,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 1328547652 | $ | (1,500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 1228660568 | $ | (8,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 1230223301 | $ | (15,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 2231650704 | $ | (45,000) |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 8/7/2019 | REMOTE DEPOSIT MONTHLY FEE | $ | (15) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 2305399907 | $ | (2,500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 3402680414 | $ | (14,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 3501713539 | $ | (35,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 3301776001 | $ | (40,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 8/2/2019 | Online Banking transfer from CHK 4102 Confirmation# 2375849827 | $ | 232,403 |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 8/2/2019 | Online Banking transfer from CHK 4102 Confirmation# 2375855683 | $ | 50,000 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/2/2019 | Online Banking transfer to CHK 4102 Confirmation# 3176329353 | $ | (1,500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/2/2019 | Online Banking transfer to CHK 4102 Confirmation# 3376240042 | $ | (1,800) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/2/2019 | Online Banking transfer to CHK 4102 Confirmation# 3578407328 | $ | (3,500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/2/2019 | Online Banking transfer to CHK 4102 Confirmation# 2176381696 | $ | (7,500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/2/2019 | Online Banking transfer to CHK 4102 Confirmation# 1176232111 | $ | (232,403) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/1/2019 | Online Banking transfer to CHK 4102 Confirmation# 2168059196 | $ | (4,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/1/2019 | Online Banking transfer to CHK 4102 Confirmation# 1169984921 | $ | (8,522) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/1/2019 | Online Banking transfer to CHK 4102 Confirmation# 1170558295 | $ | (15,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/1/2019 | Online Banking transfer to CHK 4102 Confirmation# 1569863826 | $ | (15,400) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/1/2019 | Online Banking transfer to CHK 4102 Confirmation# 2569852336 | $ | (22,600) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/1/2019 | Online Banking transfer to CHK 4102 Confirmation# 2169840933 | $ | (28,600) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/1/2019 | Online Banking transfer to CHK 4102 Confirmation# 2470494517 | $ | (85,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/1/2019 | Online Banking transfer to CHK 4102 Confirmation# 2568024125 | $ | (100,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 7/31/2019 | Online Banking transfer from CHK 4102 Confirmation# 2460921869 | $ | 13,477 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/31/2019 | Online Banking transfer to CHK 4102 Confirmation# 1360021124 | $ | (2,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/31/2019 | Online Banking transfer to CHK 4102 Confirmation# 2160063857 | $ | (5,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 7/30/2019 | Online Banking transfer from CHK 4102 Confirmation# 2449831292 | $ | 120,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/30/2019 | Online Banking transfer to CHK 4102 Confirmation# 3350045005 | $ | (4,500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/30/2019 | Online Banking transfer to CHK 4102 Confirmation# 2451844897 | $ | (25,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/26/2019 | Online Banking transfer to CHK 4102 Confirmation# 7116548605 | $ | (15,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/25/2019 | Online Banking transfer to CHK 4102 Confirmation# 3310039769 | $ | (2,500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/25/2019 | Online Banking transfer to CHK 4102 Confirmation# 1307729973 | $ | (8,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/25/2019 | Online Banking transfer to CHK 4102 Confirmation# 1510022022 | $ | (25,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/25/2019 | Online Banking transfer to CHK 4102 Confirmation# 3410123269 | $ | (25,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/25/2019 | Online Banking transfer to CHK 4102 Confirmation# 2408805614 | $ | (37,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/25/2019 | Online Banking transfer to CHK 4102 Confirmation# 3108638557 | $ | (39,771) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/24/2019 | Online Banking transfer to CHK 4102 Confirmation# 3598071798 | $ | (5,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/24/2019 | Online Banking transfer to CHK 4102 Confirmation# 2598223110 | $ | (5,500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/24/2019 | Online Banking transfer to CHK 4102 Confirmation# 3297797573 | $ | (10,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/24/2019 | Online Banking transfer to CHK 4102 Confirmation# 1298851044 | $ | (15,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/24/2019 | Online Banking transfer to CHK 4102 Confirmation# 2200128941 | $ | (100,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 7/23/2019 | Online Banking transfer from CHK 4102 Confirmation# 2190155067 | $ | 200,000 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/23/2019 | Online Banking transfer to CHK 4102 Confirmation# 2592130381 | $ | (10,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/22/2019 | Online Banking transfer to CHK 4102 Confirmation# 7480559508 | $ | (5,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/22/2019 | Online Banking transfer to CHK 4102 Confirmation# 7184806057 | $ | (10,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/22/2019 | Online Banking transfer to CHK 4102 Confirmation# 5183841719 | $ | (20,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/19/2019 | Online Banking transfer to CHK 4102 Confirmation# 7456145771 | $ | (6,500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/19/2019 | Online Banking transfer to CHK 4102 Confirmation# 5354589977 | $ | (10,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/19/2019 | Online Banking transfer to CHK 4102 Confirmation# 7456039381 | $ | (15,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/18/2019 | Online Banking transfer to CHK 4102 Confirmation# 5347327357 | $ | (4,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/18/2019 | Online Banking transfer to CHK 4102 Confirmation# 6547020095 | $ | (5,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/18/2019 | Online Banking transfer to CHK 4102 Confirmation# 7348642379 | $ | (14,300) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/18/2019 | Online Banking transfer to CHK 4102 Confirmation# 5347343974 | $ | (15,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/18/2019 | Online Banking transfer to CHK 4102 Confirmation# 6248038709 | $ | (25,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/18/2019 | Online Banking transfer to CHK 4102 Confirmation# 5149285065 | $ | (25,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/18/2019 | Online Banking transfer to CHK 4102 Confirmation# 6548626608 | $ | (26,100) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/18/2019 | Online Banking transfer to CHK 4102 Confirmation# 6549630324 | $ | (100,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/17/2019 | Online Banking transfer to CHK 4102 Confirmation# 6241038034 | $ | (5,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/17/2019 | Online Banking transfer to CHK 4102 Confirmation# 5238474584 | $ | (15,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 7/16/2019 | Online Banking transfer from CHK 4102 Confirmation# 6528991182 | $ | 300,000 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/16/2019 | Online Banking transfer to CHK 4102 Confirmation# 7431152358 | $ | (7,100) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/15/2019 | Online Banking transfer to CHK 4102 Confirmation# 7220195616 | $ | (25,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/15/2019 | Online Banking transfer to CHK 4102 Confirmation# 6120872863 | $ | (25,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 7/12/2019 | Online Banking transfer from CHK 4102 Confirmation# 7394893531 | $ | 50,000 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 5495600533 | $ | (5,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 7290593088 | $ | (9,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 5494895561 | $ | (50,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 7186979148 | $ | (5,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 5488412074 | $ | (5,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 5189134789 | $ | (50,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 7/9/2019 | Online Banking transfer from CHK 4102 Confirmation# 6469855957 | $ | 200,000 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/9/2019 | Online Banking transfer to CHK 4102 Confirmation# 6170970095 | $ | (10,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/9/2019 | 7269874635 | $ | (22,318) |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 7/8/2019 | REMOTE DEPOSIT MONTHLY FEE | $ | (15) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 7/5/2019 | Online Banking transfer from CHK 4102 Confirmation# 7433666866 | $ | 35,000 |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 7/5/2019 | Online Banking transfer from CHK 4102 Confirmation# 5233719658 | $ | 11,000 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 6226537694 | $ | (10,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 6135089001 | $ | (15,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 7/3/2019 | Online Banking transfer from CHK 4102 Confirmation# 5417810504 | $ | 5,000 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 7517812576 | $ | (5,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 6319266947 | $ | (5,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 7416434072 | $ | (5,500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 6519209761 | $ | (7,500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 5519275869 | $ | (10,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 5219194397 | $ | (11,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 7/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 6518720516 | $ | (130,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 7/2/2019 | Online Banking transfer from CHK 4102 Confirmation# 6311318311 | $ | 400,000 |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 6/26/2019 | Online Banking transfer from CHK 4102 Confirmation# 1257814988 | $ | 50,000 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/26/2019 | Online Banking transfer to CHK 4102 Confirmation# 2357611451 | $ | (50,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 6/25/2019 | Online Banking transfer from CHK 4102 Confirmation# 3448343849 | $ | 50,000 |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 6/24/2019 | Online Banking transfer from CHK 4831 Confirmation# 3142381830 | $ | 15,000 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/24/2019 | Online Banking transfer to CHK 4102 Confirmation# 3441702710 | $ | (3,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/24/2019 | Online Banking transfer to CHK 4102 Confirmation# 2238735513 | $ | (10,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/24/2019 | Online Banking transfer to CHK 4102 Confirmation# 3442372877 | $ | (15,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/24/2019 | Online Banking transfer to CHK 4831 Confirmation# 1242376292 | $ | (15,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/21/2019 | Online Banking transfer to CHK 4102 Confirmation# 3314832576 | $ | (25,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 6/20/2019 | Online Banking transfer from CHK 4102 Confirmation# 2104111763 | $ | 12,000 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/20/2019 | Online Banking transfer to CHK 4102 Confirmation# 1507497285 | $ | (900) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/20/2019 | Online Banking transfer to CHK 4102 Confirmation# 1504097707 | $ | (12,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 6/19/2019 | Online Banking transfer from CHK 4102 Confirmation# 2595639683 | $ | 12,000 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/18/2019 | Online Banking transfer to CHK 4102 Confirmation# 2389225983 | $ | (12,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 6/11/2019 | Online Banking transfer from CHK 4102 Confirmation# 3126500880 | $ | 10,000 |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 6/7/2019 | REMOTE DEPOSIT MONTHLY FEE | $ | (15) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/7/2019 | Online Banking transfer to CHK 4102 Confirmation# 2493338530 | $ | (10,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 6/4/2019 | Online Banking transfer from CHK 4102 Confirmation# 3366165710 | $ | 25,000 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/3/2019 | Online Banking transfer to CHK 2536 Confirmation# 3357400696 | $ | (3,000) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/3/2019 | 2359984204 | $ | (5,786) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 6/3/2019 | 1459838134 | $ | (25,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/31/2019 | 5432723971 | $ | (4,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/31/2019 | 5332727338 | $ | (7,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 5/28/2019 | 2406941040 | $ | 30,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 5/24/2019 | 3471142935 | $ | 120,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 5/24/2019 | 2171149151 | $ | 21,000 |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/24/2019 | 1571669818 | $ | (30,000) |
| | | | Online Banking transfer to CHK 0588 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/24/2019 | 3271676193 | $ | (30,000) |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 5/23/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/23/2019 | 1563395416 | $ | (5,000) |
| | | | | | |
| | | | WIRE TYPE:WIRE OUT DATE:190523 TIME:1655 ET | | |
| | | | TRN:2019052300440862 SERVICE REF:461429 | | |
| | | | BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/23/2019 | GAN CHASE BANK, N. ID:0002 PMT DET:264278354 | $ | (10,000) |
| | | | Online Banking transfer to CHK 0588 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/23/2019 | 2164472166 | $ | (16,250) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/23/2019 | 2164416912 | $ | (21,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/23/2019 | 1164661927 | $ | (120,000) |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 5/22/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| | | | | | |
| | | | WIRE TYPE:WIRE OUT DATE:190522 TIME:0513 ET | | |
| | | | TRN:2019052200073432 SERVICE REF:212675 | | |
| | | | BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/22/2019 | GAN CHASE BANK, N. ID:0002 PMT DET:264111840 | $ | (2,500) |
| | | | Online Banking transfer from CHK 7358 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 5/21/2019 | 3245039181 | $ | 214,062 |
| | | | Online Banking transfer from CHK 7358 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 5/21/2019 | 3447429767 | $ | 10,000 |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/20/2019 | 3539628163 | $ | (4,000) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/17/2019 | 2110923644 | $ | (2,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 5/14/2019 | 1487662099 | $ | 12,500 |
| | | | Online Banking transfer to CHK 2536 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/14/2019 | 3187664571 | $ | (12,500) |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 5/13/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| | | | WIRE TYPE:WIRE OUT DATE:190513 TIME:1301 ET | | |
| | | | TRN:2019051300368253 SERVICE REF:395691 | | |
| | | | BNF:DOWNTOWN CAPITAL PARTNERS ID:840979744 BNF | | |
| | | | BK: JPMORGAN CHASE BANK, N. ID:0002 PMT | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/13/2019 | DET:263349474 | $ | (750) |
| | | | Online Banking transfer to CHK 0588 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/13/2019 | 3276033028 | $ | (10,000) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/10/2019 | 2150220532 | $ | (10,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/10/2019 | 2550236919 | $ | (10,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/9/2019 | 5444263736 | $ | (3,500) |
| | | | Online Banking transfer to CHK 0588 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/9/2019 | 6242475488 | $ | (12,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/9/2019 | 7144284822 | $ | (15,000) |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 5/7/2019 | REMOTE DEPOSIT MONTHLY FEE | $ | (15) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/6/2019 | 2516757934 | $ | (500) |
| | | | Online Banking transfer from CHK 0588 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 5/2/2019 | 3480720723 | $ | 3,662 |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/2/2019 | 2184523080 | $ | (30,000) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 5/1/2019 | 2374103646 | $ | (17,500) |
| | | | Online Banking transfer to CHK 0588 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/30/2019 | 1464287913 | $ | (3,662) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/30/2019 | Online Banking transfer to CHK 2536 Confirmation# 1565624924 | $ | (5,400) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/30/2019 | Online Banking transfer to CHK 0588 Confirmation# 2364218179 | $ | (8,150) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 4/29/2019 | Online Banking transfer from CHK 4102 Confirmation# 2154747875 | $ | 15,000 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/29/2019 | Online Banking transfer to CHK 0588 Confirmation# 3156852338 | $ | (1,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/29/2019 | Online Banking transfer to CHK 0588 Confirmation# 2157793579 | $ | (3,900) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/25/2019 | Online Banking transfer to CHK 7358 Confirmation# 6421400017 | $ | (5,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/25/2019 | Online Banking transfer to CHK 4102 Confirmation# 6121371835 | $ | (15,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 4/23/2019 | Online Banking transfer from CHK 4102 Confirmation# 5203607379 | $ | 25,000 |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 4/19/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/19/2019 | WIRE TYPE:WIRE OUT DATE:190419 TIME:0511 ET TRN:2019041800468088 SERVICE REF:090713 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:261078404 | $ | (5,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/19/2019 | Online Banking transfer to CHK 9641 Confirmation# 6569453682 | $ | (5,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/19/2019 | Online Banking transfer to CHK 4102 Confirmation# 6169458850 | $ | (10,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/18/2019 | Online Banking transfer to CHK 4102 Confirmation# 6261762068 | $ | (15,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/17/2019 | Online Banking transfer to CHK 0588 Confirmation# 7554039528 | $ | (10,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 4/16/2019 | Online Banking transfer from CHK 4102 Confirmation# 5343055585 | $ | 10,000 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/15/2019 | Online Banking transfer to CHK 4102 Confirmation# 7236591708 | $ | (10,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 4/12/2019 | Online Banking transfer from CHK 4102 Confirmation# 5108214729 | $ | 15,000 |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 4/12/2019 | Online Banking transfer from CHK 4102 Confirmation# 5508118317 | $ | 15,000 |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 4/12/2019 | Online Banking transfer from CHK 4102 Confirmation# 7208179195 | $ | 15,000 |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 4/12/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 5408931408 | $ | (750) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/12/2019 | Online Banking transfer to CHK 7358 Confirmation# 6109985356 | $ | (4,860) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/12/2019 | Online Banking transfer to CHK 7358 Confirmation# 7309524335 | $ | (10,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 6408161684 | $ | (15,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/12/2019 | WIRE TYPE:WIRE OUT DATE:190412 TIME:0516 ET TRN:2019041100477255 SERVICE REF:201134 BNF:DOWNTOWN CAPITAL PARTNERS ID:840979744 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:260474568 | $ | (23,075) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/11/2019 | Online Banking transfer to CHK 2536 Confirmation# 7599907841 | $ | (700) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 6203404770 | $ | (15,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 4/9/2019 | Online Banking transfer from CHK 4662 Confirmation# 7381978192 | $ | 21,000 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/8/2019 | Online Banking transfer to CHK 4662 Confirmation# 1375842219 | $ | (21,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 4/5/2019 | Online Banking transfer from CHK 4102 Confirmation# 6347460251 | $ | 10,000 |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 4/5/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 4/5/2019 | REMOTE DEPOSIT MONTHLY FEE | $ | (15) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/5/2019 | WIRE TYPE:WIRE OUT DATE:190405 TIME:0512 ET TRN:2019040500063783 SERVICE REF:168573 BNF:DOWNTOWN CAPITAL PARTNERS ID:840979744 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:259860638 | $ | (10,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/5/2019 | Online Banking transfer to CHK 0588 Confirmation# 5549025114 | $ | (21,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 5249103480 | $ | (30,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 4/4/2019 | Online Banking transfer from CHK 4102 Confirmation# 7138942778 | $ | 225,000 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 4/4/2019 | Online Banking transfer to CHK 4102 Confirmation# 6542542023 | $ | (10,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/29/2019 | Online Banking transfer to CHK 7358 Confirmation# 5188824614 | $ | (750) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/28/2019 | Online Banking transfer to CHK 2536 Confirmation# 1279727665 | $ | (350) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/22/2019 | Online Banking transfer to CHK 4102 Confirmation# 6427636524 | $ | (550) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/21/2019 | Online Banking transfer to CHK 4102 Confirmation# 5521845227 | $ | (18,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 3/19/2019 | Online Banking transfer from CHK 4102 Confirmation# 3500677007 | $ | 6,000 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/18/2019 | Online Banking transfer to CHK 0588 Confirmation# 2295193211 | $ | (6,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/15/2019 | Online Banking transfer to CHK 7358 Confirmation# 1266462283 | $ | (10,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/15/2019 | Online Banking transfer to CHK 4102 Confirmation# 1366455302 | $ | (15,000) |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 3/13/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/13/2019 | WIRE TYPE:WIRE OUT DATE:190313 TIME:0511 ET TRN:2019031200439645 SERVICE REF:170402 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:257626476 | $ | (7,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 3/11/2019 | Online Banking transfer from CHK 4102 Confirmation# 3334075391 | $ | 2,500 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/11/2019 | Online Banking transfer to CHK 7358 Confirmation# 1332125923 | $ | (3,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/11/2019 | Online Banking transfer to CHK 7358 Confirmation# 3231982292 | $ | (6,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/11/2019 | Online Banking transfer to CHK 7358 Confirmation# 2534733077 | $ | (7,500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 1134741742 | $ | (10,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/8/2019 | Online Banking transfer to CHK 2536 Confirmation# 2207345058 | $ | (100) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/8/2019 | Online Banking transfer to CHK 7358 Confirmation# 2106512403 | $ | (5,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 1407727392 | $ | (5,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 1107649225 | $ | (8,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 3/7/2019 | Online Banking transfer from CHK 4102 Confirmation# 3199513894 | $ | 50,000 |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 3/7/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 3/7/2019 | REMOTE DEPOSIT MONTHLY FEE | $ | (15) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/7/2019 | Online Banking transfer to CHK 7358 Confirmation# 2100216683 | $ | (1,838) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/7/2019 | WIRE TYPE:WIRE OUT DATE:190307 TIME:0513 ET TRN:2019030700049713 SERVICE REF:194001 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:257131110 | $ | (5,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/7/2019 | Online Banking transfer to CHK 2536 Confirmation# 2298976373 | $ | (5,000) |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 3/6/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/6/2019 | WIRE TYPE:WIRE OUT DATE:190306 TIME:1135 ET TRN:2019030600295378 SERVICE REF:348276 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:257084064 | $ | (10,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 3/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 1282758400 | $ | (15,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 3/4/2019 | Online Banking transfer from CHK 7358 Confirmation# 2473337878 | $ | 100,000 |
| BOA 4076 Northside Acquisition Partners LLC | Service Fees | 2/7/2019 | REMOTE DEPOSIT MONTHLY FEE | $ | (15) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 12/28/2018 | Online Banking transfer to CHK 7358 Confirmation# 1501511415 | $ | (3,900) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 12/28/2018 | Online Banking transfer to CHK 7358 Confirmation# 1100441017 | $ | (7,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 12/27/2018 | Online Banking transfer from CHK 7358 Confirmation# 1394276890 | $ | 100,000 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 12/27/2018 | Online Banking transfer to CHK 0588 Confirmation# 2596600668 | $ | (2,906) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 12/27/2018 | Online Banking transfer to CHK 5246 Confirmation# 1395928634 | $ | (3,113) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 12/27/2018 | Online Banking transfer to CHK 5246 Confirmation# 1496037227 | $ | (3,895) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 12/27/2018 | Online Banking transfer to CHK 0588 Confirmation# 3196598082 | $ | (4,920) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 12/27/2018 | 2495756658 | $ | (75,000) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 12/18/2018 | 6416641088 | $ | (13,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 12/14/2018 | 7481333439 | $ | (10,000) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 12/7/2018 | 5420862685 | $ | (37,047) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 12/7/2018 | 7421215634 | $ | (139,899) |
| | | | Online Banking transfer from CHK 7358 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 12/5/2018 | 6105076338 | $ | 200,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 10/26/2018 | 2157549513 | $ | 40,000 |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/26/2018 | 1157553170 | $ | (190,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 10/25/2018 | 5248742271 | $ | 75,000 |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/25/2018 | 5447784685 | $ | (2,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/25/2018 | 7548288209 | $ | (4,000) |
| | | | Online Banking transfer to CHK 0588 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/25/2018 | 5150625693 | $ | (15,000) |
| | | | Online Banking transfer from CHK 7358 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 10/24/2018 | 7241552442 | $ | 25,000 |
| | | | Online Banking transfer from CHK 0588 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 10/24/2018 | 6342062132 | $ | 5,000 |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/24/2018 | 6541726242 | $ | (2,500) |
| | | | Online Banking transfer to CHK 0588 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/23/2018 | 5233555269 | $ | (2,500) |
| | | | Online Banking transfer to CHK 0588 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/23/2018 | 5130458443 | $ | (5,000) |
| | | | Online Banking transfer to CHK 0588 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/22/2018 | 6221119271 | $ | (1,000) |
| | | | Online Banking transfer to CHK 0588 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/22/2018 | 6323879886 | $ | (1,050) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/22/2018 | 7321756592 | $ | (25,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/19/2018 | 2392327878 | $ | (15,000) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/19/2018 | 2396783012 | $ | (20,000) |
| BOA 4076 Northside Acquisition Partners LLC | Checks | 10/17/2018 | 1007* | $ | (15,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 10/16/2018 | 2471184124 | $ | 25,000 |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/15/2018 | 1363669318 | $ | (13,000) |
| | | | Online Banking transfer to CHK 0588 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/11/2018 | 3329511172 | $ | (13,300) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/11/2018 | 1529516170 | $ | (20,650) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/11/2018 | 3230310634 | $ | (40,000) |
| BOA 4076 Northside Acquisition Partners LLC | Checks | 10/10/2018 | 1003 | $ | (5,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/10/2018 | 1320544739 | $ | (20,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 10/9/2018 | 1209669837 | $ | 150,000 |
| BOA 4076 Northside Acquisition Partners LLC | Checks | 10/5/2018 | 1005* | $ | (7,500) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/5/2018 | 14760051887 | $ | (15,000) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 10/5/2018 | 2576059478 | $ | (15,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 10/3/2018 | 5258264023 | $ | 50,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 9/28/2018 | 1316674790 | $ | 10,000 |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/28/2018 | 3516669292 | $ | (7,500) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/27/2018 | 6509259932 | $ | (60,000) |
| | | | Online Banking transfer to CHK 0588 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/26/2018 | 7499940800 | $ | (13,300) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/21/2018 | 2455368541 | $ | (5,000) |
| | | | CHASE CREDIT CRD DES:EPAY ID:3764804816 | | |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/21/2018 | INDN:YECHIAL LICHTENSTEIN CO ID:5760039224 WEB | $ | (5,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/21/2018 | Online Banking transfer to CHK 4102 Confirmation# 3256245297 | $ | (9,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/21/2018 | Online Banking transfer to CHK 7358 Confirmation# 3555875814 | $ | (17,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/20/2018 | Online Banking transfer to CHK 4102 Confirmation# 3548736362 | $ | (10,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/20/2018 | Online Banking transfer to CHK 4102 Confirmation# 3248691388 | $ | (35,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 9/18/2018 | Online Banking transfer from CHK 4102 Confirmation# 3128764582 | $ | 100,000 |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 9/18/2018 | Online Banking transfer from CHK 4102 Confirmation# 1528102964 | $ | 32,550 |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 9/17/2018 | Online Banking transfer from CHK 4102 Confirmation# 1422212177 | $ | 33,000 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/17/2018 | Online Banking transfer to CHK 4102 Confirmation# 3122377496 | $ | (7,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/17/2018 | Online Banking transfer to CHK 4102 Confirmation# 2421738515 | $ | (33,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/17/2018 | Online Banking transfer to CHK 4102 Confirmation# 2422248286 | $ | (33,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 9/13/2018 | Online Banking transfer from CHK 4102 Confirmation# 1288582993 | $ | 40,000 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/7/2018 | Online Banking transfer to CHK 7358 Confirmation# 6433299480 | $ | (10,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 9/6/2018 | Online Banking transfer to CHK 4102 Confirmation# 2128150700 | $ | (30,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 9/4/2018 | Online Banking transfer from CHK 4102 Confirmation# 1108326663 | $ | 83,000 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/31/2018 | Online Banking transfer to CHK 4102 Confirmation# 3572633251 | $ | (20,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/31/2018 | Online Banking transfer to CHK 4102 Confirmation# 2572715515 | $ | (35,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/30/2018 | Online Banking transfer to CHK 4102 Confirmation# 6364352647 | $ | (100) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/30/2018 | Online Banking transfer to CHK 0588 Confirmation# 6466992358 | $ | (12,500) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/30/2018 | Online Banking transfer to CHK 7358 Confirmation# 6166940083 | $ | (16,000) |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/30/2018 | Online Banking transfer to CHK 4102 Confirmation# 5264338008 | $ | (30,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 8/24/2018 | Online Banking transfer from CHK 4102 Confirmation# 5313028808 | $ | 118,000 |
| BOA 4076 Northside Acquisition Partners LLC | Withdrawls | 8/16/2018 | WIRE TYPE:WIRE OUT DATE:180816 TIME:1435 ET TRN:2018081600351359 SERVICE REF:413170 BNF:NORTHSIDE ACQUISITION PART ID:777328878 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:6ZY H66CBX | $ | (150,000) |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 8/14/2018 | Counter Credit | $ | 100 |
| BOA 4076 Northside Acquisition Partners LLC | Deposits | 8/10/2018 | Counter Credit | $ | 200,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 8/31/2021 | CHECKCARD 0830 UPS*BILLING CENTER 800-811-1648 GA 24692161242100102603023 RECURRING CKCD 4215 XXXXXXXXXXXX2535 XXXX XXXX XXXX XXXX 2535 | $ | (26) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/30/2021 | CHECKCARD 0828 YAHOO SMALL BUSINESS 866-438-1582 CA 24492151240894274558198 RECURRING CKCD 4816 XXXXXXXXXXXX2550 XXXX XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/30/2021 | CHECKCARD 0829 ADOBE ACROPRO SUBS 800-443-8158 CA 24943001241700510344023 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX XXXX 2550 | $ | (74) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/27/2021 | BANK OF AMERICA DES:Payment ID:108q25nbc INDN:partners, Northside ac CO ID:XXXXXXXXXJ TEL | $ | (1,206) |
| BOA 4102 Northside Acquisition | Deposits | 8/26/2021 | Online Banking transfer from CHK 0588 Confirmation# 1400861280 | $ | 1,200 |
| BOA 4102 Northside Acquisition | Withdrawls | 8/25/2021 | CHECKCARD 0825 GOOGLE *SVCSGNS.3374-3 855-836-3987 CA 24692161237100205122456 RECURRING CKCD 5817 XXXXXXXXXXXX2535 XXXX XXXX XXXX XXXX 2535 | $ | (13) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/25/2021 | CHECKCARD 0824 J2 EFAX SERVICES 323-817-3205 CA 24692161236100681848054 RECURRING CKCD 5968 XXXXXXXXXXXX2550 XXXX XXXX XXXX XXXX 2550 | $ | (17) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/25/2021 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1276370-000\ | $ | (714) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/24/2021 | CHECKCARD 0824 PINCUSCO MEDIA LLC PINCUSCO.COM NY 24492161236000008197379 RECURRING CKCD 5815 XXXXXXXXXXXX2535 XXXX XXXX XXXX XXXX 2535 | $ | (54) |

| | | | | | |
|---|---|---|---|---|---|
| | | | CHECKCARD 0821 ZOOM.US 888-799-9666 WWW.ZOOM.US CA 24011341233000049440237 RECURRING CKCD 4814 XXXXXXXXXXX2550 XXXX XXXX | | |
| BOA 4102 Northside Acquisition | Withdrawls | 8/23/2021 | XXXX 2550 | $ | (15) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/23/2021 | CHECKCARD 0820 BLUETEL 212-920-7086 NY 2480166123201705895455 CKCD 4812 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (441) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/20/2021 | CHECKCARD 0819 STAMPS.COM 855-608-2677 CA 24692161231100043946476 RECURRING CKCD 7399 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/17/2021 | CHECKCARD 0816 UPS*000000Y3V552321 800-811-1648 GA 24692161228100058559151 RECURRING CKCD 4215 XXXXXXXXXXXX2535 XXXX XXXX XXXX 2535 | $ | (12) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/17/2021 | CHECKCARD 0817 MSFT * E0800FM4HY 800-642-7676 WA 24430991229400818027978 RECURRING CKCD 5045 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/17/2021 | CHECKCARD 0816 DIALPAD MEETINGS 415-842-9989 CA 24492151228715733481258 CKCD 4814 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (22) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/17/2021 | VERIZON DES:PAYMENTREC ID:7531075430001 INDN:GRAND LLC CO ID:9783397101 WEB | $ | (282) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/17/2021 | CHECKCARD 0815 LEVELDESK MOTO BROOKLYN NY 24269791228500527246925 CKCD - 7379 XXXXXXXXXXXX2535 XXXX XXXX XXXX 2535 | $ | (1,361) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/16/2021 | CHECKCARD 0814 YAHOO SMALL BUSINESS 866-438-1582 CA 24492151226894579750100 RECURRING CKCD 4816 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (21) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/12/2021 | CHECKCARD 0811 ADOBE ACROPRO SUBS 408-536-6000 CA 24943001223700861668964 CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (16) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/10/2021 | CHECKCARD 0809 GOOGLE *Google Storage 855-836-3987 CA 24692161221100869310429 RECURRING CKCD 5817 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (2) |
| BOA 4102 Northside Acquisition | Deposits | 8/9/2021 | Online Banking transfer from CHK 3283 Confirmation# 7354780503 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/9/2021 | Online Banking transfer from CHK 4483 Confirmation# 5454783749 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 8/9/2021 | CHECKCARD 0807 GOOGLE *Google Storage 855-836-3987 CA 24692161219100196218562 RECURRING CKCD 5817 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (100) |
| BOA 4102 Northside Acquisition | Checks | 8/9/2021 | 1281* | $ | (760) |
| BOA 4102 Northside Acquisition | Checks | 8/9/2021 | 1287* | $ | (760) |
| BOA 4102 Northside Acquisition | Deposits | 8/4/2021 | Online Banking transfer from CHK 9398 Confirmation# 6510175715 | $ | 198,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/4/2021 | Online Banking transfer from CHK 4076 Confirmation# 6408942865 | $ | 7,500 |
| BOA 4102 Northside Acquisition | Service Fees | 8/4/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 8/4/2021 | CHECKCARD 0803 INTERMEDIA.NET INC 800-379-7729 WA 24493981216026429907835 CKCD 4814 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (173) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/4/2021 | WIRE TYPE:WIRE OUT DATE:210804 TIME:1130 ET TRN:2021080400314814 SERVICE REF:007556 BNF:OFFIT KURMAN ATTORNEYS AT ID:9864865259 BNF BK:MANUFACTURERS & TRADERS ID:022000046 PMT DET:350121098 | $ | (7,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/4/2021 | Online Banking transfer to CHK 4470 Confirmation# 6110179086 | $ | (198,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/3/2021 | CHECKCARD 0802 GOOGLE *GSUITE_northsi cc@google.comCA 24692161214100111605476 CKCD 7372 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (280) |
| BOA 4102 Northside Acquisition | Checks | 8/2/2021 | 1279* | $ | (645) |
| BOA 4102 Northside Acquisition | Checks | 8/2/2021 | 1285* | $ | (645) |
| BOA 4102 Northside Acquisition | Checks | 8/2/2021 | 1276 | $ | (880) |
| BOA 4102 Northside Acquisition | Checks | 8/2/2021 | 1282 | $ | (880) |
| BOA 4102 Northside Acquisition | Deposits | 7/30/2021 | Online Banking transfer from CHK 3162 Confirmation# 1366557284 | $ | 9,180 |
| BOA 4102 Northside Acquisition | Withdrawls | 7/30/2021 | CHECKCARD 0729 ADOBE ACROPRO SUBS 800-443-8158 CA 24943001210700829937464 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (74) |
| BOA 4102 Northside Acquisition | Checks | 7/30/2021 | 1278 | $ | (600) |
| BOA 4102 Northside Acquisition | Checks | 7/30/2021 | 1284 | $ | (600) |
| BOA 4102 Northside Acquisition | Checks | 7/30/2021 | 1280* | $ | (675) |
| BOA 4102 Northside Acquisition | Checks | 7/30/2021 | 1277* | $ | (880) |
| BOA 4102 Northside Acquisition | Checks | 7/30/2021 | 1283* | $ | (880) |
| BOA 4102 Northside Acquisition | Checks | 7/30/2021 | 1286* | $ | (975) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/29/2021 | CHECKCARD 0728 YAHOO SMALL BUSINESS 866-438-1582 CA 24492151209894732065801 RECURRING CKCD 4816 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 7/27/2021 | CHECKCARD 0726 UPS*000000Y3V552291 800-811-1648 GA 24692161208100160490901 RECURRING CKCD 4215 XXXXXXXXXXXX2535 XXXX XXXX XXXX 2535 | $ | (34) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/26/2021 | CHECKCARD 0724 GOOGLE*SVCSGNS.3374-31 650-2530000 CA 24803941207910005079772 RECURRING CKCD 7372 XXXXXXXXXXXX2535 XXXX XXXX XXXX 2535 | $ | (13) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/26/2021 | CHECKCARD 0724 J2 EFAX SERVICES 323-817-3205 CA 24692161206100571795874 RECURRING CKCD 5968 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (17) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/26/2021 | CHECKCARD 0724 PINCUSCO MEDIA LLC PINCUSCO.COM NY 24492161205000005937618 RECURRING CKCD 5815 XXXXXXXXXXXX2535 XXXX XXXX XXXX 2535 | $ | (54) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/26/2021 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1276370-000\ | $ | (855) |
| BOA 4102 Northside Acquisition | Deposits | 7/23/2021 | WIRE TYPE:WIRE IN DATE: 210723 TIME:0517 ET TRN:2021072300161613 SEQ:3028631204ES/000810 ORIG:NORTHSIDE MANAGEMENT NY L ID:130362699 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 21/07/23 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Service Fees | 7/23/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 7/22/2021 | CHECKCARD 0721 ZOOM.US 888-799-9666 WWW.ZOOM.US CA 24011341202000045657013 RECURRING CKCD 4814 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (15) |
| BOA 4102 Northside Acquisition | Deposits | 7/21/2021 | Zelle Transfer Conf# XXXXXXXXX; GRAND LIVING, LLC | $ | 1,400 |
| BOA 4102 Northside Acquisition | Withdrawls | 7/21/2021 | CHECKCARD 0720 BLUETEL 212-920-7086 NY 24801661201017050181206 CKCD 4812 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (441) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/21/2021 | Online Banking transfer to CHK 9520 Confirmation# 5390045241 | $ | (1,400) |
| BOA 4102 Northside Acquisition | Deposits | 7/20/2021 | Online Banking transfer from CHK 4483 Confirmation# 7481242108 | $ | 1,200 |
| BOA 4102 Northside Acquisition | Withdrawls | 7/20/2021 | CHECKCARD 0719 STAMPS.COM 855-608-2677 CA 24692161200100517168133 RECURRING CKCD 7399 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/19/2021 | CHECKCARD 0718 MSFT * E0800FA19K 800-642-7676 WA 24430991199400810022601 RECURRING CKCD 5045 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/19/2021 | CHECKCARD 0716 DIALPAD MEETINGS 415-842-9989 CA 24492151197717836833911 CKCD 4814 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (22) |
| BOA 4102 Northside Acquisition | Service Fees | 7/19/2021 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 07-19 | $ | (35) |
| BOA 4102 Northside Acquisition | Service Fees | 7/19/2021 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 07-19 | $ | (35) |
| BOA 4102 Northside Acquisition | Service Fees | 7/19/2021 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 07-19 | $ | (35) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/19/2021 | VERIZON DES:PAYMENTREC ID:7531075430001 INDN:GRAND LLC CO ID:9783397101 WEB | $ | (283) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/19/2021 | CHECKCARD 0715 LEVELDESK MOTO BROOKLYN NY 24269791197500563880071 CKCD - 7379 XXXXXXXXXXXX2535 XXXX XXXX XXXX 2535 | $ | (1,361) |
| BOA 4102 Northside Acquisition | Deposits | 7/15/2021 | Online Banking transfer from CHK 5246 Confirmation# 5436459793 | $ | 800 |
| BOA 4102 Northside Acquisition | Withdrawls | 7/15/2021 | CHECKCARD 0714 YAHOO SMALL BUSINESS 866-438-1582 CA 24492151195894043893046 RECURRING CKCD 4816 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (21) |
| BOA 4102 Northside Acquisition | Deposits | 7/13/2021 | BKOFAMERICA ATM 07/13 #000003302 DEPOSIT 266 BROADWAY W BROOKLYN NY - | $ | 300 |
| BOA 4102 Northside Acquisition | Withdrawls | 7/13/2021 | CHECKCARD 0712 UPS*000000Y3V552271 800-811-1648 GA 24692161194100503238724 RECURRING CKCD 4215 XXXXXXXXXXXX2535 XXXX XXXX XXXX 2535 | $ | (17) |
| BOA 4102 Northside Acquisition | Checks | 7/13/2021 | 1275 | $ | (150) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/13/2021 | BKOFAMERICA ATM 07/13 #000003303 WITHDRWL 266 BROADWAY - W BROOKLYN NY | $ | (300) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/13/2021 | BKOFAMERICA ATM 07/13 #000003299 WITHDRWL 266 BROADWAY W BROOKLYN NY - | $ | (400) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/12/2021 | CHECKCARD 0709 GOOGLE *Google Storage 855-836-3987 CA 24692161191100477558142 RECURRING CKCD 5818 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (2) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/12/2021 | CHECKCARD 0711 ADOBE ACROPRO SUBS 408-536-6000 CA 24943001192700784525645 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (16) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/9/2021 | Online Banking transfer to CHK 4076 Confirmation# 1384550279 | $ | (50) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/7/2021 | BANK OF AMERICA BUSINESS CARD Bill Payment | $ | (1,500) |
| BOA 4102 Northside Acquisition | Deposits | 7/6/2021 | Online Banking transfer from CHK 0588 Confirmation# 2161470593 | $ | 1,500 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Deposits | 7/6/2021 | Online Banking transfer from CHK 0588 Confirmation# 1461473223 | $ | 1,100 |
| BOA 4102 Northside Acquisition | Deposits | 7/6/2021 | Online Banking transfer from CHK 0588 Confirmation# 3161476196 | $ | 700 |
| BOA 4102 Northside Acquisition | Deposits | 7/6/2021 | Online Banking transfer from CHK 5246 Confirmation# 2150485619 | $ | 400 |
| BOA 4102 Northside Acquisition | Withdrawls | 7/6/2021 | CHECKCARD 0705 UPS*000000Y3V552261 800-811-1648 GA 24692161187100209478151 RECURRING CKCD 4215 XXXXXXXXXXXX2535 XXXX XXXX XXXX 2535 | $ | (143) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/6/2021 | CHECKCARD 0702 INTERMEDIA.NET INC 800-377-7729 WA 24493981184026463894533 CKCD 4814 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (173) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/6/2021 | CHECKCARD 0701 GOOGLE *GSUITE_northsi cc@google.comCA 24692161183100437055171 CKCD 4816 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (280) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/6/2021 | Online Banking transfer to CHK 9641 Confirmation# 1261489387 | $ | (700) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/30/2021 | CHECKCARD 0628 UPS*000000Y3V552251 800-811-1648 GA 24692161180100927042641 RECURRING CKCD 4215 XXXXXXXXXXXX2535 XXXX XXXX XXXX 2535 | $ | (46) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/30/2021 | CHECKCARD 0629 ADOBE ACROPRO SUBS 800-443-8158 CA 24943001180700752999560 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (74) |
| BOA 4102 Northside Acquisition | Deposits | 6/29/2021 | Online Banking transfer from CHK 5246 Confirmation# 2398371355 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/29/2021 | Online Banking transfer from CHK 4483 Confirmation# 3398375535 | $ | 500 |
| BOA 4102 Northside Acquisition | Withdrawls | 6/29/2021 | CHECKCARD 0628 YAHOO SMALL BUSINESS 866-438-1582 CA 24492151180894250354366 RECURRING CKCD 4816 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/29/2021 | BKOFAMERICA ATM 06/29 #000007989 WITHDRWL 266 BROADWAY W BROOKLYN NY - | $ | (200) |
| BOA 4102 Northside Acquisition | Deposits | 6/28/2021 | Online Banking transfer from CHK 5246 Confirmation# 3489817317 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 6/28/2021 | CHECKCARD 0624 GOOGLE*SVCSGNS.3374-31 650-2530000 CA 24803941177920005085212 RECURRING CKCD 7372 XXXXXXXXXXXX2535 XXXX XXXX XXXX 2535 | $ | (13) |
| BOA 4102 Northside Acquisition | Service Fees | 6/28/2021 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 06-28 | $ | (35) |
| BOA 4102 Northside Acquisition | Checks | 6/28/2021 | N/A | $ | (1,400) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/25/2021 | CHECKCARD 0624 J2 EFAX SERVICES 323-817-3205 CA 24692161176100684409773 RECURRING CKCD 5968 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (17) |
| BOA 4102 Northside Acquisition | Service Fees | 6/25/2021 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 06-25 | $ | (35) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/25/2021 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1276370-000\ | $ | (860) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/24/2021 | CHECKCARD 0624 PINCUSCO MEDIA LLC PINCUSCO.COM NY 24011341175000017810460 RECURRING CKCD 5815 XXXXXXXXXXXX2535 XXXX XXXX XXXX 2535 | $ | (54) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/22/2021 | CHECKCARD 0621 ZOOM.US 888-799-9666 WWW.ZOOM.US CA 24011341172000021320574 RECURRING CKCD 4814 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (15) |
| BOA 4102 Northside Acquisition | Deposits | 6/21/2021 | Online Banking transfer from CHK 5246 Confirmation# 1431361778 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/21/2021 | Online Banking transfer from CHK 0588 Confirmation# 3230785971 | $ | 200 |
| BOA 4102 Northside Acquisition | Withdrawls | 6/21/2021 | CHECKCARD 0619 STAMPS.COM 855-608-2677 CA 24692161170100770769128 RECURRING CKCD 7399 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/21/2021 | CHECKCARD 0618 USPS STAMPS ENDICIA 888-434-0055 DC 24445000117060133582413 CKCD 9402 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (100) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/21/2021 | CHECKCARD 0620 BLUETEL 212-920-7086 NY 24801661171117094953234 CKCD 4812 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (441) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/18/2021 | CHECKCARD 0618 MSFT * E0800EYL7U 800-642-7676 WA 24430991169400818043597 RECURRING CKCD 5045 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Service Fees | 6/18/2021 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 06-18 | $ | (35) |
| BOA 4102 Northside Acquisition | Deposits | 6/17/2021 | Online Banking transfer from CHK 9716 Confirmation# 1495113879 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 6/17/2021 | CHECKCARD 0616 UBERCONFERENCE 415-842-9989 CA 24492151167715089726176 CKCD 4814 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (22) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/17/2021 | VERIZON DES:PAYMENTREC ID:7531075430001 INDN:GRAND LLC CO ID:9783397101 WEB | $ | (283) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 6/17/2021 | Bank of America Business Card Bill Payment | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/17/2021 | CHECKCARD 0615 LEVELDESK MOTO BROOKLYN NY 24269791167500639433646 CKCD - 7379 | $ | (1,361) |
| BOA 4102 Northside Acquisition | Deposits | 6/16/2021 | XXXXXXXXXXXX2535 XXXX XXXX XXXX XXXX 2535 Zelle Transfer Conf# XXXXXXXXX; NORTHSIDE MANAGEMENT NY LLC | $ | 2,460 |
| BOA 4102 Northside Acquisition | Withdrawls | 6/16/2021 | Online Banking transfer to CHK 3162 Confirmation# 1586023442 | $ | (100) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/16/2021 | CHECKCARD 0616 BLOOMBERG.COM HTTPSWWW.BLOONY 24011341167000015541117 RECURRING CKCD 5192 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (475) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/16/2021 | Online Banking transfer to CHK 2855 Confirmation# 2286020385 | $ | (902) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/16/2021 | Online Banking transfer to CHK 2703 Confirmation# 2386017920 | $ | (1,458) |
| BOA 4102 Northside Acquisition | Deposits | 6/15/2021 | Online Banking transfer from CHK 5246 Confirmation# 5276213870 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 6/15/2021 | CHECKCARD 0614 YAHOO SMALL BUSINESS 866-438-1582 CA 24492151165894552646567 RECURRING CKCD 4816 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (21) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/14/2021 | CHECKCARD 0611 ADOBE ACROPRO SUBS 408-536-6000 CA 24943001162700708412777 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (16) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/10/2021 | CHECKCARD 0608 GOOGLE*GOOGLE STORAGE 650-2530000 CA 24803941161910010022258 RECURRING CKCD 7372 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (2) |
| BOA 4102 Northside Acquisition | Deposits | 6/9/2021 | Prfd Rwds for Bus-ATM Operator Refund of $3.25 | $ | 3 |
| BOA 4102 Northside Acquisition | Service Fees | 6/9/2021 | Prfd Rwds for Bus-ATM Wthdrwl Fee Waiver of $2.50 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 6/9/2021 | AXD34324 06/09 #000300865 WITHDRWL DUANE READE #1442 BROOKLYN NY | $ | (203) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/8/2021 | CHECKCARD 0607 UPS*000000Y3V552221 800-811-1648 GA 24692161158100445580229 RECURRING CKCD 4215 XXXXXXXXXXXX2535 XXXX XXXX XXXX 2535 | $ | (49) |
| BOA 4102 Northside Acquisition | Deposits | 6/7/2021 | Online Banking transfer from CHK 4483 Confirmation# 1208899117 | $ | 500 |
| BOA 4102 Northside Acquisition | Withdrawls | 6/3/2021 | CHECKCARD 0602 INTERMEDIA.NET INC 800-379-7729 WA 24493981154026957575057 CKCD 4814 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (173) |
| BOA 4102 Northside Acquisition | Service Fees | 6/2/2021 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 06-02 | $ | (35) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/2/2021 | CHECKCARD 0601 GOOGLE*GSUITE NORTHSID SUPPORT.GOOGLCA 24803941153910000786458 CKCD 7372 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (280) |
| BOA 4102 Northside Acquisition | Deposits | 6/1/2021 | Online Banking transfer from CHK 4483 Confirmation# 6159396018 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 6/1/2021 | CHECKCARD 0528 YAHOO SMALL BUSINESS 866-438-1582 CA 24492151148894676084010 RECURRING CKCD 4816 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/1/2021 | CHECKCARD 0529 ADOBE ACROPRO SUBS 800-443-8158 CA 24943001149700675170737 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (74) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/1/2021 | CHECKCARD 0528 WB Mason Co 508-588-5167 MA 24137461149600219793196 CKCD 5111 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (270) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/1/2021 | Zelle Transfer Conf# o50oot3uc; Kirschner, Stephanie | $ | (2,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/26/2021 | CHECKCARD 0524 GOOGLE*SVCSGNS.3374-31 650-2530000 CA 24803941146920005178635 RECURRING CKCD 7372 XXXXXXXXXXXX2535 XXXX XXXX XXXX 2535 | $ | (13) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/25/2021 | ReadyRefresh DES:ECHECKPAY ID:0444256143 INDN:ANIS CO ID:BXXXXXXXXX . CCD | $ | (11) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/25/2021 | CHECKCARD 0524 J2 EFAX SERVICES 323-817-3205 CA 24692161141000877562441 RECURRING CKCD 5968 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (17) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/25/2021 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1276370-000\ | $ | (825) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/24/2021 | CHECKCARD 0521 ZOOM.US 888-799-9666 WWW.ZOOM.US CA 24011341141000051321565 RECURRING CKCD 4814 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (15) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/24/2021 | Online Banking transfer to CHK 0588 Confirmation# 1389181355 | $ | (35) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/24/2021 | CHECKCARD 0521 LEVELDESK MOTO BROOKLYN NY 24269791142500678790690 CKCD - 7379 XXXXXXXXXXXX2535 XXXX XXXX XXXX 2535 | $ | (1,361) |
| BOA 4102 Northside Acquisition | Deposits | 5/21/2021 | Online Banking transfer from CHK 9520 Confirmation# 2256910360 | $ | 2,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Deposits | 5/21/2021 | Online Banking transfer from CHK 4483 Confirmation# 2256918321 | $ | 874 |
| BOA 4102 Northside Acquisition | Deposits | 5/21/2021 | Online Banking transfer from CHK 4483 Confirmation# 3456920961 | $ | 300 |
| BOA 4102 Northside Acquisition | Withdrawls | 5/21/2021 | CHECKCARD 0520 BLUETEL 212-920-7086 NY 24801661140017132401063 CKCD 4812 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (441) |
| BOA 4102 Northside Acquisition | Deposits | 5/20/2021 | Online Banking transfer from CHK 0588 Confirmation# 1255214944 | $ | 200 |
| BOA 4102 Northside Acquisition | Withdrawls | 5/20/2021 | CHECKCARD 0519 STAMPS.COM 855-608-2677 CA 24692161139100294294587 RECURRING CKCD 7399 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/19/2021 | PURCHASE 0519 MSFT * E0800EMPT8 800-6427676 WA | $ | (20) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/18/2021 | VERIZON DES:PAYMENTREC ID:7531075430001 INDN:GRAND LLC CO ID:9783397101 WEB | $ | (283) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/17/2021 | CHECKCARD 0514 YAHOO SMALL BUSINESS 866-438-1582 CA 24492151134894947356821 RECURRING CKCD 4816 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (21) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/17/2021 | CHECKCARD 0516 UBERCONFERENCE 415-842-9989 CA 24492151136715360616532 CKCD 4814 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (22) |
| BOA 4102 Northside Acquisition | Deposits | 5/14/2021 | Online Banking transfer from CHK 9716 Confirmation# 7100836251 | $ | 500 |
| BOA 4102 Northside Acquisition | Withdrawls | 5/14/2021 | ReadyRefresh DES:ECHECKPAY ID:0444256143 INDN:ANIS CO ID:BXXXXXXXXX . CCD | $ | (526) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/14/2021 | BANK OF AMERICA BUSINESS CARD Bill Payment | $ | (1,000) |
| BOA 4102 Northside Acquisition | Deposits | 5/13/2021 | Online Banking transfer from CHK 4483 Confirmation# 7295046274 | $ | 500 |
| BOA 4102 Northside Acquisition | Deposits | 5/13/2021 | Online Banking transfer from CHK 9716 Confirmation# 5195050257 | $ | 500 |
| BOA 4102 Northside Acquisition | Deposits | 5/12/2021 | Zelle Transfer Conf# XXXXXXXXX; NORTHSIDE MANAGEMENT NY LLC | $ | 526 |
| BOA 4102 Northside Acquisition | Deposits | 5/12/2021 | Online Banking transfer from CHK 0588 Confirmation# 6183636273 | $ | 225 |
| BOA 4102 Northside Acquisition | Withdrawls | 5/12/2021 | CHECKCARD 0511 ADOBE ACROPRO SUBS 408-536-6000 CA 24943001131700630780992 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (16) |
| BOA 4102 Northside Acquisition | Deposits | 5/11/2021 | Online Banking transfer from CHK 0588 Confirmation# 6476822429 | $ | 100 |
| BOA 4102 Northside Acquisition | Withdrawls | 5/11/2021 | CHECKCARD 0509 GOOGLE *Google Storage 855-836-3987 CA 24692161130100456496482 RECURRING CKCD 5815 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (2) |
| BOA 4102 Northside Acquisition | Service Fees | 5/11/2021 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 05-11 | $ | (35) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/11/2021 | CHECKCARD 0510 Dropbox 14NHQTYW4DK5 141-58576933 CA 24204291130326469638721 CKCD 4816 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (210) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/11/2021 | CHECKCARD 0510 Dropbox 5DZKVLTVNG77 141-58576933 CA 24204291130324067105854 CKCD 4816 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (210) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/11/2021 | BKOFAMERICA ATM 05/11 #000007019 WITHDRWL 266 BROADWAY-WIL BROOKLYN NY | $ | (400) |
| BOA 4102 Northside Acquisition | Deposits | 5/7/2021 | Online Banking transfer from CHK 4483 Confirmation# 1241634282 | $ | 500 |
| BOA 4102 Northside Acquisition | Deposits | 5/7/2021 | Online Banking transfer from CHK 4483 Confirmation# 2341556809 | $ | 400 |
| BOA 4102 Northside Acquisition | Withdrawls | 5/7/2021 | Bank of America Business Card Bill Payment | $ | (500) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/6/2021 | CHECKCARD 0505 INTERMEDIA.NET INC 800-379-7729 WA 24493981126026941946070 CKCD 4814 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (173) |
| BOA 4102 Northside Acquisition | Checks | 5/6/2021 | 1273 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Deposits | 5/5/2021 | Online Banking transfer from CHK 4483 Confirmation# 3426015181 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/5/2021 | Online Banking transfer from CHK 4483 Confirmation# 2523143786 | $ | 600 |
| BOA 4102 Northside Acquisition | Deposits | 5/5/2021 | Zelle Transfer Conf# XXXXXXXXX; NORTHSIDE MANAGEMENT NY LLC | $ | 190 |
| BOA 4102 Northside Acquisition | Withdrawls | 5/5/2021 | Online Banking transfer to CHK 5246 Confirmation# 1123154432 | $ | (190) |
| BOA 4102 Northside Acquisition | Service Fees | 5/3/2021 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 05-03 | $ | (35) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/3/2021 | CHECKCARD 0502 GOOGLE *GSUITE_northsi cc@google.com CA 24692161122100726804101 CKCD 5817 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (276) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/30/2021 | CHE 0429 ADOBE ACROPRO SU 00-443-8158 CA 249 30011197006020064751 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (74) |
| BOA 4102 Northside Acquisition | Deposits | 4/29/2021 | Online Banking transfer from CHK 0588 Confirmation# 1370819047 | $ | 100 |

| | | | | | |
|---|---|---|---|---|---|
| | | | CHECKCARD 0428 YAHOO SMALL BUSINESS 866-438-1582 CA 2449215111889404645435460 RECURRING CKCD 4816 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 4/29/2021 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Deposits | 4/28/2021 | Online Banking transfer from CHK 5758 Confirmation# 1562639071 | $ | 750 |
| | | | CHECKCARD 0426 UPS*000000Y3V552161 800-811-1648 GA 2469216111610038632814 RECURRING CKCD 4215 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 4/27/2021 | XXXXXXXXXXXX2535 XXXX XXXX XXXX 2535 | $ | (19) |
| BOA 4102 Northside Acquisition | Service Fees | 4/27/2021 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 04-27 | $ | (35) |
| | | | CHECKCARD 0425 GOOGLE *SVCSGNS.3374-3 855-836-3987 CA 2469216111510023474015 RECURRING CKCD | | |
| BOA 4102 Northside Acquisition | Withdrawls | 4/26/2021 | 5815 XXXXXXXXXXXX2535 XXXX XXXX XXXX 2535 | $ | (13) |
| | | | CHECKCARD 0424 J2 EFAX SERVICES 323-817-3205 CA 2469216111410085960710 RECURRING CKCD 5968 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 4/26/2021 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (17) |
| | | | CHECKCARD 0421 MARY T BABIARZ COURT RE 845-4718822 NY 2463923111390001310016 CKCD 7299 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 4/26/2021 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 4/26/2021 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 04-26 | $ | (35) |
| | | | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: easing Services*866-803-2665*Agreement Number | | |
| BOA 4102 Northside Acquisition | Withdrawls | 4/26/2021 | 1276370-000\ | $ | (874) |
| | | | CHECKCARD 0421 ZOOM.US 888-799-9666 WWW.ZOOM.US CA 2449215111637097262944 RECURRING CKCD 4814 XXXXXXXXXXXX2550 XXXX XXXX | | |
| BOA 4102 Northside Acquisition | Withdrawls | 4/22/2021 | XXXX 2550 | $ | (15) |
| | | | CHECKCARD 0420 LEVELDESK MOTO BROOKLYN NY 2426979111150055193404 CKCD - 7379 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 4/22/2021 | XXXXXXXXXXXX2535 XXXX XXXX XXXX 2535 | $ | (1,361) |
| | | | CHECKCARD 0420 BLUETEL 212-920-7086 NY 2480166111001712587937 CKCD 4812 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 4/21/2021 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (441) |
| BOA 4102 Northside Acquisition | Deposits | 4/20/2021 | Online Banking transfer from CHK 9520 Confirmation# 1495080371 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 4/20/2021 | Online Banking transfer from CHK 9716 Confirmation# 1495932804 | $ | 200 |
| | | | CHECKCARD 0419 STAMPS.COM 855-608-2677 CA 2469216110910094476437 RECURRING CKCD 7399 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 4/20/2021 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| | | | CHECKCARD 0419 UPS*000000Y3V552151 800-811-1648 GA 2469216110910027397075 RECURRING CKCD 4215 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 4/20/2021 | XXXXXXXXXXXX2535 XXXX XXXX XXXX 2535 | $ | (118) |
| | | | CHECKCARD 0418 MSFT * E0800EB919 800-642-7676 WA 2443099110840081300438 RECURRING CKCD 5045 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 4/19/2021 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| | | | CHECKCARD 0416 UBERCONFERENCE 415-842-9989 CA 2449215110689435851347 CKCD 4814 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 4/19/2021 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (22) |
| BOA 4102 Northside Acquisition | Service Fees | 4/19/2021 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 04-19 | $ | (35) |
| BOA 4102 Northside Acquisition | Service Fees | 4/19/2021 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 04-19 | $ | (35) |
| BOA 4102 Northside Acquisition | Service Fees | 4/19/2021 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 04-19 | $ | (35) |
| BOA 4102 Northside Acquisition | Service Fees | 4/19/2021 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 04-19 | $ | (35) |
| | | | CHECKCARD 0416 PANINI LA CAFE BROOKLYN NY 2480166110601714597578 CKCD 5499 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 4/19/2021 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (104) |
| | | | VERIZON DES:PAYMENTREC ID:7531075430001 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 4/19/2021 | INDN:GRAND LLC CO ID:9783397101 WEB | $ | (252) |
| | | | CHECKCARD 0414 YAHOO SMALL BUSINESS 866-438-1582 CA 2449215110489424869801 RECURRING CKCD 4816 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 4/15/2021 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (21) |
| | | | Zelle Transfer Conf# XXXXXXXXX; NORTHSIDE | | |
| BOA 4102 Northside Acquisition | Deposits | 4/13/2021 | ACQUISITION PARTNERS LLC | $ | 1,000 |
| | | | CHECKCARD 0412 UPS*000000Y3V552141 800-811-1648 GA 2469216110310020128373 RECURRING CKCD 4215 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 4/13/2021 | XXXXXXXXXXXX2535 XXXX XXXX XXXX 2535 | $ | (205) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/13/2021 | Online Banking transfer to CHK 0588 Confirmation# 5435380429 | $ | (651) |
| | | | CHECKCARD 0408 GOOGLE*GOOGLE STORAGE 650-2530000 CA 2480394110091002002382 9 RECURRING | | |
| BOA 4102 Northside Acquisition | Withdrawls | 4/12/2021 | CKCD 5815 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (2) |
| | | | CHECKCARD 0411 ADOBE ACROPRO SUBS 408-536-6000 CA 2494300110170055242641 4 RECURRING CKCD 5734 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 4/12/2021 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (16) |
| BOA 4102 Northside Acquisition | Service Fees | 4/12/2021 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 04-12 | $ | (35) |
| BOA 4102 Northside Acquisition | Service Fees | 4/12/2021 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 04-12 | $ | (35) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/8/2021 | NY TLR cash withdrawal from CHK 4102 | $ | (200) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 4/6/2021 | CHECKCARD 0405 UPS*000000Y3V552131 800-811-1648 GA 24692161096100031876648 RECURRING CKCD 4215 XXXXXXXXXXXX2535 XXXX XXXX XXXX 2535 | $ | (145) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/6/2021 | CHECKCARD 0405 INTERMEDIA.NET INC 800-9779-7729 WA 24493981096026997868547 CKCD 4814 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (173) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/6/2021 | Zelle Transfer Conf# mh5ae57e3; Northside Acquisition Partners | $ | (579) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/2/2021 | CHECKCARD 0401 GOOGLE*GSUITE NORTHSID SUPPORT.GOOGLCA 24803941092910000972250 CKCD 7372 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (273) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/2/2021 | Online Banking transfer to CHK 0588 Confirmation# 1237632976 | $ | (325) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/30/2021 | CHECKCARD 0329 ADOBE ACROPRO SUBS 800-443-8158 CA 24943001088700517528582 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (74) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/29/2021 | CHECKCARD 0328 YAHOO SMALL BUSINESS 866-438-1582 CA 24492151087894272076280 RECURRING CKCD 4816 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/26/2021 | CHECKCARD 0325 GOOGLE *SVCSGNS.3374-3 855-836-3987 CA 24692161084100334759859 RECURRING CKCD 5817 XXXXXXXXXXXX2535 XXXX XXXX XXXX 2535 | $ | (13) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/26/2021 | CHECKCARD 0324 LEVELDESK MOTO BROOKLYN NY 24269791084500540127246 CKCD - 7379 XXXXXXXXXXXX2535 XXXX XXXX XXXX 2535 | $ | (1,361) |
| BOA 4102 Northside Acquisition | Deposits | 3/25/2021 | WIRE TYPE:WIRE IN DATE: 210325 TIME:0516 ET TRN:2021032500151240 SEQ:3056901084ES/002201 ORIG:NORTHSIDE MANAGEMENT NY L ID:130362699 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 21/03/25 MONTHLY OVERHEAD | $ | 4,871 |
| BOA 4102 Northside Acquisition | Deposits | 3/25/2021 | Zelle Transfer Conf# XXXXXXXXX; NORTHSIDE MANAGEMENT NY LLC | $ | 300 |
| BOA 4102 Northside Acquisition | Service Fees | 3/25/2021 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Service Fees | 3/25/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 3/25/2021 | CHECKCARD 0324 J2 EFAX SERVICES 323-817-3205 CA 24692161084100952471498 RECURRING CKCD 5968 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (17) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/25/2021 | Online Banking transfer to CHK 0588 Confirmation# 1569298326 | $ | (300) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/25/2021 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1276370-000\ | $ | (2,720) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/24/2021 | CHECKCARD 0323 MSFT * E0800DZZPX 800-642-7676 WA 24430991082400810000904 RECURRING CKCD 5045 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Service Fees | 3/24/2021 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-24 | $ | (35) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/24/2021 | BANK OF AMERICA BUSINESS CARD Bill Payment | $ | (800) |
| BOA 4102 Northside Acquisition | Checks | 3/24/2021 | 1272* | $ | (1,400) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/24/2021 | CHECKCARD 0322 LOGMEIN*GOTOMYPC logmein.com MA 24692161082100681410926 CKCD 5968 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (2,100) |
| BOA 4102 Northside Acquisition | Deposits | 3/23/2021 | Online Banking transfer from CHK 4483 Confirmation# 3454497061 | $ | 1,400 |
| BOA 4102 Northside Acquisition | Deposits | 3/23/2021 | Zelle Transfer Conf# XXXXXXXXX; NORTHSIDE MANAGEMENT NY LLC | $ | 1,100 |
| BOA 4102 Northside Acquisition | Withdrawls | 3/23/2021 | Online Banking transfer to CHK 0588 Confirmation# 2453504326 | $ | (300) |
| BOA 4102 Northside Acquisition | Deposits | 3/22/2021 | Online Banking transfer from CHK 9520 Confirmation# 5544048134 | $ | 2,200 |
| BOA 4102 Northside Acquisition | Deposits | 3/22/2021 | Online Banking transfer from CHK 9520 Confirmation# 5445251133 | $ | 1,025 |
| BOA 4102 Northside Acquisition | Deposits | 3/22/2021 | Online Banking transfer from CHK 9520 Confirmation# 5242350767 | $ | 500 |
| BOA 4102 Northside Acquisition | Withdrawls | 3/22/2021 | CHECKCARD 0321 ZOOM.US 888-799-9666 WWW.ZOOM.US CA 24011341080000048099350 RECURRING CKCD 4814 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (15) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/22/2021 | CHECKCARD 0319 STAMPS.COM 855-608-2677 CA 24692161078100983190644 RECURRING CKCD 7399 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/22/2021 | CHECKCARD 0320 BLUETEL 212-920-7086 NY 24801661080017153781387 CKCD 4812 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (441) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/17/2021 | CHECKCARD 0316 UBERCONFERENCE 415-842-9989 CA 24492151075743406192675 CKCD 4814 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (22) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 3/15/2021 | CHECKCARD 0314 YAHOO SMALL BUSINESS 866-438-1582 CA 24492151073894459142679 RECURRING CKCD 4816 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (21) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/15/2021 | Online Banking transfer to CHK 0588 Confirmation# 6174362124 | $ | (50) |
| BOA 4102 Northside Acquisition | Checks | 3/15/2021 | 1270 | $ | (106) |
| BOA 4102 Northside Acquisition | Deposits | 3/12/2021 | Online Banking transfer from CHK 0588 Confirmation# 1357806985 | $ | 50 |
| BOA 4102 Northside Acquisition | Withdrawls | 3/12/2021 | CHECKCARD 0311 ADOBE ACROPRO SUBS 408-536-6000 CA 24943001070700863630750 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (16) |
| BOA 4102 Northside Acquisition | Deposits | 3/10/2021 | Online Banking transfer from CHK 0588 Confirmation# 3538953350 | $ | 400 |
| BOA 4102 Northside Acquisition | Withdrawls | 3/10/2021 | CHECKCARD 0309 GOOGLE *Google Storage 855-836-3987 CA 24692161069100019025765 RECURRING CKCD 5815 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (2) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/10/2021 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1041113-0000\ | $ | (477) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/5/2021 | CHECKCARD 0305 Dropbox ZRX2582HTF6M 141-58576933 CA 24204291064001307674945 RECURRING CKCD 4816 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (625) |
| BOA 4102 Northside Acquisition | Deposits | 3/3/2021 | Online Banking transfer from CHK 4483 Confirmation# 3482138127 | $ | 1,400 |
| BOA 4102 Northside Acquisition | Deposits | 3/3/2021 | Online Banking transfer from CHK 0588 Confirmation# 2582146713 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 3/3/2021 | CHECKCARD 0302 INTERMEDIA.NET INC 800-379-7729 WA 24493981062026946493702 CKCD 4814 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (173) |
| BOA 4102 Northside Acquisition | Checks | 3/3/2021 | 1269 | $ | (2,400) |
| BOA 4102 Northside Acquisition | Deposits | 3/2/2021 | Online Banking transfer from CHK 0588 Confirmation# 2570689049 | $ | 1,800 |
| BOA 4102 Northside Acquisition | Withdrawls | 3/2/2021 | CHECKCARD 0301 ADOBE ACROPRO SUBS 800-443-8158 CA 24943001060700834110710 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (74) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/2/2021 | CHECKCARD 0301 GOOGLE GSUITE_northsid 650-2530000 CA 24204291061000046023404S CKCD 7399 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (273) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/1/2021 | CHECKCARD 0228 YAHOO SMALL BUSINESS 866-438-1582 CA 24492151059894687922635 RECURRING CKCD 4816 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Service Fees | 3/1/2021 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-01 | $ | (35) |
| BOA 4102 Northside Acquisition | Deposits | 1/29/2021 | Online Banking transfer from CHK 4076 Confirmation# 5294532495 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/29/2021 | Online Banking transfer from CHK 4076 Confirmation# 6194447724 | $ | 675 |
| BOA 4102 Northside Acquisition | Deposits | 1/29/2021 | Online Banking transfer from CHK 4076 Confirmation# 5293134435 | $ | 250 |
| BOA 4102 Northside Acquisition | Withdrawls | 1/29/2021 | CHECKCARD 0128 YAHOO SMALL BUSINESS 866-438-1582 CA 24492151028894045784824 RECURRING CKCD 4816 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/29/2021 | Online Banking transfer to CHK 0696 Confirmation# 6394454801 | $ | (275) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/29/2021 | Online Banking transfer to CHK 0588 Confirmation# 7394449632 | $ | (400) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/29/2021 | Online Banking transfer to CHK 0588 Confirmation# 7394535172 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Deposits | 1/25/2021 | Online Banking transfer from CHK 4076 Confirmation# 2460442292 | $ | 500 |
| BOA 4102 Northside Acquisition | Withdrawls | 1/25/2021 | CHECKCARD 0124 J2 EFAX SERVICES 323-817-3205 CA 24692161024100783523528 RECURRING CKCD 5968 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (17) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/25/2021 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1276370-000\ | $ | (874) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/22/2021 | CHECKCARD 0121 ZOOM.US 888-799-9666 WWW.ZOOM.US CA 24492151021637886589878 RECURRING CKCD 4814 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (15) |
| BOA 4102 Northside Acquisition | Deposits | 1/21/2021 | Online Banking transfer from CHK 4076 Confirmation# 2325666412 | $ | 675 |
| BOA 4102 Northside Acquisition | Deposits | 1/21/2021 | WIRE TYPE:WIRE IN DATE: 210121 TIME:1432 ET TRN:2021012100405045 SEQ:3305901021ES/011984 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 21/01/21 | $ | 275 |
| BOA 4102 Northside Acquisition | Service Fees | 1/21/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |

| | | | | | |
|---|---|---|---|---|---|
| | | | CHECKCARD 0120 BLUETEL 212-920-7086 NY 248016610200171131021064 CKCD 4812 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 1/21/2021 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (441) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/21/2021 | Online Banking transfer to CHK 0588 Confirmation# 3225668688 | $ | (675) |
| | | | CHECKCARD 0119 STAMPS.COM 855-608-2677 CA 246921610191002561070004 RECURRING CKCD 7399 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 1/20/2021 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Deposits | 1/19/2021 | Online Banking transfer from CHK 4076 Confirmation# 1407888432 | $ | 500 |
| BOA 4102 Northside Acquisition | Deposits | 1/19/2021 | Online Banking transfer from CHK 2536 Confirmation# 2307893553 | $ | 250 |
| BOA 4102 Northside Acquisition | Deposits | 1/19/2021 | Online Banking transfer from CHK 4483 Confirmation# 1207891183 | $ | 250 |
| | | | CHECKCARD 0116 UBERCONFERENCE 415-842-9989 CA 246921510167430759186683 CKCD 4814 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 1/19/2021 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (22) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/19/2021 | Bank of America Business Card Bill Payment | $ | (1,000) |
| BOA 4102 Northside Acquisition | Deposits | 1/15/2021 | Online Banking transfer from CHK 4076 Confirmation# 2373093223 | $ | 675 |
| | | | WIRE TYPE:WIRE IN DATE: 210115 TIME:1256 ET TRN:2021011500390992 SEQ:3339301015ES/011348 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT | | |
| BOA 4102 Northside Acquisition | Deposits | 1/15/2021 | DET:BMG OF 21/01/15 | $ | 275 |
| BOA 4102 Northside Acquisition | Service Fees | 1/15/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| | | | CHECKCARD 0114 YAHOO SMALL BUSINESS 866-438-1582 CA 244921510148942982249083 RECURRING CKCD 4816 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 1/15/2021 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (21) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/15/2021 | Online Banking transfer to CHK 0696 Confirmation# 1473103716 | $ | (275) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/15/2021 | Online Banking transfer to CHK 0588 Confirmation# 1573097197 | $ | (400) |
| BOA 4102 Northside Acquisition | Deposits | 1/14/2021 | Online Banking transfer from CHK 4076 Confirmation# 2366577211 | $ | 265 |
| BOA 4102 Northside Acquisition | Checks | 1/14/2021 | 1267 | $ | (262) |
| | | | CHECKCARD 0111 ADOBE ACROPRO SUBS 408-536-6000 CA 244310610117006838569683 RECURRING CKCD 5734 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 1/12/2021 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (16) |
| | | | CHECKCARD 0109 GOOGLE *Google Storage 855-836-3987 CA 246921610091008279923755 RECURRING CKCD 5817 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 1/11/2021 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (2) |
| | | | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number | | |
| BOA 4102 Northside Acquisition | Withdrawls | 1/11/2021 | 1041113-000\ | $ | (477) |
| BOA 4102 Northside Acquisition | Checks | 1/11/2021 | 1266 | $ | (3,400) |
| BOA 4102 Northside Acquisition | Deposits | 1/8/2021 | Online Banking transfer from CHK 4076 Confirmation# 2412187614 | $ | 800 |
| BOA 4102 Northside Acquisition | Deposits | 1/8/2021 | Online Banking transfer from CHK 4076 Confirmation# 3212363648 | $ | 675 |
| | | | WIRE TYPE:WIRE IN DATE: 210108 TIME:1152 ET TRN:2021010800310334 SEQ:3231671008ES/007223 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT | | |
| BOA 4102 Northside Acquisition | Deposits | 1/8/2021 | DET:BMG OF 21/01/08 | $ | 275 |
| BOA 4102 Northside Acquisition | Service Fees | 1/8/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 1/8/2021 | Online Banking transfer to CHK 0696 Confirmation# 3212378224 | $ | (275) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/8/2021 | Online Banking transfer to CHK 0588 Confirmation# 3212370938 | $ | (400) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/8/2021 | Online Banking transfer to CHK 4076 Confirmation# 3112185558 | $ | (600) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/8/2021 | Online Banking transfer to CHK 0588 Confirmation# 3212189256 | $ | (800) |
| BOA 4102 Northside Acquisition | Deposits | 1/7/2021 | Online Banking transfer from CHK 4076 Confirmation# 1206328330 | $ | 1,200 |
| BOA 4102 Northside Acquisition | Deposits | 1/7/2021 | Online Banking transfer from CHK 2536 Confirmation# 1306321983 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/7/2021 | Online Banking transfer from CHK 4483 Confirmation# 2206317868 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/7/2021 | Online Banking transfer from CHK 0588 Confirmation# 2506320267 | $ | 800 |
| | | | WIRE TYPE:WIRE IN DATE: 210105 TIME:1216 ET TRN:2021010500337977 SEQ:3255421005ES/006685 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT | | |
| BOA 4102 Northside Acquisition | Deposits | 1/5/2021 | DET:BMG OF 21/01/05 | $ | 1,500 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Online Banking transfer from CHK 0588 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 1/5/2021 | 2487018912 | $ | 375 |
| BOA 4102 Northside Acquisition | Service Fees | 1/5/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| | | | CHECKCARD 0104 INTERMEDIA.NET INC 800-379-7729 WA 24493981005026458001448 CKCD 4814 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 1/5/2021 | XXXXXXXXXXXX2550 XXXX XXXX XXXX XXXX 2550 | $ | (173) |
| | | | Online Banking transfer to CHK 4076 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 1/5/2021 | 2187011852 | $ | (350) |
| | | | Online Banking transfer to CHK 4076 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 1/5/2021 | 1187021521 | $ | (375) |
| | | | CHECKCARD 0105 Dropbox 8V2NHV1GYF7X 141-58576933 CA 24204291005001058618721 CKCD 4816 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 1/5/2021 | XXXXXXXXXXXX2550 XXXX XXXX XXXX XXXX 2550 | $ | (625) |
| | | | Online Banking transfer to CHK 0588 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 1/5/2021 | 1587016703 | $ | (1,150) |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 1/4/2021 | 3581360081 | $ | 1,000 |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 1/4/2021 | 2478383414 | $ | 725 |
| | | | CHECKCARD 0101 Google LLC GSUITE_north 650-2530000 CA 24204291001006716494047 CKCD 4816 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 1/4/2021 | XXXXXXXXXXXX2550 XXXX XXXX XXXX XXXX 2550 | $ | (273) |
| | | | Online Banking transfer to CHK 0696 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 1/4/2021 | 1578385746 | $ | (725) |
| | | | WIRE TYPE:WIRE IN DATE: 201231 TIME:1242 ET TRN:2020123100477694 SEQ:3496160366ES/019004 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT | | |
| BOA 4102 Northside Acquisition | Deposits | 12/31/2020 | DET:BMG OF 20/12/31 | $ | 475 |
| BOA 4102 Northside Acquisition | Service Fees | 12/31/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 12/30/2020 | 3335838501 | $ | 600 |
| | | | CHECKCARD 1229 ADOBE ACROPRO SUBS 800-443-8158 CA 24431060364700645330950 RECURRING CKCD 5734 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 12/30/2020 | XXXXXXXXXXXX2550 XXXX XXXX XXXX XXXX 2550 | $ | (74) |
| | | | Online Banking transfer to CHK 0588 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 12/30/2020 | 3335840269 | $ | (600) |
| | | | CHECKCARD 1228 YAHOO SMALL BUSINESS 866-438-1582 CA 24492150363894358095607 RECURRING CKCD 4816 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 12/29/2020 | XXXXXXXXXXXX2550 XXXX XXXX XXXX XXXX 2550 | $ | (20) |
| | | | Zelle Transfer Conf# d21e7c900; THE WILLIAMSBURG HOTEL BK LLC, THE WILLI | | |
| BOA 4102 Northside Acquisition | Deposits | 12/28/2020 | | $ | 3,500 |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 12/28/2020 | 3417844316 | $ | 1,500 |
| | | | CHECKCARD 1224 J2 EFAX SERVICES 323-817-3205 CA 24692160359100926788639 RECURRING CKCD 5968 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 12/28/2020 | XXXXXXXXXXXX2550 XXXX XXXX XXXX XXXX 2550 | $ | (17) |
| | | | CHECKCARD 1225 USPS STAMPS ENDICIA 888-434-0055 DC 24445000361600015752440 CKCD 9402 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 12/28/2020 | XXXXXXXXXXXX2550 XXXX XXXX XXXX XXXX 2550 | $ | (100) |
| | | | CHECKCARD 1223 WB MASON 888-9262766 MA 24121570359410219783903 CKCD 5111 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 12/28/2020 | XXXXXXXXXXXX2550 XXXX XXXX XXXX XXXX 2550 | $ | (253) |
| | | | Online Banking transfer to CHK 0696 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 12/28/2020 | 3217847198 | $ | (475) |
| | | | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number | | |
| BOA 4102 Northside Acquisition | Withdrawls | 12/28/2020 | 1276370-000\ | $ | (932) |
| | | | Online Banking transfer to CHK 2855 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 12/28/2020 | 6387130982 | $ | (3,500) |
| | | | Online Banking transfer from CHK 0588 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 12/24/2020 | 3283362934 | $ | 1,000 |
| | | | WIRE TYPE:WIRE IN DATE: 201224 TIME:1235 ET TRN:2020122400339262 SEQ:3256280359ES/007025 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT | | |
| BOA 4102 Northside Acquisition | Deposits | 12/24/2020 | DET:BMG OF 20/12/24 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Service Fees | 12/24/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| | | | CHECKCARD 1223 PAYPAL *HAGEDORNPUB 402-935-7733 CA 24492150359852132342618 CKCD 7311 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 12/24/2020 | XXXXXXXXXXXX2535 XXXX XXXX XXXX XXXX 2535 | $ | (99) |
| | | | Online Banking transfer to CHK 0588 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 12/24/2020 | 2483361294 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/24/2020 | Bank of America Business Card Bill Payment | $ | (1,000) |
| | | | STAPLES 1232 12/23 #000573523 PURCHASE STAPLES | | |
| BOA 4102 Northside Acquisition | Withdrawls | 12/23/2020 | 1232 BROOKLYN NY | $ | (243) |

| | | | | | |
|---|---|---|---|---|---|
| | | | CHECKCARD 1221 ZOOM.US 888-799-9666 WWW.ZOOM.US CA 24492150356637613404901 RECURRING CKCD 4814 XXXXXXXXXXXX2550 XXXX XXXX | | |
| BOA 4102 Northside Acquisition | Withdrawls | 12/22/2020 | XXXX 2550 | $ | (15) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/22/2020 | STAPLES 1795 12/22 #000337017 PURCHASE STAPLES 1795 BROOKLYN NY | $ | (111) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/22/2020 | STAPLES 1795 12/22 #000830211 PURCHASE STAPLES 1795 BROOKLYN NY | $ | (216) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/22/2020 | Zelle Transfer Conf# 024df35ee; Sheynkman, Jonathan | $ | (500) |
| BOA 4102 Northside Acquisition | Deposits | 12/21/2020 | Online Banking transfer from CHK 4076 Confirmation# 1557749060 | $ | 500 |
| BOA 4102 Northside Acquisition | Deposits | 12/21/2020 | Online Banking transfer from CHK 0588 Confirmation# 1259273716 | $ | 500 |
| BOA 4102 Northside Acquisition | Deposits | 12/21/2020 | Zelle Transfer Conf# XXXXXXXXX; JONATHAN TSIRLIN | $ | 500 |
| BOA 4102 Northside Acquisition | Withdrawls | 12/21/2020 | CHECKCARD 1219 STAMPS.COM 855-608-2677 CA 24692160354100946513566 RECURRING CKCD 7399 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/21/2020 | CHECKCARD 1220 BLUETEL 212-920-7086 NY 24801660355117078786204 CKCD 4812 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (441) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/21/2020 | Zelle Transfer Conf# c48838e9a; Tsirlin, Jonathan | $ | (500) |
| BOA 4102 Northside Acquisition | Deposits | 12/18/2020 | Online Banking transfer from CHK 4076 Confirmation# 1331226418 | $ | 700 |
| BOA 4102 Northside Acquisition | Withdrawls | 12/18/2020 | Online Banking transfer to CHK 0588 Confirmation# 3231231354 | $ | (700) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/17/2020 | CHECKCARD 1216 UBERCONFERENCE 415-842-9989 CA 24492150351745010162637 CKCD 4814 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (22) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/15/2020 | CHECKCARD 1214 YAHOO SMALL BUSINESS 866-438-1582 CA 24492150349894636406013 RECURRING CKCD 4816 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (21) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/14/2020 | CHECKCARD 1211 ADOBE ACROPRO SUBS 408-536-6000 CA 24431060346700589175034 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (16) |
| BOA 4102 Northside Acquisition | Checks | 12/14/2020 | 1264 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Deposits | 12/11/2020 | Online Banking transfer from CHK 4076 Confirmation# 2370809806 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/11/2020 | Online Banking transfer from CHK 0588 Confirmation# 3270806616 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/11/2020 | Online Banking transfer from CHK 4076 Confirmation# 3270813492 | $ | 750 |
| BOA 4102 Northside Acquisition | Withdrawls | 12/10/2020 | CHECKCARD 1208 GOOGLE*GOOGLE STORAGE INTERNET CA 24013080345020059515535 RECURRING CKCD 5818 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (2) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/10/2020 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1041113-000\ | $ | (477) |
| BOA 4102 Northside Acquisition | Deposits | 12/7/2020 | Online Banking transfer from CHK 0588 Confirmation# 5137787392 | $ | 500 |
| BOA 4102 Northside Acquisition | Withdrawls | 12/7/2020 | Zelle Transfer Conf# 81595429b; Heritage Equity | $ | (500) |
| BOA 4102 Northside Acquisition | Deposits | 12/4/2020 | WIRE TYPE:WIRE IN DATE: 201204 TIME:1324 ET TRN:2020120400365346 SEQ:3331220339ES/008389 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 20/12/04 | $ | 270 |
| BOA 4102 Northside Acquisition | Service Fees | 12/4/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 12/4/2020 | Online Banking transfer to CHK 0696 Confirmation# 7410786937 | $ | (270) |
| BOA 4102 Northside Acquisition | Deposits | 12/3/2020 | Online Banking transfer from CHK 0588 Confirmation# 2303678626 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/3/2020 | Online Banking transfer from CHK 4076 Confirmation# 2503694342 | $ | 800 |
| BOA 4102 Northside Acquisition | Withdrawls | 12/3/2020 | CHECKCARD 1202 INTERMEDIA.NET INC 800-379-7729 WA 24493980338026409332355 CKCD 4814 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (173) |
| BOA 4102 Northside Acquisition | Checks | 12/3/2020 | 1263 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/2/2020 | CHECKCARD 1201 Google LLC GSUITE_north 650-253000O CA 24204290336421825034022 CKCD 4816 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (273) |
| BOA 4102 Northside Acquisition | Deposits | 12/1/2020 | Online Banking transfer from CHK 0588 Confirmation# 3485072092 | $ | 3,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 12/1/2020 | Zelle Transfer Conf# 7edca0cOd; Heritage Equity | $ | (3,000) |
| BOA 4102 Northside Acquisition | Deposits | 11/30/2020 | WIRE TYPE:WIRE IN DATE: 201130 TIME:1652 ET TRN:2020113000893649 SEQ:3615350335ES/025222 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 20/11/30 | $ | 130 |
| BOA 4102 Northside Acquisition | Service Fees | 11/30/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 11/30/2020 | CHECKCARD 1128 YAHOO SMALL BUSINESS 866-438-1582 CA 24492150333894560006092 RECURRING CKCD 4816 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/30/2020 | CHECKCARD 1129 ADOBE ACROPRO SUBS 800-443-8158 CA 24431060334700552480738 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (74) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/30/2020 | Online Banking transfer to CHK 0696 Confirmation# 3577337686 | $ | (130) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/27/2020 | CHECKCARD 1126 VISTAPR*VistaPrint.com 866-8936743 MA 24692160331100463220296 CKCD 2741 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (23) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/27/2020 | CHECKCARD 1126 ADOBE *800-833-6687 ADOBE.LY/ENUSCA 24692160331100697706979 CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (196) |
| BOA 4102 Northside Acquisition | Deposits | 11/25/2020 | Online Banking transfer from CHK 0588 Confirmation# 3231755246 | $ | 500 |
| BOA 4102 Northside Acquisition | Withdrawls | 11/25/2020 | CHECKCARD 1124 J2 EFAX SERVICES 323-817-3205 CA 24692160329100264602209 RECURRING CKCD 5968 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (17) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/25/2020 | Zelle Transfer Conf# 6d91ce56d; Heritage Equity | $ | (500) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/25/2020 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1276370-000\ | $ | (737) |
| BOA 4102 Northside Acquisition | Deposits | 11/23/2020 | Online Banking transfer from CHK 0588 Confirmation# 3315338754 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 11/23/2020 | CHECKCARD 1121 ZOOM.US 888-799-9666 WWW.ZOOM.US CA 24492150327637784307277 RECURRING CKCD 4814 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (15) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/23/2020 | CHECKCARD 1120 BLUETEL 212-920-7086 NY 24801660325017132988712 CKCD 4812 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (441) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/23/2020 | Bank of America Business Card Bill Payment | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/20/2020 | CHECKCARD 1119 STAMPS.COM 855-608-2677 CA 24692160324100495629810 RECURRING CKCD 7399 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Deposits | 11/19/2020 | Online Banking transfer from CHK 0588 Confirmation# 5179076991 | $ | 500 |
| BOA 4102 Northside Acquisition | Withdrawls | 11/19/2020 | Zelle Transfer Conf# 9fcb5dcd1; Heritage Equity | $ | (500) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/19/2020 | BANK OF AMERICA BUSINESS CARD Bill Payment | $ | (1,725) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/17/2020 | CHECKCARD 1116 UBERCONFERENCE 415-842-9989 CA 24492150321743908180958 CKCD 4814 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (22) |
| BOA 4102 Northside Acquisition | Deposits | 11/16/2020 | Online Banking transfer from CHK 0588 Confirmation# 2256612822 | $ | 1,613 |
| BOA 4102 Northside Acquisition | Deposits | 11/16/2020 | WIRE TYPE:WIRE IN DATE: 201116 TIME:1441 ET TRN:2020111600660383 SEQ:3407410321ES/011308 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 20/11/16 | $ | 1,613 |
| BOA 4102 Northside Acquisition | Deposits | 11/16/2020 | Online Banking transfer from CHK 0588 Confirmation# 3454285429 | $ | 1,500 |
| BOA 4102 Northside Acquisition | Service Fees | 11/16/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 11/16/2020 | CHECKCARD 1114 YAHOO SMALL BUSINESS 866-438-1582 CA 24492150319894758621858 RECURRING CKCD 4816 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (21) |
| BOA 4102 Northside Acquisition | Checks | 11/16/2020 | 1262 | $ | (1,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/16/2020 | Online Banking transfer to CHK 0588 Confirmation# 2356611246 | $ | (1,613) |
| BOA 4102 Northside Acquisition | Deposits | 11/13/2020 | Bank of America DES:CASHREWARD ID:ACQUISITION PAY INDN:0000000002415457000000 CO ID:2002290310 PPD | $ | 1,725 |
| BOA 4102 Northside Acquisition | Deposits | 11/12/2020 | Online Banking transfer from CHK 0588 Confirmation# 1312400666 | $ | 500 |
| BOA 4102 Northside Acquisition | Withdrawls | 11/12/2020 | CHECKCARD 1109 GOOGLE*GOOGLE STORAGE INTERNET CA 24013080316010004416215 RECURRING CKCD 5815 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (2) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/12/2020 | CHECKCARD 1111 ADOBE ACROPRO SUBS 408-536-6000 CA 24431060316700895240510 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (16) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/12/2020 | Zelle Transfer Conf# 9425dac79; Heritage Equity | $ | (500) |
| BOA 4102 Northside Acquisition | Deposits | 11/10/2020 | WIRE TYPE:WIRE IN DATE: 201110 TIME:1252 ET TRN:2020111000496199 SEQ:3245160315ES/007166 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 20/11/10 | $ | 1,250 |
| BOA 4102 Northside Acquisition | Deposits | 11/10/2020 | Online Banking transfer from CHK 0588 Confirmation# 3303193047 | $ | 1,000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Service Fees | 11/10/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - | |
| BOA 4102 Northside Acquisition | Checks | 11/10/2020 | 1260* | $ | (325) | |
| BOA 4102 Northside Acquisition | Checks | 11/10/2020 | 1261 | $ | (325) | |
| BOA 4102 Northside Acquisition | Withdrawls | 11/10/2020 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1041113-000\ | $ | (477) | |
| BOA 4102 Northside Acquisition | Withdrawls | 11/10/2020 | Online Banking transfer to CHK 0588 Confirmation# 3503188522 | $ | (1,250) | |
| BOA 4102 Northside Acquisition | Deposits | 11/9/2020 | Online Banking transfer from CHK 4076 Confirmation# 2196363571 | $ | 750 | |
| BOA 4102 Northside Acquisition | Deposits | 11/6/2020 | Online Banking transfer from CHK 0588 Confirmation# 2168169652 | $ | 500 | |
| BOA 4102 Northside Acquisition | Service Fees | 11/6/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - | |
| BOA 4102 Northside Acquisition | Withdrawls | 11/6/2020 | Zelle Transfer Conf# 93390035d; Sheynkman, Jonathan | $ | (500) | |
| BOA 4102 Northside Acquisition | Withdrawls | 11/6/2020 | WIRE TYPE:WIRE OUT DATE:201106 TIME:0511 ET TRN:2020110500677101 SERVICE REF:002815 BNF:DAVID KOTH ID:440030184103 BNF BK:CHARLES SCHW AB BANK, SS ID:121202211 PMT DET:316990192 | $ | (865) | |
| BOA 4102 Northside Acquisition | Deposits | 11/5/2020 | Online Banking transfer from CHK 4076 Confirmation# 3561775733 | $ | 865 | |
| BOA 4102 Northside Acquisition | Deposits | 11/5/2020 | Online Banking transfer from CHK 0588 Confirmation# 1359315723 | $ | 150 | |
| BOA 4102 Northside Acquisition | Checks | 11/5/2020 | 1104 | $ | (89) | |
| BOA 4102 Northside Acquisition | Withdrawls | 11/5/2020 | CHECKCARD 1104 INTERMEDIA.NET INC 800-379-7729 WA 24493980310026478485631 CKCD 4814 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (173) | |
| BOA 4102 Northside Acquisition | Withdrawls | 11/4/2020 | CHECKCARD 1104 Adobe Inc 800-8336687 CA 24204290308008174615859 RECURRING CKCD 5817 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (196) | |
| BOA 4102 Northside Acquisition | Withdrawls | 11/3/2020 | CHECKCARD 1102 Google LLC GSUITE_north 650-2530000 CA 24204290307002781094047 CKCD 4816 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (273) | |
| BOA 4102 Northside Acquisition | Deposits | 11/2/2020 | Online Banking transfer from CHK 0588 Confirmation# 1236160673 | $ | 10,000 | |
| BOA 4102 Northside Acquisition | Deposits | 11/2/2020 | WIRE TYPE:WIRE IN DATE: 201102 TIME:1330 ET TRN:2020110200678619 SEQ:3491170307ES/00971O ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 20/11/02 | $ | 1,000 | |
| BOA 4102 Northside Acquisition | Deposits | 11/2/2020 | Online Banking transfer from CHK 0588 Confirmation# 2234152201 | $ | 500 | |
| BOA 4102 Northside Acquisition | Service Fees | 11/2/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - | |
| BOA 4102 Northside Acquisition | Withdrawls | 11/2/2020 | CHECKCARD 1030 PANINI LA CAFE BROOKLYN NY 24801660305016027523729 CKCD 5499 XXXXXXXXXXXX2535 XXXX XXXX XXXX 2535 | $ | (71) | |
| BOA 4102 Northside Acquisition | Withdrawls | 11/2/2020 | Zelle Transfer Conf# 65ccb6997; Sheynkman, Jonathan | $ | (500) | |
| BOA 4102 Northside Acquisition | Withdrawls | 11/2/2020 | Online Banking transfer to CHK 0588 Confirmation# 3534292020 | $ | (1,000) | |
| BOA 4102 Northside Acquisition | Withdrawls | 11/2/2020 | Zelle Transfer Conf# 1 b53ee207; Lichtenstein, Yechial | $ | (5,000) | |
| BOA 4102 Northside Acquisition | Withdrawls | 11/2/2020 | Zelle Transfer Conf# 390eb8ce6; Heritage Equity | $ | (5,000) | |
| BOA 4102 Northside Acquisition | Deposits | 10/30/2020 | Online Banking transfer from CHK 4076 Confirmation# 2507457787 | $ | 390 | |
| BOA 4102 Northside Acquisition | Deposits | 10/30/2020 | WIRE TYPE:WIRE IN DATE: 201030 TIME:1216 ET TRN:2020103000601221 SEQ:3441600304ES/014733 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 20/10/30 | $ | 260 | |
| BOA 4102 Northside Acquisition | Service Fees | 10/30/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/30/2020 | CHECKCARD 1029 ADOBE ACROPRO SUBS 800-443-8158 CA 24431060303700858254552 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (74) | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/30/2020 | Online Banking transfer to CHK 0696 Confirmation# 1207720322 | $ | (260) | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/30/2020 | Online Banking transfer to CHK 0696 Confirmation# 1207723180 | $ | (390) | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/29/2020 | CHECKCARD 1028 YAHOO SMALL BUSINESS 866-438-1582 CA 24492150302894887797834 RECURRING CKCD 4816 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) | |
| BOA 4102 Northside Acquisition | Deposits | 10/27/2020 | WIRE TYPE:WIRE IN DATE: 201027 TIME:1332 ET TRN:2020102700518390 SEQ:3254460301ES/006822 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 20/10/27 | $ | 850 | |
| BOA 4102 Northside Acquisition | Deposits | 10/27/2020 | WIRE TYPE:WIRE IN DATE: 201027 TIME:1309 ET TRN:2020102700505469 SEQ:3239900301 ES/008288 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 20/10/27 | $ | 665 | |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Deposits | 10/27/2020 | Online Banking transfer from CHK 0588 Confirmation# 2182228444 | $ | 550 |
| BOA 4102 Northside Acquisition | Service Fees | 10/27/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Service Fees | 10/27/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 10/27/2020 | Online Banking transfer to CHK 4076 Confirmation# 3581920406 | $ | (665) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/27/2020 | Online Banking transfer to CHK 0588 Confirmation# 2482223771 | $ | (850) |
| BOA 4102 Northside Acquisition | Deposits | 10/26/2020 | Online Banking transfer from CHK 0588 Confirmation# 3372343495 | $ | 1,100 |
| BOA 4102 Northside Acquisition | Withdrawls | 10/26/2020 | CHECKCARD 1023 DOB EFILING SERVICE FEE 212-639-9675 NY 24231680298837009989803 CKCD 9399 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (2) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/26/2020 | THE UPS STORE 10/26 #000258907 PURCHASE THE UPS STORE #56 BROOKLYN NY | $ | (12) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/26/2020 | CHECKCARD 1024 J2 EFAX SERVICES 323-817-3205 CA 24692160298100637370762 RECURRING CKCD 5968 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (17) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/26/2020 | THE UPS STORE 10/26 #000254331 PURCHASE THE UPS STORE #56 BROOKLYN NY | $ | (52) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/26/2020 | CHECKCARD 1023 PANINI LA CAFE BROOKLYN NY 24801660299016019679461 CKCD 5499 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (78) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/26/2020 | CHECKCARD 1023 DOB EFILING PMTS 212-393-2253 NY 24231680298837009989803 CKCD 9399 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (100) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/26/2020 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1276370-000\ | $ | (1,132) |
| BOA 4102 Northside Acquisition | Deposits | 10/23/2020 | Online Banking transfer from CHK 4076 Confirmation# 2246498373 | $ | 1,234 |
| BOA 4102 Northside Acquisition | Deposits | 10/23/2020 | Online Banking transfer from CHK 4076 Confirmation# 2546691474 | $ | 665 |
| BOA 4102 Northside Acquisition | Deposits | 10/23/2020 | Online Banking transfer from CHK 0588 Confirmation# 3247018601 | $ | 200 |
| BOA 4102 Northside Acquisition | Withdrawls | 10/23/2020 | CHECKCARD 1023 GOTTLIEB'S BROOKLYN NY 24801660296030022733507 CKCD 5499 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (196) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/23/2020 | Online Banking transfer to CHK 0696 Confirmation# 2346694313 | $ | (665) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/23/2020 | Online Banking transfer to CHK 5246 Confirmation# 2546503741 | $ | (1,234) |
| BOA 4102 Northside Acquisition | Deposits | 10/22/2020 | Online Banking transfer from CHK 0588 Confirmation# 1338155685 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/22/2020 | Online Banking transfer from CHK 4076 Confirmation# 1538173477 | $ | 865 |
| BOA 4102 Northside Acquisition | Deposits | 10/22/2020 | Online Banking transfer from CHK 4076 Confirmation# 2538146269 | $ | 597 |
| BOA 4102 Northside Acquisition | Service Fees | 10/22/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 10/22/2020 | CHECKCARD 1021 ZOOM.US 888-799-9666 CA 24493980296026756841107 CKCD 5968 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (15) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/22/2020 | CHECKCARD 1021 UBER EATS HELP.UBER.COMCA 24492150295713157015611 CKCD 5812 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (199) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/22/2020 | Online Banking transfer to CHK 7358 Confirmation# 2538165056 | $ | (597) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/22/2020 | WIRE TYPE:WIRE OUT DATE:201022 TIME:1159 ET TRN:2020102200462266 SERVICE REF:009039 BNF:DAVID KOTH ID:440030184103 BNF BK:CHARLES SCHW AB BANK, SS ID:121202211 PMT DET:315264292 | $ | (865) |
| BOA 4102 Northside Acquisition | Service Fees | 10/21/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 10-21 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 10/21/2020 | THE UPS STORE 10/21 #000291880 PURCHASE THE UPS STORE #56 BROOKLYN NY | $ | (80) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/21/2020 | CHECKCARD 1020 BLUETEL 212-920-7086 NY 24801660294017113839360 CKCD 4812 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (441) |
| BOA 4102 Northside Acquisition | Checks | 10/21/2020 | 1258 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/20/2020 | CHECKCARD 1019 STAMPS.COM 855-608-2677 CA 24692160293100109435874 RECURRING CKCD 7399 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/19/2020 | CHECKCARD 1016 UBERCONFERENCE 415-842-9989 CA 24492150290743824017406 CKCD 4814 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (22) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/19/2020 | CHECKCARD 1017 STAMPS.COM 855-608-2677 CA 24692160291100865222500 CKCD 7399 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (66) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE IN DATE: 201016 TIME:1246 ET TRN:2020101600508846 SEQ:3266870290ES/006794 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT | | |
| BOA 4102 Northside Acquisition | Deposits | 10/16/2020 | DET:BMG OF 20/10/16 | $ | 665 |
| BOA 4102 Northside Acquisition | Service Fees | 10/16/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 10/16/2020 | Online Banking transfer to CHK 0696 Confirmation# 1486680013 | $ | (665) |
| BOA 4102 Northside Acquisition | Deposits | 10/15/2020 | Online Banking transfer from CHK 0588 Confirmation# 3579606547 | $ | 50,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 10/15/2020 | CHECKCARD 1014 YAHOO SMALL BUSINESS 866-438-1582 CA 24492150288894198749571 RECURRING CKCD 4816 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (21) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/15/2020 | Online Banking transfer to CHK 2536 Confirmation# 2379608448 | $ | (50,000) |
| | | | WIRE TYPE:WIRE IN DATE: 201014 TIME:1111 ET TRN:2020101400469429 SEQ:3178070288ES/006466 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT | | |
| BOA 4102 Northside Acquisition | Deposits | 10/14/2020 | DET:BMG OF 20/10/14 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Service Fees | 10/14/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 10/14/2020 | Online Banking transfer to CHK 2536 Confirmation# 2368861572 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Deposits | 10/13/2020 | Online Banking transfer from CHK 4076 Confirmation# 3352040825 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/13/2020 | Online Banking transfer from CHK 4076 Confirmation# 2352957214 | $ | 549 |
| | | | WIRE TYPE:WIRE IN DATE: 201013 TIME:1322 ET TRN:2020101300921225 SEQ:3538100287ES/013090 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT | | |
| BOA 4102 Northside Acquisition | Deposits | 10/13/2020 | DET:BMG OF 20/10/13 | $ | 549 |
| BOA 4102 Northside Acquisition | Deposits | 10/13/2020 | Online Banking transfer from CHK 0588 Confirmation# 1361082544 | $ | 400 |
| BOA 4102 Northside Acquisition | Service Fees | 10/13/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 10/13/2020 | CHECKCARD 1011 ADOBE ACROPRO SUBS 408-536-6000 CA 24431060285700804982761 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (16) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/13/2020 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1041113-000\ | $ | (477) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/13/2020 | Online Banking transfer to CHK 4076 Confirmation# 2561043214 | $ | (549) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/13/2020 | Online Banking transfer to CHK 0696 Confirmation# 2252960313 | $ | (549) |
| BOA 4102 Northside Acquisition | Deposits | 10/8/2020 | Online Banking transfer from CHK 4076 Confirmation# 2116431402 | $ | 4,500 |
| BOA 4102 Northside Acquisition | Deposits | 10/8/2020 | Online Banking transfer from CHK 4076 Confirmation# 1516455609 | $ | 865 |
| BOA 4102 Northside Acquisition | Service Fees | 10/8/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| | | | WIRE TYPE:WIRE OUT DATE:201008 TIME:0946 ET TRN:2020100800351001 SERVICE REF:006955 BNF:DAVID KOTH ID:440030184103 BNF BK:CHARLES SCHW AB BANK, SS ID:121202211 PMT DET:313878988 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/8/2020 | | $ | (865) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/8/2020 | Online Banking transfer to CHK 5246 Confirmation# 3116434035 | $ | (4,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/6/2020 | CHECKCARD 1005 INTERMEDIA.NET INC 800-379-7729 WA 24493980280026979480798 CKCD 4814 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (173) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/5/2020 | CHECKCARD 1002 GOOGLE*GSUITE NORTHSID INTERNET CA 24013080277030026994731 CKCD 5817 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (273) |
| BOA 4102 Northside Acquisition | Checks | 10/2/2020 | 1257 | $ | (1,800) |
| BOA 4102 Northside Acquisition | Deposits | 10/1/2020 | Online Banking transfer from CHK 4076 Confirmation# 5359619484 | $ | 1,800 |
| BOA 4102 Northside Acquisition | Withdrawls | 10/1/2020 | CHECKCARD 0929 USPS STAMPS ENDICIA 310-482-5800 CA 24445000274500278288676 CKCD 9402 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (100) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/1/2020 | Online Banking transfer to CHK 0696 Confirmation# 5357417423 | $ | (650) |
| | | | WIRE TYPE:WIRE IN DATE: 200930 TIME:1329 ET TRN:2020093000714325 SEQ:3338690274ES/018929 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT | | |
| BOA 4102 Northside Acquisition | Deposits | 9/30/2020 | DET:BMG OF 20/09/30 | $ | 650 |
| BOA 4102 Northside Acquisition | Service Fees | 9/30/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 9/30/2020 | CHECKCARD 0929 ADOBE ACROPRO SUBS 800-443-8158 CA 24431060273700768450080 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (74) |
| BOA 4102 Northside Acquisition | Deposits | 9/29/2020 | WIRE TYPE:WIRE IN DATE: 200929 TIME:1552 ET TRN:2020092900660835 SEQ:3380210273ES/011972 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 20/09/29 | $ | 1,200 |
| BOA 4102 Northside Acquisition | Service Fees | 9/29/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 9/29/2020 | CHECKCARD 0928 YAHOO SMALL BUSINESS 866-438-1582 CA 24492150273894390527145 RECURRING CKCD 4816 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/28/2020 | CHECKCARD 0925 SP * NOTARYSTAMP.COM HTTPSNOTARYSTIWI 24492150269637615825349 CKCD 5734 XXXXXXXXXXXX2535 XXXX XXXX XXXX 2535 | $ | (24) |
| BOA 4102 Northside Acquisition | Service Fees | 9/28/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 09-28 | $ | (35) |
| BOA 4102 Northside Acquisition | Service Fees | 9/25/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 9/25/2020 | CHECKCARD 0924 J2 EFAX SERVICES 323-817-3205 CA 24692160268100661955302 RECURRING CKCD 5968 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (17) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/25/2020 | WIRE TYPE:WIRE OUT DATE:200925 TIME:0516 ET TRN:2020092400676863 SERVICE REF:003266 BNF:DAVID KOTH ID:440030184103 BNF BK:CHARLES SCHW AB BANK, SS ID:121202211 PMT DET:312244718 | $ | (865) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/25/2020 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1276370-000\ | $ | (969) |
| BOA 4102 Northside Acquisition | Deposits | 9/24/2020 | Online Banking transfer from CHK 4076 Confirmation# 6198138768 | $ | 2,900 |
| BOA 4102 Northside Acquisition | Deposits | 9/24/2020 | Online Banking transfer from CHK 4076 Confirmation# 5198791867 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/24/2020 | Online Banking transfer from CHK 4076 Confirmation# 5498782670 | $ | 865 |
| BOA 4102 Northside Acquisition | Withdrawls | 9/24/2020 | CHECKCARD 0924 UBER TRIP HELP.UBER.COMCA 24492150268743339304453 CKCD 4121 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (21) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/24/2020 | Online Banking transfer to CHK 5246 Confirmation# 5298141447 | $ | (2,900) |
| BOA 4102 Northside Acquisition | Deposits | 9/23/2020 | BKOFAMERICA ATM 09/23 #000003180 DEPOSIT 266 BROADWAY-WIL BROOKLYN NY | $ | 200 |
| BOA 4102 Northside Acquisition | Withdrawls | 9/23/2020 | Zelle Transfer Conf# c8eaea553; NYC Hospitality | $ | (1) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/23/2020 | Zelle Transfer Conf# e90f7dbab; NYC Hospitality | $ | (1) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/23/2020 | Zelle Transfer Conf# 0e00ba8b8; NYC Hospitality | $ | (1) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/23/2020 | BKOFAMERICA ATM 09/23 #000003181 WITHDRWL 266 BROADWAY-WIL BROOKLYN NY | $ | (200) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/23/2020 | BKOFAMERICA ATM 09/23 #000003177 WITHDRWL 266 BROADWAY-WIL BROOKLYN NY | $ | (400) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/22/2020 | CHECKCARD 0921 ZOOM.US 888-799-9666 CA 24493980266026964320742 CKCD 5968 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (15) |
| BOA 4102 Northside Acquisition | Deposits | 9/21/2020 | Online Banking transfer from CHK 4076 Confirmation# 5469623871 | $ | 1,800 |
| BOA 4102 Northside Acquisition | Withdrawls | 9/21/2020 | CHECKCARD 0919 STAMPS.COM 855-608-2677 CA 24692160263100307370523 RECURRING CKCD 7399 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/21/2020 | CHECKCARD 0920 BLUETEL 212-920-7086 NY 24801660264117060791550 CKCD 4812 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (441) |
| BOA 4102 Northside Acquisition | Service Fees | 9/18/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 09-18 | $ | (35) |
| BOA 4102 Northside Acquisition | Checks | 9/18/2020 | 1179 | $ | (1,343) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/17/2020 | CHECKCARD 0916 UBER TRIP HELP.UBER.COMCA 24492150260713855184975 CKCD 4121 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (16) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/17/2020 | CHECKCARD 0916 UBERCONFERENCE 415-842-9989 CA 24492150260745879954652 CKCD 4814 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (22) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/16/2020 | CHECKCARD 0915 UBER TRIP HELP.UBER.COMCA 24492150259745792396414 CKCD 4121 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (8) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/15/2020 | CHECKCARD 0914 YAHOO SMALL BUSINESS 866-438-1582 CA 24492150258894697783150 RECURRING CKCD 4816 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (21) |
| BOA 4102 Northside Acquisition | Deposits | 9/14/2020 | WIRE TYPE:WIRE IN DATE: 200914 TIME:1056 ET TRN:2020091400479885 SEQ:3246500258ES/008573 ORIG:NORTHSIDE MANAGEMENT NY L ID:130362699 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 20/09/14 | $ | 5,000 |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE IN DATE: 200914 TIME:1228 ET TRN:2020091400531253 SEQ:3301020258ES/011051 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT | | |
| BOA 4102 Northside Acquisition | Deposits | 9/14/2020 | DET:BMG OF 20/09/14 | $ | 260 |
| BOA 4102 Northside Acquisition | Service Fees | 9/14/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Service Fees | 9/14/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 9/14/2020 | CHECKCARD 0911 ADOBE ACROPRO SUBS 408-536-6000 CA 24431060255700710945049 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (16) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/14/2020 | CHECKCARD 0911 USPS STAMPS ENDICIA 310-482-5800 CA 24445000256500381810251 CKCD 9402 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (100) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/14/2020 | Online Banking transfer to CHK 4076 Confirmation# 7510256890 | $ | (260) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/14/2020 | Online Banking transfer to CHK 2536 Confirmation# 6109883792 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Deposits | 9/11/2020 | Online Banking transfer from CHK 4076 Confirmation# 2184775408 | $ | 1,900 |
| BOA 4102 Northside Acquisition | Deposits | 9/11/2020 | Online Banking transfer from CHK 4076 Confirmation# 1584824890 | $ | 780 |
| BOA 4102 Northside Acquisition | Withdrawls | 9/11/2020 | Online Banking transfer to CHK 0696 Confirmation# 2284826835 | $ | (780) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/11/2020 | Online Banking transfer to CHK 0696 Confirmation# 2284778547 | $ | (1,900) |
| BOA 4102 Northside Acquisition | Deposits | 9/10/2020 | Online Banking transfer from CHK 3283 Confirmation# 2376876235 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/10/2020 | Online Banking transfer from CHK 4076 Confirmation# 3476544325 | $ | 865 |
| BOA 4102 Northside Acquisition | Service Fees | 9/10/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Checks | 9/10/2020 | 1256 | $ | (246) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/10/2020 | BKOFAMERICA ATM 09/10 #000005520 WITHDRWL 266 BROADWAY-WIL BROOKLYN NY | $ | (400) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/10/2020 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1041113-0000\ | $ | (477) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/10/2020 | WIRE TYPE:WIRE OUT DATE:200910 TIME:1519 ET TRN:2020091000585041 SERVICE REF:013919 BNF:DAVID KOTH ID:440030184103 BNF BK:CHARLES SCHW AB BANK, SS ID:121202211 PMT DET:310841100 | $ | (865) |
| BOA 4102 Northside Acquisition | Deposits | 9/9/2020 | WIRE TYPE:WIRE IN DATE: 200909 TIME:1522 ET TRN:2020090900589566 SEQ:3353570253ES/013120 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 20/09/09 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Service Fees | 9/9/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Checks | 9/9/2020 | N/A | $ | (300) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/9/2020 | Online Banking transfer to CHK 6729 Confirmation# 2268283589 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Deposits | 9/8/2020 | Online Banking transfer from CHK 4076 Confirmation# 2150353484 | $ | 500 |
| BOA 4102 Northside Acquisition | Withdrawls | 9/8/2020 | Online Banking transfer from CHK 4076 Confirmation# 2150351315 | $ | (865) |
| BOA 4102 Northside Acquisition | Checks | 9/8/2020 | 1255* | $ | (5,000) |
| BOA 4102 Northside Acquisition | Deposits | 9/4/2020 | Online Banking transfer from CHK 2855 Confirmation# 5323835948 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/4/2020 | Online Banking transfer from CHK 4076 Confirmation# 6323744176 | $ | 139 |
| BOA 4102 Northside Acquisition | Withdrawls | 9/4/2020 | CHECKCARD 0903 INTERMEDIA.NET INC 800-379-7729 WA 24493980248026947136242 CKCD 4814 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (173) |
| BOA 4102 Northside Acquisition | Checks | 9/4/2020 | 1251* | $ | (2,000) |
| BOA 4102 Northside Acquisition | Deposits | 9/3/2020 | WIRE TYPE:WIRE IN DATE: 200903 TIME:1452 ET TRN:2020090300593050 SEQ:3350270247ES/010206 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 20/09/03 | $ | 70,307 |
| BOA 4102 Northside Acquisition | Deposits | 9/3/2020 | Online Banking transfer from CHK 4076 Confirmation# 5417181655 | $ | 2,300 |
| BOA 4102 Northside Acquisition | Service Fees | 9/3/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 9/3/2020 | Online Banking transfer to CHK 0696 Confirmation# 5517188183 | $ | (2,300) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/3/2020 | Online Banking transfer to CHK 2536 Confirmation# 7215926638 | $ | (70,307) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE IN DATE: 200902 TIME:1214 ET TRN:2020090200471335 SEQ:3259940246ES/006745 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT | | |
| BOA 4102 Northside Acquisition | Deposits | 9/2/2020 | DET:BMG OF 20/09/02 | $ | 11,000 |
| | | | WIRE TYPE:WIRE IN DATE: 200902 TIME:1628 ET TRN:2020090200618828 SEQ:3435600246ES/009659 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT | | |
| BOA 4102 Northside Acquisition | Deposits | 9/2/2020 | DET:BMG OF 20/09/02 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Service Fees | 9/2/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Service Fees | 9/2/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| | | | CHECKCARD 0902 GOOGLE GSUITE_northsid 650-2530000 CA 24204290245060193984021 CKCD 7372 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 9/2/2020 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (273) |
| | | | Online Banking transfer to CHK 2536 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 9/2/2020 | 7307932682 | $ | (3,000) |
| | | | Online Banking transfer to CHK 2536 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 9/2/2020 | 7207673829 | $ | (5,000) |
| | | | Online Banking transfer to CHK 6729 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 9/2/2020 | 7207676421 | $ | (5,000) |
| | | | Online Banking transfer from CHK 5246 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 9/1/2020 | 6398373790 | $ | 27,900 |
| | | | WIRE TYPE:WIRE IN DATE: 200901 TIME:1658 ET TRN:2020090100743234 SEQ:3630230245ES/015840 ORIG:NORTHSIDE MANAGEMENT NY L ID:130362699 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT | | |
| BOA 4102 Northside Acquisition | Deposits | 9/1/2020 | DET:BMG OF 20/09/01 | $ | 25,000 |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 9/1/2020 | 5198000888 | $ | 2,000 |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 9/1/2020 | 7197369240 | $ | 865 |
| BOA 4102 Northside Acquisition | Service Fees | 9/1/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Service Fees | 9/1/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| | | | WIRE TYPE:WIRE OUT DATE:200901 TIME:1131 ET TRN:2020090100526156 SERVICE REF:009114 BNF:DAVID KOTH ID:440030184103 BNF BK:CHARLES SCHW AB BANK, SS ID:121202211 PMT DET:309734990 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 9/1/2020 | | $ | (865) |
| | | | Online Banking transfer to CHK 2536 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 9/1/2020 | 6399601015 | $ | (25,000) |
| | | | Online Banking transfer to CHK 2536 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 9/1/2020 | 7198377178 | $ | (27,900) |
| | | | CHECKCARD 0828 YAHOO SMALL BUSINESS 866-438-1582 CA 24492150241894861885542 RECURRING CKCD 4816 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 8/31/2020 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| | | | CHECKCARD 0829 ADOBE ACROPRO SUBS 800-443-8158 CA 24431060242700674909813 RECURRING CKCD 5734 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 8/31/2020 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (74) |
| BOA 4102 Northside Acquisition | Checks | 8/31/2020 | 1250 | $ | (3,000) |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 8/28/2020 | 6162986347 | $ | 865 |
| | | | Online Banking transfer from CHK 5246 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 8/27/2020 | 3454262607 | $ | 8,000 |
| | | | Online Banking transfer from CHK 2536 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 8/27/2020 | 1455851917 | $ | 2,000 |
| | | | Online Banking transfer from CHK 4483 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 8/27/2020 | 3456168508 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Service Fees | 8/27/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 8/27/2020 | Wire Transfer Fee | $ | (30) |
| | | | Online Banking transfer to CHK 2536 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 8/27/2020 | 2554270708 | $ | (4,000) |
| | | | Online Banking transfer to CHK 6729 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 8/27/2020 | 1154268433 | $ | (4,000) |
| | | | WIRE TYPE:WIRE OUT DATE:200827 TIME:0510 ET TRN:2020082600646495 SERVICE REF:003644 BNF:ELLMAR ASSOCIATES LLC ID:1500528881 BNF BK:SIG NATURE BANK ID:026013576 PMT DET:309116898 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 8/27/2020 | | $ | (25,000) |
| | | | WIRE TYPE:WIRE OUT DATE:200827 TIME:0509 ET TRN:2020082600633133 SERVICE REF:003559 BNF:RETIREMENT PLAN FOR EMPLOY ID:7684273 BNF BK:C USTOMERS BANK ID:031302971 PMT DET:309112854 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 8/27/2020 | HERIT AGE EQUITY GRAND CONCOURSE | $ | (25,000) |
| | | | Online Banking transfer from CHK 5246 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 8/26/2020 | 2447894135 | $ | 25,000 |
| | | | Online Banking transfer from CHK 5246 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 8/26/2020 | 3247576313 | $ | 25,000 |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 8/26/2020 | 2246604473 | $ | 1,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Deposits | 8/26/2020 | Online Banking transfer from CHK 4076 Confirmation# 3247791056 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 8/26/2020 | BKOFAMERICA ATM 08/26 #000006313 WITHDRWL 266 BROADWAY-WIL BROOKLYN NY | $ | (300) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/25/2020 | CHECKCARD 0824 J2 EFAX SERVICES 323-817-3205 CA 24692160237200012186181 RECURRING CKCD 5968 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (17) |
| BOA 4102 Northside Acquisition | Service Fees | 8/25/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 08-25 | $ | (35) |
| BOA 4102 Northside Acquisition | Checks | 8/25/2020 | 1249 | $ | (475) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/25/2020 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1276370-000\ | $ | (682) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/25/2020 | BANK OF AMERICA BUSINESS CARD Bill Payment | $ | (1,500) |
| BOA 4102 Northside Acquisition | Deposits | 8/24/2020 | WIRE TYPE:WIRE IN DATE: 200824 TIME:1558 ET TRN:2020082400592704 SEQ:3411470237ES/015499 ORIG:NYC HOSPITALITY SERVICES ID:628659283 SND BK: JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BPL OF 20/08/24 | $ | 1,500 |
| BOA 4102 Northside Acquisition | Service Fees | 8/24/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 8/24/2020 | CHECKCARD 0821 ZOOM.US 888-799-9666 CA 24493980235026941680844 CKCD 5968 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (15) |
| BOA 4102 Northside Acquisition | Checks | 8/24/2020 | 1248 | $ | (2,650) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/21/2020 | CHECKCARD 0820 BLUETEL 212-920-7086 NY 24801660233017118231583 CKCD 4812 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (441) |
| BOA 4102 Northside Acquisition | Deposits | 8/20/2020 | Online Banking transfer from CHK 4076 Confirmation# 1294641949 | $ | 500 |
| BOA 4102 Northside Acquisition | Deposits | 8/20/2020 | Online Banking transfer from CHK 4076 Confirmation# 1494126579 | $ | 475 |
| BOA 4102 Northside Acquisition | Withdrawls | 8/20/2020 | CHECKCARD 0819 STAMPS.COM 855-608-2677 CA 24692160232100809466439 RECURRING CKCD 7399 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Service Fees | 8/20/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/20/2020 | Online Banking transfer to CHK 0588 Confirmation# 2494643973 | $ | (500) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/20/2020 | WIRE TYPE:WIRE OUT DATE:200820 TIME:0504 ET TRN:2020082000040779 SERVICE REF:003240 BNF:RETIREMENT PLAN FOR EMPLOY ID:7684273 BNF BK:C USTOMERS BANK ID:031302971 PMT DET:308420634 GRAND CONCOURSE | $ | (50,000) |
| BOA 4102 Northside Acquisition | Deposits | 8/19/2020 | WIRE TYPE:WIRE IN DATE: 200819 TIME:1551 ET TRN:2020081900478700 SEQ:2020081900474937/000676 ORIG:CUSTOMERS BANK CLA SND BK:CUSTOMERS BANK - ID:031302971 PMT DET:308385526 RTN YR REF 30838552 6 AUG 19 BY CUSTOMERS BANK UTA INVALID ACCOUNT NUM | $ | 50,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/19/2020 | Online Banking transfer from CHK 5246 Confirmation# 2286020366 | $ | 14,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/19/2020 | Online Banking transfer from CHK 0588 Confirmation# 3287174810 | $ | 1,950 |
| BOA 4102 Northside Acquisition | Deposits | 8/19/2020 | Online Banking transfer from CHK 0588 Confirmation# 1587172607 | $ | 710 |
| BOA 4102 Northside Acquisition | Service Fees | 8/19/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Service Fees | 8/19/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 8/19/2020 | Online Banking transfer to CHK 2536 Confirmation# 2386027096 | $ | (7,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/19/2020 | Online Banking transfer to CHK 6729 Confirmation# 3486031349 | $ | (7,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/19/2020 | WIRE TYPE:WIRE OUT DATE:200819 TIME:1336 ET TRN:2020081900474937 SERVICE REF:009557 BNF:RETIREMENT PLAN FOR EMPLOY ID:031302971 BNF BK:CUSTOMERS BANK ID:031302971 PMT DET:3083855 26 HERITAGE EQUITY GRAND CONCOURSE | $ | (50,000) |
| BOA 4102 Northside Acquisition | Deposits | 8/18/2020 | WIRE TYPE:WIRE IN DATE: 200818 TIME:1656 ET TRN:2020081800564106 SEQ:2020081800560381/001248 ORIG:CUSTOMERS BANK CLA SND BK:CUSTOMERS BANK - ID:031302971 PMT DET:308299066 RTN YR REF 30829906 6 DD 0818 BY CUSTOMERS BANK UTA INVLD ACC NBR | $ | 50,000 |
| BOA 4102 Northside Acquisition | Service Fees | 8/18/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Service Fees | 8/18/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 8/18/2020 | WIRE TYPE:WIRE OUT DATE:200818 TIME:1620 ET TRN:2020081800560381 SERVICE REF:012248 BNF:RETIREMENT PLAN FOR EMPLOY ID:031302971 BNF BK:CUSTOMERS BANK ID:031302971 PMT DET:3082990 66 HERITAGE GC WALTON ACQUISITION LLC | $ | (50,000) |
| BOA 4102 Northside Acquisition | Service Fees | 8/17/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |

| | | | | | |
|---|---|---|---|---|---|
| | | | CHECKCARD 0814 YAHOO SMALL BUSINESS 866-438-1582 CA 24492150227894177637056 RECURRING CKCD 4816 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 8/17/2020 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (21) |
| | | | CHECKCARD 0816 UBERCONFERENCE 415-842-9989 CA 24492150229743944984515 CKCD 4814 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 8/17/2020 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (22) |
| BOA 4102 Northside Acquisition | Checks | 8/17/2020 | 1246 | $ | (800) |
| BOA 4102 Northside Acquisition | Checks | 8/17/2020 | 1245* | $ | (840) |
| | | | WIRE TYPE:WIRE OUT DATE:200817 TIME:1645 ET TRN:2020081700672508 SERVICE REF:015815 BNF:ELLMAR ASSOCIATES LLC ID:1500528881 BNF BK:SIG | | |
| BOA 4102 Northside Acquisition | Withdrawls | 8/17/2020 | NATURE BANK ID:026013576 PMT DET:308176184 | $ | (100,000) |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 8/14/2020 | 5142546917 | $ | 2,380 |
| BOA 4102 Northside Acquisition | Checks | 8/14/2020 | 1247 | $ | (740) |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 8/13/2020 | 1335112512 | $ | 865 |
| BOA 4102 Northside Acquisition | Service Fees | 8/13/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| | | | WIRE TYPE:WIRE OUT DATE:200813 TIME:1645 ET TRN:2020081300604197 SERVICE REF:014913 BNF:DAVID KOTH ID:440030184103 BNF BK:CHARLES SCHW AB BANK, | | |
| BOA 4102 Northside Acquisition | Withdrawls | 8/13/2020 | SS ID:121202211 PMT DET:307835906 | $ | (865) |
| | | | CHECKCARD 0811 GOOGLE*SVCSGNS.3374-31 INTERNET CA 24013080225060011375540 CKCD 5815 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 8/12/2020 | XXXXXXXXXXXX2535 XXXX XXXX XXXX 2535 | $ | (13) |
| | | | CHECKCARD 0811 ADOBE ACROPRO SUBS 408-536-6000 CA 24431060224700625129539 RECURRING CKCD 5734 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 8/12/2020 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (16) |
| | | | CHECKCARD 0811 STAMPS.COM 855-608-2677 CA 24692160224100399005654 CKCD 7399 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 8/12/2020 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (100) |
| | | | WIRE TYPE:WIRE IN DATE: 200811 TIME:1224 ET TRN:2020081100451198 SEQ:5122820224ES/006454 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT | | |
| BOA 4102 Northside Acquisition | Deposits | 8/11/2020 | DET:BMG OF 20/08/11 | $ | 3,000 |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 8/11/2020 | 2415720920 | $ | 700 |
| | | | Online Banking transfer from CHK 0588 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 8/11/2020 | 2216246390 | $ | 300 |
| | | | CHECKCARD 0810 NYS DOS CORP EBIENNIAL 518-4768262 NY 24755410224122248104630 CKCD 9399 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 8/11/2020 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (9) |
| | | | CHECKCARD 0810 GOOGLE*GOOGLE STORAGE INTERNET CA 24013080224050013370533 RECURRING CKCD 7372 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 8/11/2020 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (100) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/11/2020 | Zelle Transfer Conf# d98189f45; Rodrigues, Jorge | $ | (700) |
| BOA 4102 Northside Acquisition | Checks | 8/11/2020 | 1242* | $ | (3,300) |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 8/10/2020 | 1408491103 | $ | 1,200 |
| | | | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number | | |
| BOA 4102 Northside Acquisition | Withdrawls | 8/10/2020 | 1041113-000\ | $ | (477) |
| BOA 4102 Northside Acquisition | Checks | 8/10/2020 | 1238* | $ | (672) |
| BOA 4102 Northside Acquisition | Checks | 8/10/2020 | 1239 | $ | (800) |
| | | | SBAD TREAS 310 DES: MISC PAY ID:362786820573000 INDN:Northside Acquisition CÓ ID:9101036151 CCD PMT | | |
| BOA 4102 Northside Acquisition | Deposits | 8/7/2020 | INFO:RMT*CT*3627868205 200 02227 F8234* | $ | 149,900 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 8/7/2020 | 1183310762 | $ | 2,192 |
| BOA 4102 Northside Acquisition | Checks | 8/7/2020 | 1240 | $ | (720) |
| | | | CHECKCARD 0805 INTERMEDIA.NET INC 800-379-7729 WA 24493980219026941553991 CKCD 4814 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 8/6/2020 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (177) |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 8/5/2020 | 1466903260 | $ | 500 |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 8/4/2020 | 7454484469 | $ | 180 |
| BOA 4102 Northside Acquisition | Service Fees | 8/4/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 08-04 | $ | (35) |
| BOA 4102 Northside Acquisition | Checks | 8/4/2020 | 1230 | $ | (150) |
| BOA 4102 Northside Acquisition | Service Fees | 8/3/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 08-03 | $ | (35) |
| | | | CHECKCARD 0802 GOOGLE *GSUITE_northsi cc@google.comCa 24692160215100221095478 CKCD | | |
| BOA 4102 Northside Acquisition | Withdrawls | 8/3/2020 | 4816 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (298) |
| BOA 4102 Northside Acquisition | Checks | 8/3/2020 | 1235 | $ | (672) |
| BOA 4102 Northside Acquisition | Checks | 8/3/2020 | 1236 | $ | (724) |
| BOA 4102 Northside Acquisition | Checks | 8/3/2020 | 1234* | $ | (4,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Deposits | 7/31/2020 | Online Banking transfer from CHK 2855 Confirmation# 6321033491 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/31/2020 | Online Banking transfer from CHK 4076 Confirmation# 6220931469 | $ | 2,983 |
| BOA 4102 Northside Acquisition | Deposits | 7/31/2020 | Online Banking transfer from CHK 2855 Confirmation# 7521183842 | $ | 2,076 |
| BOA 4102 Northside Acquisition | Checks | 7/31/2020 | 1237* | $ | (680) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/31/2020 | Online Banking transfer to CHK 5246 Confirmation# 5320933779 | $ | (2,983) |
| BOA 4102 Northside Acquisition | Deposits | 7/30/2020 | Online Banking transfer from CHK 4076 Confirmation# 5313257318 | $ | 865 |
| BOA 4102 Northside Acquisition | Service Fees | 7/30/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/30/2020 | CHECKCARD 0729 ADOBE ACROPRO SUBS 800-443-8158 CA 24431060211700592870268 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX XXXX 2550 | $ | (74) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/30/2020 | WIRE TYPE:WIRE OUT DATE:200730 TIME:1412 ET TRN:2020073000559940 SERVICE REF:012826 BNF:DAVID KOTH ID:440030184103 BNF BK:CHARLES SCHW AB BANK, SS ID:121202211 PMT DET:306205272 | $ | (865) |
| BOA 4102 Northside Acquisition | Deposits | 7/29/2020 | Online Banking transfer from CHK 4831 Confirmation# 7204783797 | $ | 149,900 |
| BOA 4102 Northside Acquisition | Deposits | 7/29/2020 | Online Banking transfer from CHK 4076 Confirmation# 5204275838 | $ | 14,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/29/2020 | Online Banking transfer from CHK 2536 Confirmation# 6505342225 | $ | 7,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/29/2020 | Online Banking transfer from CHK 4076 Confirmation# 6104399065 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/29/2020 | Online Banking transfer from CHK 4076 Confirmation# 6205437271 | $ | 510 |
| BOA 4102 Northside Acquisition | Deposits | 7/29/2020 | Online Banking transfer from CHK 4076 Confirmation# 5203605050 | $ | 500 |
| BOA 4102 Northside Acquisition | Withdrawls | 7/29/2020 | CHECKCARD 0728 YAHOO SMALL BUSINESS 866-438-1582 CA 24492150210894293563052 RECURRING CKCD 4816 XXXXXXXXXXXX2550 XXXX XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/29/2020 | Zelle Transfer Conf# e370066e4; Gluck, Rivki | $ | (510) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/29/2020 | Online Banking transfer to CHK 6729 Confirmation# 6404401114 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/29/2020 | Online Banking transfer to CHK 2536 Confirmation# 6504280241 | $ | (7,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/29/2020 | Online Banking transfer to CHK 4076 Confirmation# 5105344360 | $ | (7,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/29/2020 | Online Banking transfer to CHK 6729 Confirmation# 6504285427 | $ | (7,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/29/2020 | Online Banking transfer to CHK 2536 Confirmation# 5104789154 | $ | (149,900) |
| BOA 4102 Northside Acquisition | Deposits | 7/28/2020 | Online Banking transfer from CHK 4076 Confirmation# 3495150927 | $ | 533 |
| BOA 4102 Northside Acquisition | Service Fees | 7/28/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 07-28 | $ | (35) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/28/2020 | Zelle Transfer Conf# d2203d22e; Silberberg, Chaim | $ | (533) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/28/2020 | CHECKCARD 0727 SQ *ANDREACCHI LAW FIRM gosq.com FL 24692160209100309382002 CKCD 8111 XXXXXXXXXXXX2550 XXXX XXXX XXXX XXXX 2550 | $ | (700) |
| BOA 4102 Northside Acquisition | Checks | 7/28/2020 | 1231* | $ | (714) |
| BOA 4102 Northside Acquisition | Deposits | 7/27/2020 | Online Banking transfer from CHK 4076 Confirmation# 1288508530 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 7/27/2020 | CHECKCARD 0724 J2 EFAX SERVICES 323-817-3205 CA 24692160206100052085821 RECURRING CKCD 5968 XXXXXXXXXXXX2550 XXXX XXXX XXXX XXXX 2550 | $ | (17) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/27/2020 | BKOFAMERICA ATM 07/27 #000005501 WITHDRWL MCDONALD AVE. & BROOKLYN NY | $ | (400) |
| BOA 4102 Northside Acquisition | Checks | 7/27/2020 | 1222 | $ | (672) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/27/2020 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1276370-000\ | $ | (682) |
| BOA 4102 Northside Acquisition | Checks | 7/27/2020 | 1232 | $ | (800) |
| BOA 4102 Northside Acquisition | Deposits | 7/24/2020 | Online Banking transfer from CHK 2855 Confirmation# 5460697303 | $ | 2,234 |
| BOA 4102 Northside Acquisition | Deposits | 7/24/2020 | Online Banking transfer from CHK 4076 Confirmation# 7160694590 | $ | 700 |
| BOA 4102 Northside Acquisition | Deposits | 7/24/2020 | Online Banking transfer from CHK 9641 Confirmation# 7160851249 | $ | 400 |
| BOA 4102 Northside Acquisition | Checks | 7/24/2020 | 1233 | $ | (720) |
| BOA 4102 Northside Acquisition | Service Fees | 7/23/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 07-23 | $ | (35) |
| BOA 4102 Northside Acquisition | Checks | 7/23/2020 | 1223 | $ | (880) |
| BOA 4102 Northside Acquisition | Deposits | 7/22/2020 | Online Banking transfer from CHK 4076 Confirmation# 6244415678 | $ | 5,500 |

| | | | | | |
|---|---|---|---|---|---|
| | | | CHECKCARD 0721 ZOOM.US 888-799-9666 CA 24493980204026938000730 CKCD 5968 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 7/22/2020 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (15) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/22/2020 | Online Banking transfer to CHK 9641 Confirmation# 7544417426 | $ | (5,500) |
| BOA 4102 Northside Acquisition | Deposits | 7/21/2020 | Online Banking transfer from CHK 2855 Confirmation# 6535926461 | $ | 1,900 |
| | | | CHECKCARD 0720 BLUETEL 212-920-7086 NY 24801660202017109037210 CKCD 4812 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 7/21/2020 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (441) |
| BOA 4102 Northside Acquisition | Checks | 7/21/2020 | 1227* | $ | (1,300) |
| BOA 4102 Northside Acquisition | Checks | 7/21/2020 | 1228 | $ | (1,350) |
| | | | CHECKCARD 0719 STAMPS.COM 855-608-2677 CA 24692160201100619007404 RECURRING CKCD 7399 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 7/20/2020 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Checks | 7/20/2020 | 1205* | $ | (136) |
| BOA 4102 Northside Acquisition | Checks | 7/20/2020 | 1224 | $ | (680) |
| BOA 4102 Northside Acquisition | Deposits | 7/17/2020 | Online Banking transfer from CHK 4076 Confirmation# 3401540043 | $ | 6,018 |
| BOA 4102 Northside Acquisition | Deposits | 7/17/2020 | Online Banking transfer from CHK 2855 Confirmation# 1100331848 | $ | 2,232 |
| BOA 4102 Northside Acquisition | Deposits | 7/17/2020 | Online Banking transfer from CHK 9138 Confirmation# 3399844945 | $ | 475 |
| BOA 4102 Northside Acquisition | Deposits | 7/17/2020 | Online Banking transfer from CHK 4076 Confirmation# 1400290745 | $ | 432 |
| BOA 4102 Northside Acquisition | Deposits | 7/17/2020 | Online Banking transfer from CHK 0588 Confirmation# 1599851987 | $ | 75 |
| BOA 4102 Northside Acquisition | Deposits | 7/17/2020 | Online Banking transfer from CHK 7358 Confirmation# 1399847300 | $ | 70 |
| BOA 4102 Northside Acquisition | Service Fees | 7/17/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| | | | CHECKCARD 0716 UBERCONFERENCE 415-842-9989 CA 24492150198719114148245 CKCD 4814 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 7/17/2020 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (22) |
| BOA 4102 Northside Acquisition | Checks | 7/17/2020 | 1221* | $ | (432) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/17/2020 | Bank of America Business Card Bill Payment | $ | (625) |
| BOA 4102 Northside Acquisition | Checks | 7/17/2020 | 1209* | $ | (680) |
| BOA 4102 Northside Acquisition | Checks | 7/17/2020 | 1216 | $ | (700) |
| | | | WIRE TYPE:WIRE OUT DATE:200717 TIME:1556 ET TRN:2020071700562008 SERVICE REF:420252 BNF:PARK DEVELOPERS & BUILDERS ID:768025579 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:304 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 7/17/2020 | 948706 | $ | (6,018) |
| BOA 4102 Northside Acquisition | Deposits | 7/16/2020 | Online Banking transfer from CHK 4076 Confirmation# 1392986433 | $ | 865 |
| BOA 4102 Northside Acquisition | Service Fees | 7/16/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| | | | WIRE TYPE:WIRE OUT DATE:200716 TIME:1611 ET TRN:2020071600570227 SERVICE REF:013389 BNF:DAVID KOTH ID:440030184103 BNF BK:CHARLES SCHW AB BANK, SS ID:121202211 PMT DET:304810176 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 7/16/2020 | | $ | (865) |
| BOA 4102 Northside Acquisition | Deposits | 7/15/2020 | Online Banking transfer from CHK 5051 Confirmation# 5385028432 | $ | 178 |
| BOA 4102 Northside Acquisition | Service Fees | 7/15/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| | | | CHECKCARD 0714 YAHOO SMALL BUSINESS 866-438-1582 CA 24492150196894556581567 RECURRING CKCD 4816 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 7/15/2020 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (21) |
| | | | WIRE TYPE:WIRE OUT DATE:200715 TIME:0512 ET TRN:2020071400625559 SERVICE REF:004323 BNF:THE REAL DEAL ID:1500543538 BNF BK:SIGNATURE B ANK ID:026013576 PMT DET:304572428 INV 23487 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 7/15/2020 | | $ | (4,500) |
| BOA 4102 Northside Acquisition | Deposits | 7/14/2020 | Online Banking transfer from CHK 4076 Confirmation# 5376546438 | $ | 4,500 |
| | | | CHECKCARD 0711 ADOBE ACROPRO SUBS 408-536-6000 CA 24431060193700546382081 RECURRING CKCD 5734 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 7/13/2020 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (16) |
| BOA 4102 Northside Acquisition | Checks | 7/13/2020 | 1218 | $ | (760) |
| BOA 4102 Northside Acquisition | Checks | 7/13/2020 | 1217 | $ | (800) |
| BOA 4102 Northside Acquisition | Deposits | 7/10/2020 | Online Banking transfer from CHK 2855 Confirmation# 5140299265 | $ | 2,260 |
| BOA 4102 Northside Acquisition | Deposits | 7/10/2020 | Online Banking transfer from CHK 4076 Confirmation# 5139119736 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/10/2020 | Online Banking transfer from CHK 4076 Confirmation# 6140139322 | $ | 450 |
| BOA 4102 Northside Acquisition | Checks | 7/10/2020 | 1215 | $ | (450) |
| | | | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number | | |
| BOA 4102 Northside Acquisition | Withdrawls | 7/10/2020 | 1041113-000\ | $ | (477) |
| BOA 4102 Northside Acquisition | Deposits | 7/9/2020 | Online Banking transfer from CHK 4076 Confirmation# 5430609698 | $ | 130 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 7/9/2020 | Zelle Transfer Conf# 21751e092; Silberberg, Chaim | $ | (122) |
| BOA 4102 Northside Acquisition | Deposits | 7/8/2020 | Online Banking transfer from CHK 4076 Confirmation# 7124968360 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/8/2020 | Online Banking transfer from CHK 4076 Confirmation# 6222191521 | $ | 500 |
| BOA 4102 Northside Acquisition | Withdrawls | 7/8/2020 | Online Banking transfer to CHK 5051 Confirmation# 7424982208 | $ | (75) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/8/2020 | Online Banking transfer to CHK 5051 Confirmation# 5524970476 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Service Fees | 7/7/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 07-07 | $ | (35) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/7/2020 | CHECKCARD 0706 INTERMEDIA.NET INC 800-379-7729 WA 24493980189026452616613 CKCD 4814 XXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (166) |
| BOA 4102 Northside Acquisition | Checks | 7/7/2020 | 1207 | $ | (608) |
| BOA 4102 Northside Acquisition | Checks | 7/7/2020 | 1206 | $ | (640) |
| BOA 4102 Northside Acquisition | Checks | 7/7/2020 | 1210 | $ | (800) |
| BOA 4102 Northside Acquisition | Deposits | 7/6/2020 | Online Banking transfer from CHK 4076 Confirmation# 6403781031 | $ | 300 |
| BOA 4102 Northside Acquisition | Deposits | 7/6/2020 | Online Banking transfer from CHK 2855 Confirmation# 7107589842 | $ | 118 |
| BOA 4102 Northside Acquisition | Checks | 7/6/2020 | 1211 | $ | (760) |
| BOA 4102 Northside Acquisition | Checks | 7/6/2020 | 1213 | $ | (3,600) |
| BOA 4102 Northside Acquisition | Deposits | 7/3/2020 | Online Banking transfer from CHK 2855 Confirmation# 6179337452 | $ | 3,600 |
| BOA 4102 Northside Acquisition | Deposits | 7/3/2020 | Online Banking transfer from CHK 2855 Confirmation# 5579318324 | $ | 2,940 |
| BOA 4102 Northside Acquisition | Service Fees | 7/3/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Checks | 7/3/2020 | 1214 | $ | (280) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/3/2020 | CHECKCARD 0702 GOOGLE *GSUITE_northsi cc@google.comCA 24692160184100867931884 CKCD 7372 XXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (299) |
| BOA 4102 Northside Acquisition | Checks | 7/3/2020 | 1201 | $ | (527) |
| BOA 4102 Northside Acquisition | Checks | 7/3/2020 | 1212 | $ | (700) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/3/2020 | WIRE TYPE:WIRE OUT DATE:200703 TIME:0509 ET TRN:2020070200704559 SERVICE REF:002431 BNF:DAVID KOTH ID:440030184103 BNF BK:CHARLES SCHW AB BANK, SS ID:121202211 PMT DET:303409526 | $ | (865) |
| BOA 4102 Northside Acquisition | Deposits | 7/2/2020 | Online Banking transfer from CHK 4076 Confirmation# 7372362627 | $ | 865 |
| BOA 4102 Northside Acquisition | Deposits | 7/1/2020 | Online Banking transfer from CHK 2536 Confirmation# 5461738404 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/1/2020 | Online Banking transfer from CHK 4076 Confirmation# 7461731081 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 7/1/2020 | Online Banking transfer to CHK 2536 Confirmation# 5361745345 | $ | (4,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/1/2020 | Online Banking transfer to CHK 2536 Confirmation# 7561735655 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/30/2020 | CHECKCARD 0629 ADOBE ACROPRO SUBS 800-443-8158 CA 24431060181700514709582 RECURRING CKCD 5734 XXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (74) |
| BOA 4102 Northside Acquisition | Checks | 6/30/2020 | 1204* | $ | (720) |
| BOA 4102 Northside Acquisition | Checks | 6/30/2020 | 1208* | $ | (1,700) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/29/2020 | CHECKCARD 0628 YAHOO SMALL BUSINESS 866-438-1582 CA 24492150180894688083936 RECURRING CKCD 4816 XXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Checks | 6/29/2020 | 1199 | $ | (800) |
| BOA 4102 Northside Acquisition | Deposits | 6/26/2020 | Online Banking transfer from CHK 2855 Confirmation# 3519368460 | $ | 2,104 |
| BOA 4102 Northside Acquisition | Deposits | 6/26/2020 | Online Banking transfer from CHK 2855 Confirmation# 2219929611 | $ | 1,700 |
| BOA 4102 Northside Acquisition | Checks | 6/26/2020 | 1200 | $ | (608) |
| BOA 4102 Northside Acquisition | Checks | 6/26/2020 | 1202* | $ | (680) |
| BOA 4102 Northside Acquisition | Deposits | 6/25/2020 | Online Banking transfer from CHK 4076 Confirmation# 3511706971 | $ | 8,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/25/2020 | Online Banking transfer from CHK 2855 Confirmation# 3510869357 | $ | 2,497 |
| BOA 4102 Northside Acquisition | Withdrawls | 6/25/2020 | CHECKCARD 0624 J2 EFAX SERVICES 323-817-3205 CA 24692160176100519894803 RECURRING CKCD 5968 XXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (17) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/25/2020 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1276370-000\ | $ | (682) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/25/2020 | Online Banking transfer to CHK 9641 Confirmation# 2111908710 | $ | (8,000) |
| BOA 4102 Northside Acquisition | Deposits | 6/24/2020 | Online Banking transfer from CHK 4076 Confirmation# 7402025108 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/24/2020 | Online Banking transfer from CHK 4076 Confirmation# 7402053117 | $ | 4,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Deposits | 6/24/2020 | CHECKCARD 0623 ADOBE ACROPRO SUBS 4085366000 CA 7443106017570090129 | $ | 21 |
| BOA 4102 Northside Acquisition | Withdrawls | 6/24/2020 | Online Banking transfer to CHK 2536 Confirmation# 6502056451 | $ | (4,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/24/2020 | Online Banking transfer to CHK 9641 Confirmation# 7202026958 | $ | (4,000) |
| BOA 4102 Northside Acquisition | Deposits | 6/23/2020 | Online Banking transfer from CHK 4076 Confirmation# 7292362555 | $ | 700 |
| BOA 4102 Northside Acquisition | Deposits | 6/22/2020 | Online Banking transfer from CHK 4076 Confirmation# 7385646694 | $ | 500 |
| BOA 4102 Northside Acquisition | Withdrawls | 6/22/2020 | CHECKCARD 0621 ZOOM.US 888-799-9666 CA 24493980174026459054104 CKCD 5968 | $ | (15) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/22/2020 | CHECKCARD 0619 STAMPS.COM 855-608-2677 CA 24692160171100171961291 RECURRING CKCD 7399 | $ | (20) |
| BOA 4102 Northside Acquisition | Service Fees | 6/22/2020 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 OVERDRAFT ITEM FEE FOR ACTIVITY OF 06-22 | $ | (35) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/22/2020 | CHECKCARD 0620 BLUETEL 212-920-7086 NY 24801660173017133082724 CKCD 4812 | $ | (441) |
| BOA 4102 Northside Acquisition | Checks | 6/22/2020 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 1195 | $ | (640) |
| BOA 4102 Northside Acquisition | Checks | 6/19/2020 | 1196 | $ | (456) |
| BOA 4102 Northside Acquisition | Deposits | 6/18/2020 | Online Banking transfer from CHK 4076 Confirmation# 2550510501 | $ | 865 |
| BOA 4102 Northside Acquisition | Deposits | 6/18/2020 | Online Banking transfer from CHK 7358 Confirmation# 2450519069 | $ | 433 |
| BOA 4102 Northside Acquisition | Deposits | 6/18/2020 | Online Banking transfer from CHK 9138 Confirmation# 2350515143 | $ | 433 |
| BOA 4102 Northside Acquisition | Service Fees | 6/18/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 6/18/2020 | Online Banking transfer to CHK 7358 Confirmation# 2450517106 | $ | (433) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/18/2020 | Online Banking transfer to CHK 9138 Confirmation# 2250513163 | $ | (433) |
| BOA 4102 Northside Acquisition | Checks | 6/18/2020 | 1197 | $ | (629) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/18/2020 | WIRE TYPE:WIRE OUT DATE:200618 TIME:1445 ET TRN:2020061800509297 SERVICE REF:012796 BNF:DAVID KOTH ID:440030184103 BNF BK:CHARLES SCHW AB BANK, SS ID:121202211 PMT DET:301797862 | $ | (865) |
| BOA 4102 Northside Acquisition | Deposits | 6/17/2020 | WIRE TYPE:WIRE IN DATE: 200617 TIME:1509 ET TRN:2020061700496624 SEQ:58536201969ES/011654 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 20/06/17 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Service Fees | 6/17/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 6/17/2020 | CHECKCARD 0616 UBERCONFERENCE 415-842-9989 CA 24492150168713357439037 CKCD 4814 | $ | (22) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/17/2020 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 Online Banking transfer to CHK 9138 Confirmation# 3442444613 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/15/2020 | CHECKCARD 0614 YAHOO SMALL BUSINESS 866-438-1582 CA 24492150166894928123052 RECURRING CKCD 4816 | $ | (21) |
| BOA 4102 Northside Acquisition | Checks | 6/15/2020 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 1198 | $ | (680) |
| BOA 4102 Northside Acquisition | Deposits | 6/12/2020 | Online Banking transfer from CHK 2855 Confirmation# 3198255868 | $ | 2,405 |
| BOA 4102 Northside Acquisition | Withdrawls | 6/12/2020 | CHECKCARD 0611 ADOBE ACROPRO SUBS 408-536-6000 CA 24431060163700864755831 RECURRING CKCD 5734 | $ | (16) |
| BOA 4102 Northside Acquisition | Checks | 6/12/2020 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 1192 | $ | (304) |
| BOA 4102 Northside Acquisition | Checks | 6/12/2020 | 1193 | $ | (629) |
| BOA 4102 Northside Acquisition | Checks | 6/11/2020 | 1191 | $ | (640) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/10/2020 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1041113-000\ | $ | (477) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/10/2020 | Greenwald Weiss DES:eCheck ID:000000000446615 INDN:Moskovits Toby CO ID:4721601420 WEB | $ | (500) |
| BOA 4102 Northside Acquisition | Checks | 6/10/2020 | 1194 | $ | (544) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/10/2020 | Greenwald Weiss DES:eCheck ID:000000000446608 INDN:Moskovits Toby CO ID:4721601420 WEB | $ | (5,000) |
| BOA 4102 Northside Acquisition | Deposits | 6/9/2020 | Online Banking transfer from CHK 4076 Confirmation# 3471508908 | $ | 5,500 |
| BOA 4102 Northside Acquisition | Deposits | 6/5/2020 | Online Banking transfer from CHK 2855 Confirmation# 7437872553 | $ | 2,117 |
| BOA 4102 Northside Acquisition | Service Fees | 6/5/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 6/5/2020 | CHECKCARD 0604 INTERMEDIA.NET INC 800-379-7729 WA 24493980157026450188910 CKCD 4814 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (166) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:200605 TIME:1346 ET TRN:2020060400628561 SERVICE REF:010191 BNF:DAVID KOTH ID:440030184103 BNF BK:CHARLES SCHW AB BANK, SS ID:121202211 PMT DET:300484560 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 6/5/2020 | | $ | (865) |
| BOA 4102 Northside Acquisition | Deposits | 6/4/2020 | Online Banking transfer from CHK 4076 Confirmation# 7331036369 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/4/2020 | Online Banking transfer from CHK 9138 Confirmation# 5531031699 | $ | 1,016 |
| BOA 4102 Northside Acquisition | Deposits | 6/4/2020 | Online Banking transfer from CHK 4076 Confirmation# 5330822860 | $ | 865 |
| BOA 4102 Northside Acquisition | Service Fees | 6/4/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Checks | 6/4/2020 | 1190 | $ | (680) |
| BOA 4102 Northside Acquisition | Checks | 6/4/2020 | 1187 | $ | (760) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/4/2020 | BANK OF AMERICA BUSINESS CARD Bill Payment | $ | (2,400) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/4/2020 | Zelle Transfer Conf# 6e900ae20; Kirschner, Stephanie | $ | (3,016) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/4/2020 | WIRE TYPE:WIRE OUT DATE:200604 TIME:0506 ET TRN:2020060400042438 SERVICE REF:193828 BNF:DOWNTOWN CAPITAL PARTNERS ID:840979744 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:300373664 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Deposits | 6/3/2020 | Online Banking transfer from CHK 4076 Confirmation# 6522902087 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/3/2020 | Online Banking transfer from CHK 2855 Confirmation# 6222594422 | $ | 2,726 |
| BOA 4102 Northside Acquisition | Deposits | 6/3/2020 | Online Banking transfer from CHK 4076 Confirmation# 7522699407 | $ | 2,400 |
| BOA 4102 Northside Acquisition | Checks | 6/3/2020 | 1186 | $ | (640) |
| BOA 4102 Northside Acquisition | Checks | 6/3/2020 | 1189* | $ | (646) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/2/2020 | CHECKCARD 0601 GOOGLE*GSUITE NORTHSID INTERNET CA 24013080154040027582185 CKCD 7372 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (299) |
| BOA 4102 Northside Acquisition | Deposits | 6/1/2020 | Online Banking transfer from CHK 9138 Confirmation# 3303705828 | $ | 750 |
| BOA 4102 Northside Acquisition | Service Fees | 6/1/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 6/1/2020 | CHECKCARD 0529 ADOBE ACROPRO SUBS 800-443-8158 CA 24431060150700831735424 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (19) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/1/2020 | WIRE TYPE:WIRE OUT DATE:200601 TIME:1446 ET TRN:2020060100638294 SERVICE REF:414921 BNF:NORTHSIDE ACQUISITION PART ID:685707387 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:300 053984 | $ | (375) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/1/2020 | CHECKCARD 0528 YAHOO SMALL BUSINESS 866-438-1582 CA 24492150149894964844258 RECURRING CKCD 4816 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Deposits | 5/28/2020 | Online Banking transfer from CHK 4076 Confirmation# 3468144925 | $ | 1,250 |
| BOA 4102 Northside Acquisition | Deposits | 5/28/2020 | Online Banking transfer from CHK 9138 Confirmation# 2169528804 | $ | 182 |
| BOA 4102 Northside Acquisition | Withdrawls | 5/28/2020 | Zelle Transfer Conf# 0227cbf5e; Silberberg, Chaim | $ | (182) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/28/2020 | Online Banking transfer to CHK 2536 Confirmation# 1368147348 | $ | (1,250) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/28/2020 | Greenwald Weiss DES:eCheck ID:000000000423068 INDN:Partners Northside Acq CO ID:4721601420 WEB | $ | (2,000) |
| BOA 4102 Northside Acquisition | Deposits | 5/27/2020 | Online Banking transfer from CHK 4076 Confirmation# 1555199346 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 5/27/2020 | BANK OF AMERICA BUSINESS CARD Bill Payment | $ | (1,500) |
| BOA 4102 Northside Acquisition | Deposits | 5/26/2020 | Online Banking transfer from CHK 4076 Confirmation# 1353970000 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Withdrawls | 5/26/2020 | CHECKCARD 0524 J2 EFAX SERVICES 323-817-3205 CA 24692160145100929791977 RECURRING CKCD 5968 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (17) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/26/2020 | CHECKCARD 0524 YAHOO SMALL BUSINESS 866-438-1582 CA 24492150145894743501215 RECURRING CKCD 4816 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (62) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/26/2020 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1276370-000\ | $ | (896) |
| BOA 4102 Northside Acquisition | Deposits | 5/22/2020 | Online Banking transfer from CHK 2855 Confirmation# 6516817026 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 5/22/2020 | CHECKCARD 0521 ZOOM.US 888-799-9666 CA 24493980143026455817163 CKCD 5968 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (15) |
| BOA 4102 Northside Acquisition | Service Fees | 5/22/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/22/2020 | WIRE TYPE:WIRE OUT DATE:200522 TIME:0511 ET TRN:2020052100580962 SERVICE REF:003317 BNF:DAVID KOTH ID:440030184103 BNF BK:CHARLES SCHW AB BANK, SS ID:121202211 PMT DET:298943264 | $ | (865) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 5/22/2020 | Zelle Transfer Conf# 7838ad570; Bergman, Ben | $ | (2,000) |
| BOA 4102 Northside Acquisition | Deposits | 5/21/2020 | Online Banking transfer from CHK 9138 Confirmation# 7207394825 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/21/2020 | WIRE TYPE:WIRE IN DATE: 200521 TIME:1507 ET TRN:2020052100490166 SEQ:5700720142ES/008660 ORIG:215 MOORE ST ACQUISITION ID:671531163 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 20/05/21 | $ | 2,600 |
| BOA 4102 Northside Acquisition | Deposits | 5/21/2020 | Online Banking transfer from CHK 4076 Confirmation# 5509766003 | $ | 865 |
| BOA 4102 Northside Acquisition | Deposits | 5/21/2020 | Online Banking transfer from CHK 9641 Confirmation# 6507389952 | $ | 500 |
| BOA 4102 Northside Acquisition | Service Fees | 5/21/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 5/21/2020 | CHECKCARD 0520 BLUETEL 212-920-7086 NY 24801660141017108195328 CKCD 4812 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (441) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/21/2020 | Online Banking transfer to CHK 9138 Confirmation# 6208888393 | $ | (2,600) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/21/2020 | Online Banking transfer to CHK 5051 Confirmation# 7507397355 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/20/2020 | CHECKCARD 0519 STAMPS.COM 855-608-2677 CA 24692160140100611835277 RECURRING CKCD 7399 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Service Fees | 5/20/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 05-20 | $ | (35) |
| BOA 4102 Northside Acquisition | Deposits | 5/19/2020 | Online Banking transfer from CHK 9138 Confirmation# 7290334294 | $ | 2,140 |
| BOA 4102 Northside Acquisition | Deposits | 5/19/2020 | Online Banking transfer from CHK 9138 Confirmation# 6490329657 | $ | 100 |
| BOA 4102 Northside Acquisition | Withdrawls | 5/19/2020 | Zelle Transfer Conf# b4e27dc6b; Bergman, Ben | $ | (2,140) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/18/2020 | CHECKCARD 0516 UBERCONFERENCE 415-842-9989 CA 24492150137713588633646 CKCD 4814 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (22) |
| BOA 4102 Northside Acquisition | Service Fees | 5/18/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 05-18 | $ | (35) |
| BOA 4102 Northside Acquisition | Deposits | 5/15/2020 | Online Banking transfer from CHK 2855 Confirmation# 1556505824 | $ | 340 |
| BOA 4102 Northside Acquisition | Withdrawls | 5/15/2020 | Zelle Transfer Conf# 3d1ed39ff; Bergman, Ben | $ | (340) |
| BOA 4102 Northside Acquisition | Deposits | 5/14/2020 | Online Banking transfer from CHK 4076 Confirmation# 2446787794 | $ | 7,500 |
| BOA 4102 Northside Acquisition | Withdrawls | 5/14/2020 | Online Banking transfer to CHK 7358 Confirmation# 1246796515 | $ | (7,500) |
| BOA 4102 Northside Acquisition | Deposits | 5/13/2020 | Online Banking transfer from CHK 4076 Confirmation# 2439158327 | $ | 5,200 |
| BOA 4102 Northside Acquisition | Deposits | 5/13/2020 | Online Banking transfer from CHK 4076 Confirmation# 2539172073 | $ | 2,800 |
| BOA 4102 Northside Acquisition | Withdrawls | 5/13/2020 | CHECKCARD 0512 INTERMEDIA.NET INC 800-379-7729 WA 24493980134026487407513 CKCD 4814 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (166) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/13/2020 | Zelle Transfer Conf# b9f9f7dfb; Equity, Heritage | $ | (2,800) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/13/2020 | Online Banking transfer to CHK 9641 Confirmation# 1439161214 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/12/2020 | CHECKCARD 0511 ADOBE ACROPRO SUBS 408-536-6000 CA 24431060132026791159212 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (16) |
| BOA 4102 Northside Acquisition | Service Fees | 5/12/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 05-12 | $ | (35) |
| BOA 4102 Northside Acquisition | Deposits | 5/11/2020 | Online Banking transfer from CHK 2855 Confirmation# 1121037211 | $ | 1,563 |
| BOA 4102 Northside Acquisition | Deposits | 5/11/2020 | Online Banking transfer from CHK 4076 Confirmation# 3421794345 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/11/2020 | Online Banking transfer from CHK 9138 Confirmation# 2320898721 | $ | 420 |
| BOA 4102 Northside Acquisition | Withdrawls | 5/11/2020 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1041113-000\ | $ | (477) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/11/2020 | Zelle Transfer Conf# bfc31 dala; Equity, Heritage | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/11/2020 | Zelle Transfer Conf# f26761604; Bergman, Ben | $ | (1,563) |
| BOA 4102 Northside Acquisition | Deposits | 5/8/2020 | Online Banking transfer from CHK 4076 Confirmation# 6395415017 | $ | 20,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/8/2020 | Online Banking transfer from CHK 4076 Confirmation# 6594867343 | $ | 1,500 |
| BOA 4102 Northside Acquisition | Service Fees | 5/8/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/8/2020 | WIRE TYPE:WIRE OUT DATE:200508 TIME:0504 ET TRN:2020050800037182 SERVICE REF:002414 BNF:DAVID KOTH ID:440030184103 BNF BK:CHARLES SCHW AB BANK, SS ID:121202211 PMT DET:297646106 | $ | (865) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/8/2020 | Zelle Transfer Conf# 418b7241e; Equity, Heritage | $ | (1,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/8/2020 | Online Banking transfer to CHK 9138 Confirmation# 6195417140 | $ | (20,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Deposits | 5/7/2020 | Online Banking transfer from CHK 9138 Confirmation# 2587032491 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/7/2020 | Online Banking transfer from CHK 9138 Confirmation# 3186405859 | $ | 1,673 |
| BOA 4102 Northside Acquisition | Deposits | 5/7/2020 | Online Banking transfer from CHK 4076 Confirmation# 3586289763 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/7/2020 | Online Banking transfer from CHK 4076 Confirmation# 3489681527 | $ | 865 |
| BOA 4102 Northside Acquisition | Deposits | 5/7/2020 | Online Banking transfer from CHK 2855 Confirmation# 1486334130 | $ | 640 |
| BOA 4102 Northside Acquisition | Service Fees | 5/7/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 5/7/2020 | Zelle Transfer Conf# 3d0995c86; Bergman, Ben | $ | (640) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/7/2020 | Online Banking transfer to CHK 7358 Confirmation# 3486291730 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/7/2020 | WIRE TYPE:WIRE OUT DATE:200507 TIME:1114 ET TRN:2020050700378880 SERVICE REF:007245 BNF:MARK KIRSCHNER ID:7010862560 BNF BK:CAPITAL ON E, NA ID:065000090 PMT DET:297582232 | $ | (1,673) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/7/2020 | Online Banking transfer to CHK 5051 Confirmation# 2287034892 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Deposits | 5/6/2020 | Online Banking transfer from CHK 4076 Confirmation# 3278727872 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/6/2020 | Online Banking transfer from CHK 4076 Confirmation# 1179765482 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Service Fees | 5/6/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Service Fees | 5/6/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 5/6/2020 | Online Banking transfer to CHK 2855 Confirmation# 3480128459 | $ | (640) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/6/2020 | WIRE TYPE:WIRE OUT DATE:200506 TIME:1653 ET TRN:2020050600571190 SERVICE REF:012766 BNF:ABRAMS FENSTERMAN ID:102893709 BNF BK:CONNECTO NE BANK ID:021213944 PMT DET:297516370 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/6/2020 | WIRE TYPE:WIRE OUT DATE:200506 TIME:1402 ET TRN:2020050600480013 SERVICE REF:356674 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:297492834 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Deposits | 5/5/2020 | Online Banking transfer from CHK 2855 Confirmation# 3571125761 | $ | 640 |
| BOA 4102 Northside Acquisition | Deposits | 5/4/2020 | Online Banking transfer from CHK 4076 Confirmation# 3160947949 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/4/2020 | Online Banking transfer from CHK 9138 Confirmation# 2263537030 | $ | 721 |
| BOA 4102 Northside Acquisition | Withdrawls | 5/4/2020 | CHECKCARD 0501 GOOGLE *GSUITE_northsi cc@google.comCA 24692160122100400960387 CKCD 7372 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (299) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/4/2020 | Online Banking Transfer Conf# dc4df1f1c; Patterson | $ | (721) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/4/2020 | Zelle Transfer Conf# e10596027; Lichtenstein, Yechial | $ | (5,000) |
| BOA 4102 Northside Acquisition | Deposits | 5/1/2020 | Online Banking transfer from CHK 4076 Confirmation# 1534728010 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/1/2020 | Online Banking transfer from CHK 4076 Confirmation# 2334667458 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/1/2020 | WIRE TYPE:WIRE IN DATE: 200501 TIME:1131 ET TRN:2020050100291268 SEQ:6633920122ES/006501 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 20/05/01 | $ | 2,400 |
| BOA 4102 Northside Acquisition | Service Fees | 5/1/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Service Fees | 5/1/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 5/1/2020 | Online Banking transfer to CHK 9138 Confirmation# 2434734559 | $ | (2,400) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/1/2020 | Zelle Transfer Conf# 4f064855f; Equity, Heritage | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/1/2020 | WIRE TYPE:WIRE OUT DATE:200501 TIME:1147 ET TRN:2020050100298222 SERVICE REF:170678 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:296986622 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/30/2020 | CHECKCARD 0429 ADOBE ACROPRO SUBS 800-443-8158 CA 24431060120026760509185 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (19) |
| BOA 4102 Northside Acquisition | Deposits | 4/29/2020 | Online Banking transfer from CHK 4076 Confirmation# 7318332577 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/29/2020 | Online Banking transfer from CHK 4076 Confirmation# 7519094824 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Service Fees | 4/29/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/29/2020 | CHECKCARD 0428 STAPLES DIRECT 800-3333330 MA 24164070119105276739901 CKCD 5111 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (133) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 4/29/2020 | Online Banking transfer to CHK 9641 Confirmation# 5519097670 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/29/2020 | WIRE TYPE:WIRE OUT DATE:200429 TIME:1408 ET TRN:2020042900516535 SERVICE REF:402151 BNF:DOWNTOWN CAPITAL PARTNERS ID:840979744 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:296598866 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Deposits | 4/28/2020 | Online Banking transfer from CHK 4076 Confirmation# 1205532443 | $ | 20,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/28/2020 | Online Banking transfer from CHK 4076 Confirmation# 2105240805 | $ | 3,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 4/28/2020 | BANK OF AMERICA BUSINESS CARD Bill Payment | $ | (2,400) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/28/2020 | Online Banking transfer to CHK 7358 Confirmation# 2205535783 | $ | (20,000) |
| BOA 4102 Northside Acquisition | Deposits | 4/27/2020 | Online Banking transfer from CHK 4076 Confirmation# 2200995190 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/27/2020 | Online Banking transfer from CHK 4076 Confirmation# 5291040465 | $ | 3,500 |
| BOA 4102 Northside Acquisition | Deposits | 4/27/2020 | Online Banking transfer from CHK 2855 Confirmation# 1500723599 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/27/2020 | Online Banking transfer from CHK 4076 Confirmation# 7494414157 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/27/2020 | Online Banking transfer from CHK 9641 Confirmation# 2200677845 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/27/2020 | Online Banking transfer from CHK 4076 Confirmation# 7394512953 | $ | 950 |
| BOA 4102 Northside Acquisition | Withdrawls | 4/27/2020 | CHECKCARD 0424 J2 EFAX SERVICES 323-817-3205 CA 24692160115100822411968 RECURRING CKCD 5968 XXXXXXXXXXXX2550 XXXX XXXX XXXX XXXX 2550 | $ | (17) |
| BOA 4102 Northside Acquisition | Service Fees | 4/27/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 04-27 | $ | (35) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/27/2020 | Online Banking transfer to CHK 5246 Confirmation# 5294517880 | $ | (950) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/27/2020 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1276370-000\ | $ | (967) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/27/2020 | Zelle Transfer Conf# ac89942fe; Equity, Heritage | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/27/2020 | Online Banking transfer to CHK 7358 Confirmation# 2400735018 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/27/2020 | Zelle Transfer Conf# 4b08970c8; Equity, Heritage | $ | (3,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/27/2020 | Online Banking transfer to CHK 5051 Confirmation# 2101000360 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Deposits | 4/24/2020 | Online Banking transfer from CHK 4076 Confirmation# 5174338396 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/24/2020 | Online Banking transfer from CHK 7358 Confirmation# 5575656740 | $ | 700 |
| BOA 4102 Northside Acquisition | Deposits | 4/24/2020 | Online Banking transfer from CHK 2855 Confirmation# 6475802896 | $ | 640 |
| BOA 4102 Northside Acquisition | Withdrawls | 4/24/2020 | Zelle Transfer Conf# 200ca0037; Bergman, Ben | $ | (1,320) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/24/2020 | Online Banking transfer to CHK 5051 Confirmation# 6574340647 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/22/2020 | CHECKCARD 0421 ZOOM.US 888-799-9666 CA 24493980113026438886628 CKCD 5968 XXXXXXXXXXXX2550 XXXX XXXX XXXX XXXX 2550 | $ | (15) |
| BOA 4102 Northside Acquisition | Deposits | 4/21/2020 | Online Banking transfer from CHK 4076 Confirmation# 7249027606 | $ | 20,094 |
| BOA 4102 Northside Acquisition | Deposits | 4/21/2020 | Online Banking transfer from CHK 4076 Confirmation# 5247935806 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/21/2020 | Online Banking transfer from CHK 4076 Confirmation# 6449704919 | $ | 4,500 |
| BOA 4102 Northside Acquisition | Withdrawls | 4/21/2020 | CHECKCARD 0420 BLUETEL 212-920-7086 NY 24801660111017094236140 CKCD 4812 XXXXXXXXXXXX2550 XXXX XXXX XXXX XXXX 2550 | $ | (441) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/21/2020 | Zelle Transfer Conf# 6c6296f9c; Equity, Heritage | $ | (4,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/21/2020 | Bank of America Business Card Bill Payment | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/21/2020 | Online Banking transfer to CHK 2855 Confirmation# 7449032769 | $ | (20,094) |
| BOA 4102 Northside Acquisition | Deposits | 4/20/2020 | Online Banking transfer from CHK 4076 Confirmation# 6141616261 | $ | 350 |
| BOA 4102 Northside Acquisition | Withdrawls | 4/20/2020 | CHECKCARD 0419 STAMPS.COM 855-608-2677 CA 24692160110100808880066 RECURRING CKCD 7399 XXXXXXXXXXXX2550 XXXX XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/20/2020 | Online Banking transfer to CHK 2855 Confirmation# 7441618900 | $ | (20) |
| BOA 4102 Northside Acquisition | Deposits | 4/17/2020 | Online Banking transfer from CHK 5051 Confirmation# 2215548716 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/17/2020 | Online Banking transfer from CHK 5051 Confirmation# 1115545168 | $ | 500 |

| | | | | | |
|---|---|---|---|---|---|
| | | | CHECKCARD 0416 UBERCONFERENCE 415-842-9989 CA 24492150107894399262951 CKCD 4814 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 4/17/2020 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (22) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/17/2020 | Zelle Transfer Conf# 6500361ld8; Gross, Miriam | $ | (500) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/17/2020 | Zelle Transfer Conf# e8de4f5b6; Equity, Heritage | $ | (4,000) |
| BOA 4102 Northside Acquisition | Deposits | 4/14/2020 | Online Banking transfer from CHK 5051 Confirmation# 3190423652 | $ | 17,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/14/2020 | Online Banking transfer from CHK 5051 Confirmation# 1489017272 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/14/2020 | Online Banking transfer from CHK 5051 Confirmation# 3287194003 | $ | 1,500 |
| BOA 4102 Northside Acquisition | Deposits | 4/14/2020 | Online Banking transfer from CHK 5051 Confirmation# 2387211123 | $ | 500 |
| BOA 4102 Northside Acquisition | Withdrawls | 4/14/2020 | Zelle Transfer Conf# a339e130c; Equity, Heritage | $ | (1,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/14/2020 | Zelle Transfer Conf# 15a50bf28; Equity, Heritage | $ | (2,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/14/2020 | Online Banking transfer to CHK 2855 Confirmation# 2190426260 | $ | (17,000) |
| | | | CHECKCARD 0411 ADOBE ACROPRO SUBS 408-536-6000 CA 24431060102026715427386 RECURRING CKCD 5734 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 4/13/2020 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (16) |
| BOA 4102 Northside Acquisition | Service Fees | 4/13/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 04-13 | $ | (35) |
| BOA 4102 Northside Acquisition | Service Fees | 4/10/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 04-10 | $ | (35) |
| | | | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number | | |
| BOA 4102 Northside Acquisition | Withdrawls | 4/10/2020 | 1041113-000\ | $ | (477) |
| BOA 4102 Northside Acquisition | Deposits | 4/8/2020 | Online Banking transfer from CHK 5051 Confirmation# 2338333838 | $ | 17,523 |
| BOA 4102 Northside Acquisition | Deposits | 4/8/2020 | Online Banking transfer from CHK 5051 Confirmation# 1335602908 | $ | 3,000 |
| BOA 4102 Northside Acquisition | Service Fees | 4/8/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/8/2020 | Zelle Transfer Conf# 4f05b83f6; Equity, Heritage | $ | (3,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/8/2020 | WIRE TYPE:WIRE OUT DATE:200408 TIME:0508 ET TRN:2020040700566446 SERVICE REF:173900 BNF:ALLEN KONSTAM ID:9976584088 BNF BK:CITIBANK, N .A. ID:0008 PMT DET:294524560 | $ | (4,850) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/8/2020 | Online Banking transfer to CHK 2855 Confirmation# 1338341236 | $ | (17,523) |
| BOA 4102 Northside Acquisition | Deposits | 4/7/2020 | Online Banking transfer from CHK 0588 Confirmation# 1528451691 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/7/2020 | Online Banking transfer from CHK 4483 Confirmation# 3429681734 | $ | 2,850 |
| BOA 4102 Northside Acquisition | Deposits | 4/7/2020 | Online Banking transfer from CHK 5051 Confirmation# 3329692993 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/7/2020 | Online Banking transfer from CHK 5051 Confirmation# 2127143330 | $ | 433 |
| BOA 4102 Northside Acquisition | Deposits | 4/7/2020 | Online Banking transfer from CHK 5051 Confirmation# 2527135730 | $ | 433 |
| BOA 4102 Northside Acquisition | Service Fees | 4/7/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/7/2020 | Online Banking transfer to CHK 7358 Confirmation# 2527145584 | $ | (433) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/7/2020 | Online Banking transfer to CHK 0588 Confirmation# 1127137559 | $ | (433) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/7/2020 | WIRE TYPE:WIRE OUT DATE:200407 TIME:1437 ET TRN:2020040700474201 SERVICE REF:362390 BNF:DOWNTOWN CAPITAL PARTNERS ID:840979744 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:294496250 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Deposits | 4/6/2020 | Online Banking transfer from CHK 5051 Confirmation# 3221096667 | $ | 15,000 |
| BOA 4102 Northside Acquisition | Service Fees | 4/6/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 4/6/2020 | WIRE TYPE:WIRE OUT DATE:200406 TIME:0515 ET TRN:2020040300607283 SERVICE REF:190222 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:294219222 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/6/2020 | Zelle Transfer Conf# 457e3885e; Lichtenstein, Yechial | $ | (15,000) |
| BOA 4102 Northside Acquisition | Deposits | 4/3/2020 | Online Banking transfer from CHK 5051 Confirmation# 6294174412 | $ | 14,600 |
| BOA 4102 Northside Acquisition | Deposits | 4/3/2020 | Online Banking transfer from CHK 5051 Confirmation# 7293539211 | $ | 6,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/3/2020 | Online Banking transfer from CHK 5051 Confirmation# 6394220797 | $ | 5,300 |
| BOA 4102 Northside Acquisition | Deposits | 4/3/2020 | Online Banking transfer from CHK 5051 Confirmation# 5394204060 | $ | 5,150 |
| BOA 4102 Northside Acquisition | Deposits | 4/3/2020 | Online Banking transfer from CHK 5051 Confirmation# 5293167292 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/3/2020 | Online Banking transfer from CHK 5051 Confirmation# 5293569946 | $ | 4,359 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Deposits | 4/3/2020 | Online Banking transfer from CHK 5051 Confirmation# 7594915380 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/3/2020 | Online Banking transfer from CHK 5051 Confirmation# 5594190523 | $ | 1,350 |
| BOA 4102 Northside Acquisition | Deposits | 4/3/2020 | Online Banking transfer from CHK 5051 Confirmation# 5194876182 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Service Fees | 4/3/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Service Fees | 4/3/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 4/3/2020 | Online Banking transfer to CHK 2855 Confirmation# 6594885704 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/3/2020 | Online Banking transfer to CHK 9641 Confirmation# 7594192668 | $ | (1,350) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/3/2020 | WIRE TYPE:WIRE OUT DATE:200403 TIME:0507 ET TRN:2020040300157983 SERVICE REF:186760 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JP GAN CHASE BANK, N. ID:002 PMT DET:294071196 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/3/2020 | WIRE TYPE:WIRE OUT DATE:200403 TIME:1348 ET TRN:2020040300476144 SERVICE REF:009740 BNF:MARK KIRSCHNER ID:7010862560 BNF BK:CAPITAL ON E, NA ID:065000090 PMT DET:294182986 | $ | (4,359) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/3/2020 | Online Banking transfer to CHK 9138 Confirmation# 7493173061 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/3/2020 | Online Banking transfer to CHK 9138 Confirmation# 5194206057 | $ | (5,150) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/3/2020 | Online Banking transfer to CHK 2536 Confirmation# 5194222977 | $ | (5,300) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/3/2020 | Online Banking transfer to CHK 2855 Confirmation# 6293545306 | $ | (6,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/3/2020 | Online Banking transfer to CHK 7358 Confirmation# 6394176756 | $ | (14,600) |
| BOA 4102 Northside Acquisition | Deposits | 4/2/2020 | Online Banking transfer from CHK 5051 Confirmation# 1287679796 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/2/2020 | Online Banking transfer from CHK 5051 Confirmation# 1386557926 | $ | 1,215 |
| BOA 4102 Northside Acquisition | Deposits | 4/2/2020 | Online Banking transfer from CHK 5051 Confirmation# 1186547374 | $ | 1,170 |
| BOA 4102 Northside Acquisition | Service Fees | 4/2/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 4/2/2020 | CHECKCARD 0401 GOOGLE *GSUITE_northsi cc@google.comCA 2469216009210069779 5393 CKCD 7311 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (299) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/2/2020 | Online Banking transfer to CHK 7358 Confirmation# 1286549453 | $ | (1,170) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/2/2020 | Online Banking transfer to CHK 7358 Confirmation# 1286560294 | $ | (1,215) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/2/2020 | WIRE TYPE:WIRE OUT DATE:200402 TIME:0509 ET TRN:2020040100619308 SERVICE REF:176820 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:293914114 | $ | (12,000) |
| BOA 4102 Northside Acquisition | Deposits | 4/1/2020 | Online Banking transfer from CHK 5051 Confirmation# 1377466200 | $ | 12,000 |
| BOA 4102 Northside Acquisition | Deposits | 3/31/2020 | Online Banking transfer from CHK 5051 Confirmation# 2168109977 | $ | 20,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 3/31/2020 | Online Banking transfer to CHK 7358 Confirmation# 1468112762 | $ | (20,000) |
| BOA 4102 Northside Acquisition | Deposits | 3/30/2020 | Online Banking transfer from CHK 5051 Confirmation# 1457942898 | $ | 2,077 |
| BOA 4102 Northside Acquisition | Withdrawls | 3/30/2020 | CHECKCARD 0329 ADOBE ACROPRO SUBS 800-443-8158 CA 2443106008902668389 7864 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (19) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/30/2020 | Online Banking transfer to CHK 7358 Confirmation# 1457945769 | $ | (1,038) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/30/2020 | Online Banking transfer to CHK 9138 Confirmation# 2557954363 | $ | (1,038) |
| BOA 4102 Northside Acquisition | Deposits | 3/27/2020 | Online Banking transfer from CHK 5051 Confirmation# 3333953619 | $ | 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 3/27/2020 | Online Banking transfer from CHK 5051 Confirmation# 3233955962 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 3/27/2020 | Online Banking transfer from CHK 5051 Confirmation# 1532588108 | $ | 3,750 |
| BOA 4102 Northside Acquisition | Deposits | 3/27/2020 | Online Banking transfer from CHK 5051 Confirmation# 2432709895 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Service Fees | 3/27/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 3/27/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 3/27/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/27/2020 | Online Banking transfer to CHK 2536 Confirmation# 3332714738 | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/27/2020 | Online Banking transfer to CHK 2536 Confirmation# 3532591853 | $ | (3,750) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 3/27/2020 | WIRE TYPE:WIRE OUT DATE:200327 TIME:0505 ET TRN:2020032700040872 SERVICE REF:202043 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:293208972 | $ | (4,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/27/2020 | WIRE TYPE:WIRE OUT DATE:200327 TIME:1609 ET TRN:2020032700578279 SERVICE REF:446699 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:293352960 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/27/2020 | WIRE TYPE:WIRE OUT DATE:200327 TIME:1608 ET TRN:2020032700577231 SERVICE REF:446354 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:293352788 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Deposits | 3/26/2020 | Online Banking transfer from CHK 5051 Confirmation# 1527019071 | $ | 38,000 |
| BOA 4102 Northside Acquisition | Deposits | 3/26/2020 | Online Banking transfer from CHK 5051 Confirmation# 3325473366 | $ | 16,500 |
| BOA 4102 Northside Acquisition | Deposits | 3/26/2020 | Online Banking transfer from CHK 5051 Confirmation# 3425508510 | $ | 5,280 |
| BOA 4102 Northside Acquisition | Deposits | 3/26/2020 | Online Banking transfer from CHK 5051 Confirmation# 3525492822 | $ | 5,250 |
| BOA 4102 Northside Acquisition | Deposits | 3/26/2020 | Online Banking transfer from CHK 5051 Confirmation# 3326732945 | $ | 4,500 |
| BOA 4102 Northside Acquisition | Deposits | 3/26/2020 | Online Banking transfer from CHK 5051 Confirmation# 1225483592 | $ | 1,475 |
| BOA 4102 Northside Acquisition | Withdrawls | 3/26/2020 | Online Banking transfer to CHK 9641 Confirmation# 1525485558 | $ | (1,475) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/26/2020 | Online Banking transfer to CHK 0588 Confirmation# 2125495369 | $ | (5,250) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/26/2020 | Online Banking transfer to CHK 2536 Confirmation# 3225510844 | $ | (5,280) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/26/2020 | Online Banking transfer to CHK 7358 Confirmation# 2225475585 | $ | (16,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/26/2020 | Online Banking transfer to CHK 4831 Confirmation# 3327021588 | $ | (38,000) |
| BOA 4102 Northside Acquisition | Deposits | 3/25/2020 | Online Banking transfer from CHK 4076 Confirmation# 2217002993 | $ | 19,900 |
| BOA 4102 Northside Acquisition | Withdrawls | 3/25/2020 | CHECKCARD 0324 J2 EFAX SERVICES 323-817-3205 CA 24692160084100154835815 RECURRING CKCD 5968 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (17) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/25/2020 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1276370-000\ | $ | (928) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/25/2020 | Online Banking transfer to CHK 0588 Confirmation# 1117005634 | $ | (19,900) |
| BOA 4102 Northside Acquisition | Deposits | 3/24/2020 | Online Banking transfer from CHK 4076 Confirmation# 2105948870 | $ | 3,750 |
| BOA 4102 Northside Acquisition | Withdrawls | 3/24/2020 | Online Banking transfer to CHK 2536 Confirmation# 1105951353 | $ | (3,750) |
| BOA 4102 Northside Acquisition | Deposits | 3/23/2020 | Online Banking transfer from CHK 4076 Confirmation# 3401382488 | $ | 3,225 |
| BOA 4102 Northside Acquisition | Withdrawls | 3/23/2020 | CHECKCARD 0320 BLUETEL 212-920-7086 NY 24801660080017115534157 CKCD 4812 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (441) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/23/2020 | Online Banking transfer to CHK 5246 Confirmation# 3201386138 | $ | (3,225) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/20/2020 | CHECKCARD 0319 STAMPS.COM 855-608-2677 CA 24692160079100305387630 RECURRING CKCD 7399 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Deposits | 3/19/2020 | Online Banking transfer from CHK 4076 Confirmation# 1465490387 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 3/19/2020 | Zelle Transfer Conf# c522e6808; Equity, Heritage | $ | (4,000) |
| BOA 4102 Northside Acquisition | Deposits | 3/17/2020 | Online Banking transfer from CHK 4076 Confirmation# 3247022777 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 3/17/2020 | CHECKCARD 0316 ZOOM.US 888-799-9666 CA 24493980077026408407831 CKCD 5968 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (15) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/17/2020 | CHECKCARD 0316 UBERCONFERENCE 415-842-9989 CA 24492150076713590966771 CKCD 4814 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (22) |
| BOA 4102 Northside Acquisition | Service Fees | 3/17/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/17/2020 | WIRE TYPE:WIRE OUT DATE:200317 TIME:1440 ET TRN:2020031700517068 SERVICE REF:407459 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:292299588 | $ | (4,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Deposits | 3/13/2020 | Online Banking transfer from CHK 4076 Confirmation# 3311722997 | $ | 17,493 |
| BOA 4102 Northside Acquisition | Deposits | 3/13/2020 | Online Banking transfer from CHK 4076 Confirmation# 3312558895 | $ | 6,100 |
| BOA 4102 Northside Acquisition | Deposits | 3/13/2020 | Online Banking transfer from CHK 4076 Confirmation# 1313233701 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 3/13/2020 | Online Banking transfer from CHK 4076 Confirmation# 2110885937 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 3/13/2020 | Online Banking transfer from CHK 4076 Confirmation# 2312208719 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Service Fees | 3/13/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/13/2020 | WIRE TYPE:WIRE OUT DATE:200313 TIME:1356 ET TRN:2020031300539224 SERVICE REF:451488 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:292006386 | $ | (4,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/13/2020 | Online Banking transfer to CHK 5246 Confirmation# 2113236325 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/13/2020 | Zelle Transfer Conf# 9cf9145ff; Lichtenstein, Yechial | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/13/2020 | Online Banking transfer to CHK 5758 Confirmation# 1312560801 | $ | (6,100) |
| BOA 4102 Northside Acquisition | Checks | 3/13/2020 | 1185 | $ | (7,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/13/2020 | Online Banking transfer to CHK 0588 Confirmation# 1311726070 | $ | (17,493) |
| BOA 4102 Northside Acquisition | Deposits | 3/12/2020 | Online Banking transfer from CHK 4076 Confirmation# 6304040025 | $ | 27,350 |
| BOA 4102 Northside Acquisition | Deposits | 3/12/2020 | Online Banking transfer from CHK 4831 Confirmation# 6504633574 | $ | 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 3/12/2020 | Online Banking transfer from CHK 4076 Confirmation# 6103453027 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 3/12/2020 | Online Banking transfer from CHK 4076 Confirmation# 7304972506 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 3/12/2020 | Online Banking transfer from CHK 4076 Confirmation# 7504911055 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 3/12/2020 | Online Banking transfer from CHK 4076 Confirmation# 6503432902 | $ | 7,500 |
| BOA 4102 Northside Acquisition | Deposits | 3/12/2020 | Online Banking transfer from CHK 4076 Confirmation# 7204084260 | $ | 7,500 |
| BOA 4102 Northside Acquisition | Deposits | 3/12/2020 | Online Banking transfer from CHK 4076 Confirmation# 6104031116 | $ | 7,050 |
| BOA 4102 Northside Acquisition | Deposits | 3/12/2020 | Online Banking transfer from CHK 4076 Confirmation# 6303820386 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 3/12/2020 | Online Banking transfer from CHK 4076 Confirmation# 7203609520 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 3/12/2020 | Online Banking transfer from CHK 4076 Confirmation# 7504056065 | $ | 4,450 |
| BOA 4102 Northside Acquisition | Deposits | 3/12/2020 | Online Banking transfer from CHK 4076 Confirmation# 6103883420 | $ | 4,300 |
| BOA 4102 Northside Acquisition | Deposits | 3/12/2020 | Online Banking transfer from CHK 9641 Confirmation# 7104353842 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 3/12/2020 | Bus Adv Rel Rwds-ATM Operator Refund of $3.25 | $ | 3 |
| BOA 4102 Northside Acquisition | Service Fees | 3/12/2020 | Bus Adv Rel Rwds-ATM Wthdrwl Fee Waiver of $2.50 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 3/12/2020 | CHECKCARD 0311 ADOBE ACROPRO SUBS 408-536-6000 CA 24431060071026637732449 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (16) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/12/2020 | AXD34324 03/12 #000221221 WITHDRWL DUANE READE #1442 BROOKLYN NY | $ | (403) |
| BOA 4102 Northside Acquisition | Checks | 3/12/2020 | 1183 | $ | (1,500) |
| BOA 4102 Northside Acquisition | Checks | 3/12/2020 | 1184 | $ | (3,850) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/12/2020 | Online Banking transfer to CHK 0588 Confirmation# 7403887827 | $ | (4,300) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/12/2020 | Online Banking transfer to CHK 9641 Confirmation# 6104058459 | $ | (4,450) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/12/2020 | Online Banking transfer to CHK 2536 Confirmation# 5503822606 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/12/2020 | Online Banking transfer to CHK 6729 Confirmation# 6203612203 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/12/2020 | Online Banking transfer to CHK 2536 Confirmation# 7504034616 | $ | (7,050) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/12/2020 | Online Banking transfer to CHK 2536 Confirmation# 5103434847 | $ | (7,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/12/2020 | Online Banking transfer to CHK 2536 Confirmation# 5503454780 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/12/2020 | Online Banking transfer to CHK 9641 Confirmation# 6404975148 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/12/2020 | Online Banking transfer to CHK 0588 Confirmation# 5209912668 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/12/2020 | Online Banking transfer to CHK 4076 Confirmation# 6104641148 | $ | (25,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 3/12/2020 | Online Banking transfer to CHK 7358 Confirmation# 6204041537 | $ | (27,350) |
| BOA 4102 Northside Acquisition | Deposits | 3/11/2020 | Online Banking transfer from CHK 0588 Confirmation# 7197557688 | $ | 3,850 |
| BOA 4102 Northside Acquisition | Deposits | 3/11/2020 | Online Banking transfer from CHK 4076 Confirmation# 6196802857 | $ | 1,500 |
| BOA 4102 Northside Acquisition | Deposits | 3/11/2020 | Online Banking transfer from CHK 4076 Confirmation# 5495428280 | $ | 500 |
| BOA 4102 Northside Acquisition | Deposits | 3/11/2020 | Online Banking transfer from CHK 0588 Confirmation# 5195430079 | $ | 500 |
| BOA 4102 Northside Acquisition | Checks | 3/11/2020 | 1182* | $ | (500) |
| BOA 4102 Northside Acquisition | Deposits | 3/10/2020 | Online Banking transfer from CHK 4076 Confirmation# 3487324821 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Service Fees | 3/10/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/10/2020 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1041113-000\ | $ | (477) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/10/2020 | WIRE TYPE:WIRE OUT DATE:200310 TIME:1650 ET TRN:2020031000611705 SERVICE REF:459828 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:291673670 | $ | (4,000) |
| BOA 4102 Northside Acquisition | Deposits | 3/9/2020 | Online Banking transfer from CHK 4076 Confirmation# 7572760001 | $ | 3,000 |
| BOA 4102 Northside Acquisition | Deposits | 3/9/2020 | Online Banking transfer from CHK 4483 Confirmation# 1477532528 | $ | 2,850 |
| BOA 4102 Northside Acquisition | Deposits | 3/9/2020 | WIRE TYPE:WIRE IN DATE: 200309 TIME:1129 ET TRN:2020030900482564 SEQ:5132900069ES/004788 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 20/03/09 | $ | 2,800 |
| BOA 4102 Northside Acquisition | Deposits | 3/9/2020 | Online Banking transfer from CHK 0588 Confirmation# 1177550757 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 3/9/2020 | Online Banking transfer from CHK 4483 Confirmation# 3476553705 | $ | 1,200 |
| BOA 4102 Northside Acquisition | Deposits | 3/9/2020 | WIRE TYPE:WIRE IN DATE: 200309 TIME:1126 ET TRN:2020030900481112 SEQ:5123500069ES/00745S ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 20/03/09 | $ | 500 |
| BOA 4102 Northside Acquisition | Deposits | 3/9/2020 | Online Banking transfer from CHK 0588 Confirmation# 1277524633 | $ | 200 |
| BOA 4102 Northside Acquisition | Service Fees | 3/9/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Service Fees | 3/9/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Service Fees | 3/9/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 3/9/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/9/2020 | Online Banking transfer to CHK 5758 Confirmation# 3276821380 | $ | (500) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/9/2020 | WIRE TYPE:WIRE OUT DATE:200309 TIME:1125 ET TRN:2020030900480658 SERVICE REF:393015 BNF:NORTHSIDE ACQUISITION PART ID:685707387 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:291 502178 | $ | (1,200) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/9/2020 | Online Banking transfer from CHK 0588 Confirmation# 2576826024 | $ | (2,800) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/9/2020 | Zelle Transfer Conf# 84215e731; Lichtenstein, Yechial | $ | (3,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/9/2020 | WIRE TYPE:WIRE OUT DATE:200309 TIME:1340 ET TRN:2020030900557493 SERVICE REF:434476 BNF:ALLEN KONSTAM ID:9976584088 BNF BK:CITIBANK, N .A. ID:0008 PMT DET:291519924 | $ | (4,850) |
| BOA 4102 Northside Acquisition | Deposits | 3/6/2020 | Online Banking transfer from CHK 5051 Confirmation# 1552552477 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 3/6/2020 | Online Banking transfer from CHK 5051 Confirmation# 3252316958 | $ | 3,000 |
| BOA 4102 Northside Acquisition | Deposits | 3/6/2020 | Online Banking transfer from CHK 0588 Confirmation# 1451367901 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 3/6/2020 | Online Banking transfer from CHK 4483 Confirmation# 3552225120 | $ | 537 |
| BOA 4102 Northside Acquisition | Service Fees | 3/6/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 3/6/2020 | Online Banking transfer to CHK 0588 Confirmation# 2352228123 | $ | (537) |
| BOA 4102 Northside Acquisition | Checks | 3/6/2020 | 1180* | $ | (1,022) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/6/2020 | BECKMANN TECHNOL DES:SALE ID: INDN:NORTHSIDE ACQUISITION CO ID:9215986202 CCD | $ | (2,494) |

| | | | | |
|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:200306 TIME:1438 ET TRN:2020030600553965 SERVICE REF:447519 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: | |
| BOA 4102 Northside Acquisition | Withdrawls | 3/6/2020 | JPMORGAN CHASE BANK, N. ID:0002 PMT DET:291367140 | $ (3,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/6/2020 | Online Banking transfer to CHK 4831 Confirmation# 3352554520 | $ (5,000) |
| BOA 4102 Northside Acquisition | Deposits | 3/5/2020 | Online Banking transfer from CHK 4076 Confirmation# 3244871924 | $ 50,000 |
| BOA 4102 Northside Acquisition | Deposits | 3/5/2020 | Online Banking transfer from CHK 5051 Confirmation# 1543492095 | $ 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 3/5/2020 | Online Banking transfer from CHK 5051 Confirmation# 3343257455 | $ 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 3/5/2020 | Online Banking transfer from CHK 5051 Confirmation# 3543589155 | $ 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 3/5/2020 | Online Banking transfer from CHK 5051 Confirmation# 1543343072 | $ 3,000 |
| BOA 4102 Northside Acquisition | Deposits | 3/5/2020 | Online Banking transfer from CHK 5051 Confirmation# 3342896400 | $ 2,500 |
| BOA 4102 Northside Acquisition | Checks | 3/5/2020 | 1177 | $ (3,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/5/2020 | Online Banking transfer to CHK 2536 Confirmation# 3243262309 | $ (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/5/2020 | Online Banking transfer to CHK 6729 Confirmation# 1143591288 | $ (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/5/2020 | Online Banking transfer to CHK 2536 Confirmation# 1143493589 | $ (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/5/2020 | Online Banking transfer to CHK 4831 Confirmation# 3444874357 | $ (50,000) |
| BOA 4102 Northside Acquisition | Deposits | 3/4/2020 | Online Banking transfer from CHK 5051 Confirmation# 2534393579 | $ 17,740 |
| BOA 4102 Northside Acquisition | Deposits | 3/4/2020 | Online Banking transfer from CHK 5051 Confirmation# 3134090299 | $ 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 3/4/2020 | Online Banking transfer from CHK 5051 Confirmation# 1133610180 | $ 5,000 |
| BOA 4102 Northside Acquisition | Service Fees | 3/4/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |
| BOA 4102 Northside Acquisition | Service Fees | 3/4/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |
| | | | WIRE TYPE:WIRE OUT DATE:200304 TIME:1107 ET TRN:2020030400402427 SERVICE REF:382564 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: | |
| BOA 4102 Northside Acquisition | Withdrawls | 3/4/2020 | JPMORGAN CHASE BANK, N. ID:0002 PMT DET:291082654 | $ (5,000) |
| BOA 4102 Northside Acquisition | Checks | 3/4/2020 | 1176 | $ (5,000) |
| | | | WIRE TYPE:WIRE OUT DATE:200304 TIME:1634 ET TRN:2020030400566385 SERVICE REF:009622 BNF:FIA CAPITAL PARTNERS LLC ID:883911195 BNF BK:J PMORGAN | |
| BOA 4102 Northside Acquisition | Withdrawls | 3/4/2020 | CHASE BANK, NA ID:267084131 PMT DET:291126 132 | $ (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/4/2020 | Online Banking transfer to CHK 9641 Confirmation# 3534395703 | $ (17,740) |
| BOA 4102 Northside Acquisition | Deposits | 3/3/2020 | Online Banking transfer from CHK 4831 Confirmation# 3426636172 | $ 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 3/3/2020 | Online Banking transfer from CHK 4831 Confirmation# 2325535378 | $ 5,450 |
| BOA 4102 Northside Acquisition | Deposits | 3/3/2020 | Online Banking transfer from CHK 5051 Confirmation# 3228421568 | $ 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 3/3/2020 | Online Banking transfer from CHK 5051 Confirmation# 3426394755 | $ 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 3/3/2020 | Online Banking transfer from CHK 5051 Confirmation# 1328439658 | $ 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 3/3/2020 | Online Banking transfer from CHK 5051 Confirmation# 1127864257 | $ 450 |
| BOA 4102 Northside Acquisition | Deposits | 3/3/2020 | Online Banking transfer from CHK 4831 Confirmation# 1523948196 | $ 200 |
| BOA 4102 Northside Acquisition | Withdrawls | 3/3/2020 | CHECKCARD 0302 GOOGLE*GSUITE NORTHSID INTERNET CA 24013080063030046263065 CKCD 7311 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ (299) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/3/2020 | Online Banking transfer to CHK 2536 Confirmation# 3127865827 | $ (450) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/3/2020 | Online Banking transfer to CHK 9641 Confirmation# 2228443397 | $ (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/3/2020 | Online Banking transfer to CHK 2536 Confirmation# 2426396563 | $ (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/3/2020 | Online Banking transfer to CHK 7358 Confirmation# 1125536796 | $ (5,450) |
| BOA 4102 Northside Acquisition | Withdrawls | 3/3/2020 | Online Banking transfer to CHK 5051 Confirmation# 3226638362 | $ (25,000) |
| BOA 4102 Northside Acquisition | Deposits | 3/2/2020 | Online Banking transfer from CHK 5051 Confirmation# 1117935292 | $ 20,000 |

| | | | | |
|---|---|---|---|---|
| | | | Online Banking transfer from CHK 5051 Confirmation# | |
| BOA 4102 Northside Acquisition | Deposits | 3/2/2020 | 2517932506 | $ 5,000 |
| BOA 4102 Northside Acquisition | Service Fees | 3/2/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |
| | | | CHECKCARD 0229 ADOBE ACROPRO SUBS 800-443-8158 | |
| | | | CA 24431060060026608289422 RECURRING CKCD 5734 | |
| BOA 4102 Northside Acquisition | Withdrawls | 3/2/2020 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ (19) |
| BOA 4102 Northside Acquisition | Service Fees | 3/2/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-02 | $ (35) |
| | | | CHECKCARD 0228 USPS STAMPS ENDICIA 310-482-5800 | |
| | | | CA 24445000060500452919326 CKCD 9402 | |
| BOA 4102 Northside Acquisition | Withdrawls | 3/2/2020 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ (100) |
| BOA 4102 Northside Acquisition | Checks | 3/2/2020 | 1175 | $ (3,850) |
| | | | WIRE TYPE:WIRE OUT DATE:200302 TIME:1513 ET | |
| | | | TRN:2020030200761871 SERVICE REF:015778 | |
| | | | BNF:ABRAMS FENSTERMAN ID:102893709 BNF | |
| | | | BK:CONNECTO NE BANK ID:021213944 PMT | |
| BOA 4102 Northside Acquisition | Withdrawls | 3/2/2020 | DET:290847490 CLIENT 0235 90 | $ (5,000) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | |
| BOA 4102 Northside Acquisition | Withdrawls | 3/2/2020 | 2417939715 | $ (20,000) |
| | | | Online Banking transfer from CHK 4831 Confirmation# | |
| BOA 4102 Northside Acquisition | Deposits | 2/28/2020 | 5290744409 | $ 25,000 |
| | | | Online Banking transfer from CHK 5051 Confirmation# | |
| BOA 4102 Northside Acquisition | Deposits | 2/28/2020 | 5291944422 | $ 10,000 |
| | | | Online Banking transfer from CHK 5051 Confirmation# | |
| BOA 4102 Northside Acquisition | Deposits | 2/28/2020 | 6291530186 | $ 6,000 |
| | | | Online Banking transfer from CHK 5051 Confirmation# | |
| BOA 4102 Northside Acquisition | Deposits | 2/28/2020 | 7592246491 | $ 3,850 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | |
| BOA 4102 Northside Acquisition | Deposits | 2/28/2020 | 7191080884 | $ 1,000 |
| BOA 4102 Northside Acquisition | Service Fees | 2/28/2020 | Wire Transfer Fee | $ (30) |
| BOA 4102 Northside Acquisition | Service Fees | 2/28/2020 | Wire Transfer Fee | $ (30) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | |
| BOA 4102 Northside Acquisition | Withdrawls | 2/28/2020 | 5591083059 | $ (1,000) |
| | | | WIRE TYPE:WIRE OUT DATE:200228 TIME:1343 ET | |
| | | | TRN:2020022800670736 SERVICE REF:576230 | |
| | | | BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: | |
| BOA 4102 Northside Acquisition | Withdrawls | 2/28/2020 | JPMORGAN CHASE BANK, N. ID:0002 PMT DET:290549726 | $ (6,000) |
| | | | Online Banking transfer to CHK 0588 Confirmation# | |
| BOA 4102 Northside Acquisition | Withdrawls | 2/28/2020 | 6391966005 | $ (10,000) |
| | | | WIRE TYPE:WIRE OUT DATE:200228 TIME:0508 ET | |
| | | | TRN:2020022800135782 SERVICE REF:267536 | |
| | | | BNF:DOWNTOWN CAPITAL PARTNERS ID:840979744 BNF | |
| | | | BK: JPMORGAN CHASE BANK, N. ID:0002 PMT | |
| BOA 4102 Northside Acquisition | Withdrawls | 2/28/2020 | DET:290381746 | $ (20,000) |
| | | | Online Banking transfer to CHK 5051 Confirmation# | |
| BOA 4102 Northside Acquisition | Withdrawls | 2/28/2020 | 6390747281 | $ (25,000) |
| BOA 4102 Northside Acquisition | Checks | 2/28/2020 | 1174* | $ (36,000) |
| | | | Online Banking transfer from CHK 5051 Confirmation# | |
| BOA 4102 Northside Acquisition | Deposits | 2/27/2020 | 5583708771 | $ 200,000 |
| | | | Online Banking transfer from CHK 5051 Confirmation# | |
| BOA 4102 Northside Acquisition | Deposits | 2/27/2020 | 6382321870 | $ 100,000 |
| | | | Online Banking transfer from CHK 5051 Confirmation# | |
| BOA 4102 Northside Acquisition | Deposits | 2/27/2020 | 7485484423 | $ 50,000 |
| | | | Online Banking transfer from CHK 5051 Confirmation# | |
| BOA 4102 Northside Acquisition | Deposits | 2/27/2020 | 5286017415 | $ 36,000 |
| | | | Online Banking transfer from CHK 5051 Confirmation# | |
| BOA 4102 Northside Acquisition | Deposits | 2/27/2020 | 5183584536 | $ 26,900 |
| | | | Online Banking transfer from CHK 5051 Confirmation# | |
| BOA 4102 Northside Acquisition | Deposits | 2/27/2020 | 7586039802 | $ 20,000 |
| | | | Online Banking transfer from CHK 5051 Confirmation# | |
| BOA 4102 Northside Acquisition | Deposits | 2/27/2020 | 6483601106 | $ 13,350 |
| | | | Online Banking transfer from CHK 5051 Confirmation# | |
| BOA 4102 Northside Acquisition | Deposits | 2/27/2020 | 6383596795 | $ 8,300 |
| | | | Online Banking transfer from CHK 5051 Confirmation# | |
| BOA 4102 Northside Acquisition | Deposits | 2/27/2020 | 7283605643 | $ 7,050 |
| | | | Online Banking transfer from CHK 5051 Confirmation# | |
| BOA 4102 Northside Acquisition | Deposits | 2/27/2020 | 7483647325 | $ 5,900 |
| | | | Online Banking transfer from CHK 5051 Confirmation# | |
| BOA 4102 Northside Acquisition | Deposits | 2/27/2020 | 5483591078 | $ 4,900 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | |
| BOA 4102 Northside Acquisition | Deposits | 2/27/2020 | 6281222595 | $ 4,000 |
| | | | Online Banking transfer from CHK 7358 Confirmation# | |
| BOA 4102 Northside Acquisition | Deposits | 2/27/2020 | 5181229308 | $ 4,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | |
| BOA 4102 Northside Acquisition | Deposits | 2/27/2020 | 5282408693 | $ 3,000 |
| BOA 4102 Northside Acquisition | Service Fees | 2/27/2020 | Wire Transfer Fee | $ (30) |
| BOA 4102 Northside Acquisition | Service Fees | 2/27/2020 | Wire Transfer Fee | $ (30) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:200227 TIME:1223 ET TRN:2020022700571446 SERVICE REF:453289 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: | | |
| BOA 4102 Northside Acquisition | Withdrawls | 2/27/2020 | JPMORGAN CHASE BANK, N. ID:0002 PMT DET:290326350 | $ | (3,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/27/2020 | Online Banking transfer to CHK 7358 Confirmation# 5281225771 | $ | (4,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/27/2020 | Online Banking transfer to CHK 0588 Confirmation# 6581232598 | $ | (4,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/27/2020 | Online Banking transfer to CHK 9641 Confirmation# 5583592724 | $ | (4,900) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/27/2020 | Online Banking transfer to CHK 9641 Confirmation# 5283649153 | $ | (5,900) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/27/2020 | Online Banking transfer to CHK 2536 Confirmation# 6383607211 | $ | (7,050) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/27/2020 | Online Banking transfer to CHK 0588 Confirmation# 7483598826 | $ | (8,300) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/27/2020 | Online Banking transfer to CHK 4483 Confirmation# 6383602774 | $ | (13,350) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/27/2020 | WIRE TYPE:WIRE OUT DATE:200227 TIME:0508 ET TRN:2020022700078183 SERVICE REF:243112 BNF:YORK STREET PROPERTY DEVEL ID:319270390 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:290 254840 FEB 21 WIRE | $ | (15,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/27/2020 | Online Banking transfer to CHK 7358 Confirmation# 6283586795 | $ | (26,900) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/27/2020 | Online Banking transfer to CHK 4831 Confirmation# 5385486653 | $ | (50,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/27/2020 | Online Banking transfer to CHK 2536 Confirmation# 7182325201 | $ | (100,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/27/2020 | Online Banking transfer to CHK 4483 Confirmation# 7583714440 | $ | (200,000) |
| BOA 4102 Northside Acquisition | Deposits | 2/26/2020 | Online Banking transfer from CHK 4831 Confirmation# 5576806455 | $ | 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 2/26/2020 | Online Banking transfer from CHK 4831 Confirmation# 7572594854 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Deposits | 2/26/2020 | Online Banking transfer from CHK 4831 Confirmation# 5276325466 | $ | 3,225 |
| BOA 4102 Northside Acquisition | Deposits | 2/26/2020 | Online Banking transfer from CHK 4831 Confirmation# 7274041465 | $ | 2,600 |
| BOA 4102 Northside Acquisition | Deposits | 2/26/2020 | Online Banking transfer from CHK 4831 Confirmation# 7273595696 | $ | 1,650 |
| BOA 4102 Northside Acquisition | Deposits | 2/26/2020 | Online Banking transfer from CHK 4831 Confirmation# 6376260973 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 2/26/2020 | Online Banking transfer from CHK 4831 Confirmation# 6272354331 | $ | 500 |
| BOA 4102 Northside Acquisition | Service Fees | 2/26/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/26/2020 | Online Banking transfer to CHK 7358 Confirmation# 6172358560 | $ | (500) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/26/2020 | Online Banking transfer to CHK 2536 Confirmation# 5473613729 | $ | (650) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/26/2020 | Online Banking transfer to CHK 7358 Confirmation# 6573608267 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/26/2020 | Online Banking payment to CRD 6409 Confirmation# 3976263322 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/26/2020 | Online Banking transfer to CHK 4483 Confirmation# 6374043052 | $ | (2,600) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/26/2020 | Online Banking transfer to CHK 5246 Confirmation# 6576327883 | $ | (3,225) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/26/2020 | WIRE TYPE:WIRE OUT DATE:200226 TIME:0919 ET TRN:2020022600362076 SERVICE REF:341389 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:290186090 | $ | (4,000) |
| BOA 4102 Northside Acquisition | Deposits | 2/25/2020 | Online Banking transfer from CHK 4831 Confirmation# 5164752352 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 2/25/2020 | Online Banking transfer from CHK 7358 Confirmation# 6464755664 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 2/25/2020 | Online Banking transfer from CHK 4831 Confirmation# 7265134926 | $ | 8,000 |
| BOA 4102 Northside Acquisition | Deposits | 2/25/2020 | Online Banking transfer from CHK 4831 Confirmation# 7567787912 | $ | 1,500 |
| BOA 4102 Northside Acquisition | Deposits | 2/25/2020 | Online Banking transfer from CHK 7358 Confirmation# 5467791685 | $ | 1,500 |
| BOA 4102 Northside Acquisition | Deposits | 2/25/2020 | Online Banking transfer from CHK 4831 Confirmation# 5263378603 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 2/25/2020 | Online Banking transfer from CHK 4831 Confirmation# 5265993351 | $ | 1,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Deposits | 2/25/2020 | Online Banking transfer from CHK 4831 Confirmation# 6565998989 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 2/25/2020 | CHECKCARD 0224 J2 EFAX SERVICES 323-817-3205 CA 246921600551004624978 16 RECURRING CKCD 5968 XXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (17) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/25/2020 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1276370-000\ | $ | (757) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/25/2020 | Online Banking transfer to CHK 2536 Confirmation# 6565995804 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/25/2020 | Online Banking transfer to CHK 6729 Confirmation# 7266002281 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/25/2020 | Online Banking transfer to CHK 7358 Confirmation# 5167789526 | $ | (1,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/25/2020 | Online Banking transfer to CHK 9641 Confirmation# 7467793789 | $ | (1,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/25/2020 | Online Banking transfer to CHK 2536 Confirmation# 7265140911 | $ | (4,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/25/2020 | Online Banking transfer to CHK 6729 Confirmation# 5165138575 | $ | (4,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/25/2020 | Online Banking transfer to CHK 5051 Confirmation# 6464757315 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/25/2020 | Online Banking transfer to CHK 7358 Confirmation# 6464754016 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Deposits | 2/24/2020 | Online Banking transfer from CHK 4831 Confirmation# 6256420627 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 2/24/2020 | Online Banking transfer from CHK 4831 Confirmation# 5459248628 | $ | 9,478 |
| BOA 4102 Northside Acquisition | Deposits | 2/24/2020 | Online Banking transfer from CHK 4831 Confirmation# 5457737882 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 2/24/2020 | Online Banking transfer from CHK 4831 Confirmation# 5558963562 | $ | 3,100 |
| BOA 4102 Northside Acquisition | Deposits | 2/24/2020 | Online Banking transfer from CHK 4831 Confirmation# 5156718096 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 2/24/2020 | Online Banking transfer from CHK 7358 Confirmation# 5256724331 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 2/24/2020 | Online Banking transfer from CHK 4831 Confirmation# 7257238475 | $ | 650 |
| BOA 4102 Northside Acquisition | Deposits | 2/24/2020 | Online Banking transfer from CHK 7358 Confirmation# 6546690951 | $ | 500 |
| BOA 4102 Northside Acquisition | Service Fees | 2/24/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 2/24/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/24/2020 | BKOFAMERICA ATM 02/24 #000003811 WITHDRWL 266 BROADWAY-WIL BROOKLYN NY | $ | (300) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/24/2020 | BKOFAMERICA ATM 02/24 #000003812 WITHDRWL 266 BROADWAY-WIL BROOKLYN NY | $ | (350) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/24/2020 | Online Banking transfer to CHK 7358 Confirmation# 5556719619 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Checks | 2/24/2020 | 1170 | $ | (1,343) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/24/2020 | Online Banking transfer to CHK 7358 Confirmation# 5458965063 | $ | (3,100) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/24/2020 | WIRE TYPE:WIRE OUT DATE:200224 TIME:1553 ET TRN:2020022400626460 SERVICE REF:499817 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:289969792 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/24/2020 | Online Banking transfer to CHK 5051 Confirmation# 7559253615 | $ | (9,478) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/24/2020 | WIRE TYPE:WIRE OUT DATE:200224 TIME:1213 ET TRN:2020022400508170 SERVICE REF:008857 BNF:ABRAMS FENSTERMAN ID:102893709 BNF BK:CONNECTO NE BANK ID:021213944 PMT DET:289942536 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Deposits | 2/21/2020 | Online Banking transfer from CHK 4831 Confirmation# 7329707377 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 2/21/2020 | Online Banking transfer from CHK 7358 Confirmation# 7529717406 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 2/21/2020 | Online Banking transfer from CHK 4831 Confirmation# 6329058347 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 2/21/2020 | WIRE TYPE:WIRE IN DATE: 200221 TIME:1137 ET TRN:2020022100423342 SEQ:4675500052ES/009463 ORIG:NORTHSIDE MANAGEMENT NY L ID:130362699 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BOH OF 20/02/21 | $ | 600 |
| BOA 4102 Northside Acquisition | Deposits | 2/21/2020 | Online Banking transfer from CHK 7358 Confirmation# 6229790660 | $ | 100 |
| BOA 4102 Northside Acquisition | Service Fees | 2/21/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Service Fees | 2/21/2020 | Wire Transfer Fee | $ | (30) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 2/21/2020 | Online Banking transfer to CHK 5051 Confirmation# 5429792793 | $ | (50) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/21/2020 | CHECKCARD 0220 BLUETEL 212-920-7086 NY 248016600510171139919174 CKCD 4812 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (441) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/21/2020 | Online Banking transfer to CHK 5758 Confirmation# 5530449911 | $ | (600) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/21/2020 | Online Banking transfer to CHK 4483 Confirmation# 5129062436 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/21/2020 | WIRE TYPE:WIRE OUT DATE:200221 TIME:0511 ET TRN:2020022000665688 SERVICE REF:212103 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:289689490 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/21/2020 | Online Banking transfer to CHK 5051 Confirmation# 6429724578 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/21/2020 | Online Banking transfer to CHK 7358 Confirmation# 5129709577 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Deposits | 2/20/2020 | WIRE TYPE:WIRE IN DATE: 200220 TIME:1652 ET TRN:2020022000644436 SEQ:6005300051ES/008758 ORIG:YORK STREET PROPERTY DEVE ID:319270390 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 20/02/20 TWH PR | $ | 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 2/20/2020 | Online Banking transfer from CHK 4831 Confirmation# 7323832748 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 2/20/2020 | Online Banking transfer from CHK 5758 Confirmation# 7523850454 | $ | 50 |
| BOA 4102 Northside Acquisition | Service Fees | 2/20/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 2/20/2020 | Online Banking transfer to CHK 4831 Confirmation# 5323620764 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Deposits | 2/19/2020 | Online Banking transfer from CHK 4831 Confirmation# 7108428394 | $ | 12,302 |
| BOA 4102 Northside Acquisition | Deposits | 2/19/2020 | Online Banking transfer from CHK 4831 Confirmation# 5208620225 | $ | 7,810 |
| BOA 4102 Northside Acquisition | Withdrawls | 2/19/2020 | CHECKCARD 0219 STAMPS.COM 855-608-2677 CA 246921600501000781878141 RECURRING CKCD 7399 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Service Fees | 2/19/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/19/2020 | WIRE TYPE:WIRE OUT DATE:200219 TIME:0506 ET TRN:2020021900044346 SERVICE REF:191702 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:289502470 | $ | (4,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/19/2020 | Online Banking transfer to CHK 4483 Confirmation# 7108623513 | $ | (7,810) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/19/2020 | Online Banking transfer to CHK 0588 Confirmation# 5108435100 | $ | (12,302) |
| BOA 4102 Northside Acquisition | Deposits | 2/18/2020 | Online Banking transfer from CHK 4831 Confirmation# 6307195965 | $ | 27,000 |
| BOA 4102 Northside Acquisition | Deposits | 2/18/2020 | Online Banking transfer from CHK 4831 Confirmation# 7307291678 | $ | 13,000 |
| BOA 4102 Northside Acquisition | Deposits | 2/18/2020 | Online Banking transfer from CHK 4831 Confirmation# 5207303812 | $ | 7,500 |
| BOA 4102 Northside Acquisition | Deposits | 2/18/2020 | Online Banking transfer from CHK 4831 Confirmation# 7404732981 | $ | 7,500 |
| BOA 4102 Northside Acquisition | Deposits | 2/18/2020 | Online Banking transfer from CHK 4831 Confirmation# 6107211192 | $ | 4,300 |
| BOA 4102 Northside Acquisition | Deposits | 2/18/2020 | Online Banking transfer from CHK 7358 Confirmation# 7307214685 | $ | 4,300 |
| BOA 4102 Northside Acquisition | Deposits | 2/18/2020 | Online Banking transfer from CHK 4831 Confirmation# 7107518987 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Deposits | 2/18/2020 | Online Banking transfer from CHK 4831 Confirmation# 6304956200 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 2/18/2020 | Online Banking transfer from CHK 4831 Confirmation# 6404719392 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Service Fees | 2/18/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/18/2020 | CHECKCARD 0214 USPS STAMPS ENDICIA 310-482-5800 CA 244450000465004768302092 CKCD 9402 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (100) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/18/2020 | Online Banking transfer to CHK 7358 Confirmation# 5304957974 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/18/2020 | WIRE TYPE:WIRE OUT DATE:200218 TIME:1236 ET TRN:2020021800823307 SERVICE REF:673803 BNF:YORK STREET PROPERTY DEVEL ID:319270390 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:289 450994 REPAY HERITAGE QUICKPAY ON FEB14 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/18/2020 | Online Banking transfer to CHK 7358 Confirmation# 5107212856 | $ | (4,300) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 2/18/2020 | Online Banking transfer to CHK 9641 Confirmation# 7207216402 | $ | (4,300) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/18/2020 | Online Banking transfer to CHK 2536 Confirmation# 6407307081 | $ | (7,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/18/2020 | Online Banking transfer to CHK 7358 Confirmation# 6304735661 | $ | (7,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/18/2020 | Online Banking transfer to CHK 4483 Confirmation# 5307293523 | $ | (13,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/18/2020 | Online Banking transfer to CHK 7358 Confirmation# 5407198671 | $ | (27,000) |
| BOA 4102 Northside Acquisition | Deposits | 2/14/2020 | Online Banking transfer from CHK 4831 Confirmation# 5571065121 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 2/14/2020 | Online Banking transfer from CHK 4831 Confirmation# 6469840810 | $ | 500 |
| BOA 4102 Northside Acquisition | Service Fees | 2/14/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/14/2020 | Online Banking transfer to CHK 7358 Confirmation# 7269842482 | $ | (500) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/14/2020 | WIRE TYPE:WIRE OUT DATE:200214 TIME:1523 ET TRN:2020021400602537 SERVICE REF:486361 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:289257520 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Deposits | 2/13/2020 | Online Banking transfer from CHK 4483 Confirmation# 6464058081 | $ | 30,000 |
| BOA 4102 Northside Acquisition | Deposits | 2/13/2020 | Online Banking transfer from CHK 4831 Confirmation# 7257586625 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Service Fees | 2/13/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 2/13/2020 | WIRE TYPE:WIRE OUT DATE:200213 TIME:0505 ET TRN:2020021300156021 SERVICE REF:003121 BNF:GENOVA BURNS LLC ID:1000894293 BNF BK:INVESTOR S BANK ID:221272031 PMT DET:289023324 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/13/2020 | Online Banking transfer to CHK 4831 Confirmation# 7564062501 | $ | (30,000) |
| BOA 4102 Northside Acquisition | Deposits | 2/12/2020 | Online Banking transfer from CHK 4831 Confirmation# 6353954829 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Service Fees | 2/12/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 2/12/2020 | CHECKCARD 0211 ADOBE ACROPRO SUBS 800-833-6687 CA 2443106004202656186580 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (16) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/12/2020 | WIRE TYPE:WIRE OUT DATE:200212 TIME:1536 ET TRN:2020021200537862 SERVICE REF:398012 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:288998884 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Deposits | 2/11/2020 | Online Banking transfer from CHK 4831 Confirmation# 6244094595 | $ | 23,000 |
| BOA 4102 Northside Acquisition | Deposits | 2/11/2020 | Online Banking transfer from CHK 4831 Confirmation# 5444256735 | $ | 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 2/11/2020 | Online Banking transfer from CHK 4831 Confirmation# 5147792883 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 2/11/2020 | Online Banking transfer from CHK 4831 Confirmation# 7344367071 | $ | 6,400 |
| BOA 4102 Northside Acquisition | Deposits | 2/11/2020 | Online Banking transfer from CHK 4831 Confirmation# 5345334163 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 2/11/2020 | BKOFAMERICA MOBILE 02/11 3679983044 DEPOSIT *MOBILE NY | $ | 3,850 |
| BOA 4102 Northside Acquisition | Deposits | 2/11/2020 | Online Banking transfer from CHK 4831 Confirmation# 7346486800 | $ | 3,750 |
| BOA 4102 Northside Acquisition | Deposits | 2/11/2020 | Online Banking transfer from CHK 4831 Confirmation# 6145536147 | $ | 2,600 |
| BOA 4102 Northside Acquisition | Deposits | 2/11/2020 | Online Banking transfer from CHK 7358 Confirmation# 7245669177 | $ | 2,600 |
| BOA 4102 Northside Acquisition | Service Fees | 2/11/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Checks | 2/11/2020 | 1169* | $ | (1,372) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/11/2020 | Online Banking transfer to CHK 7358 Confirmation# 7345666129 | $ | (2,600) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/11/2020 | Online Banking transfer to CHK 0588 Confirmation# 7445670636 | $ | (2,600) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/11/2020 | Online Banking transfer to CHK 2536 Confirmation# 5546489049 | $ | (3,750) |
| BOA 4102 Northside Acquisition | Checks | 2/11/2020 | 1171 | $ | (3,850) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/11/2020 | Online Banking transfer to CHK 7358 Confirmation# 5545338258 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Checks | 2/11/2020 | 1167 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/11/2020 | Online Banking transfer to CHK 5051 Confirmation# 5347827760 | $ | (10,000) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:200211 TIME:1239 ET TRN:2020021100425175 SERVICE REF:336257 BNF:YORK STREET PROPERTY DEVEL ID:319270390 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:288 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 2/11/2020 | 873554 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/11/2020 | Online Banking transfer to CHK 4483 Confirmation# 7544096851 | $ | (23,000) |
| BOA 4102 Northside Acquisition | Deposits | 2/10/2020 | Online Banking transfer from CHK 4831 Confirmation# 3135493319 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 2/10/2020 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1041113-000\ | $ | (477) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/10/2020 | Online Banking transfer to CHK 7358 Confirmation# 2235496920 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Deposits | 2/7/2020 | Online Banking transfer from CHK 4483 Confirmation# 6410336033 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 2/7/2020 | Online Banking transfer from CHK 4831 Confirmation# 6309919358 | $ | 3,000 |
| BOA 4102 Northside Acquisition | Deposits | 2/7/2020 | Online Banking transfer from CHK 7358 Confirmation# 5209924192 | $ | 3,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 2/7/2020 | Online Banking transfer to CHK 7358 Confirmation# 7409922682 | $ | (3,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/7/2020 | Online Banking transfer to CHK 9641 Confirmation# 5209927227 | $ | (3,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/7/2020 | Online Banking transfer to CHK 4831 Confirmation# 7310338592 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Deposits | 2/6/2020 | Online Banking transfer from CHK 4483 Confirmation# 3303244002 | $ | 23,000 |
| BOA 4102 Northside Acquisition | Deposits | 2/6/2020 | WIRE TYPE:WIRE IN DATE: 200206 TIME:1308 ET TRN:2020020600463274 SEQ:4824300037ES/008046 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 20/02/06 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 2/6/2020 | Online Banking transfer from CHK 0588 Confirmation# 2100680506 | $ | 1,650 |
| BOA 4102 Northside Acquisition | Deposits | 2/6/2020 | Online Banking transfer from CHK 4831 Confirmation# 1501100521 | $ | 1,500 |
| BOA 4102 Northside Acquisition | Deposits | 2/6/2020 | Online Banking transfer from CHK 7358 Confirmation# 2400682482 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 2/6/2020 | Online Banking transfer from CHK 7358 Confirmation# 1300687817 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Service Fees | 2/6/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 2/6/2020 | Online Banking transfer to CHK 7358 Confirmation# 3500684951 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/6/2020 | Online Banking transfer to CHK 7358 Confirmation# 1501103307 | $ | (1,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/6/2020 | Online Banking transfer to CHK 5758 Confirmation# 1201873447 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Checks | 2/6/2020 | 1166 | $ | (2,650) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/6/2020 | Online Banking transfer to CHK 4831 Confirmation# 3103246440 | $ | (23,000) |
| BOA 4102 Northside Acquisition | Deposits | 2/5/2020 | Online Banking transfer from CHK 4831 Confirmation# 7293975189 | $ | 700 |
| BOA 4102 Northside Acquisition | Deposits | 2/5/2020 | Online Banking transfer from CHK 7358 Confirmation# 5493982748 | $ | 700 |
| BOA 4102 Northside Acquisition | Deposits | 2/5/2020 | WIRE TYPE:WIRE IN DATE: 200205 TIME:1223 ET TRN:2020020500438794 SEQ:4737900036ES/014893 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 20/02/05 | $ | 600 |
| BOA 4102 Northside Acquisition | Service Fees | 2/5/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 2/5/2020 | Online Banking transfer to CHK 5758 Confirmation# 7392513901 | $ | (600) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/5/2020 | Online Banking transfer to CHK 7358 Confirmation# 7293980964 | $ | (700) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/5/2020 | Online Banking transfer to CHK 9641 Confirmation# 5593984180 | $ | (700) |
| BOA 4102 Northside Acquisition | Deposits | 2/4/2020 | Online Banking transfer from CHK 4831 Confirmation# 5183874777 | $ | 9,000 |
| BOA 4102 Northside Acquisition | Deposits | 2/4/2020 | Online Banking transfer from CHK 4831 Confirmation# 6384578300 | $ | 8,300 |
| BOA 4102 Northside Acquisition | Deposits | 2/4/2020 | Online Banking transfer from CHK 4831 Confirmation# 7286128870 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 2/4/2020 | Online Banking transfer from CHK 4831 Confirmation# 6183912228 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Deposits | 2/4/2020 | Online Banking transfer from CHK 4831 Confirmation# 6183413215 | $ | 2,880 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Deposits | 2/4/2020 | Online Banking transfer from CHK 4831 Confirmation# 5583428452 | $ | 1,800 |
| BOA 4102 Northside Acquisition | Deposits | 2/4/2020 | Online Banking transfer from CHK 4831 Confirmation# 7184188915 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 2/4/2020 | Online Banking transfer to CHK 7358 Confirmation# 6184190557 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/4/2020 | Online Banking transfer to CHK 7358 Confirmation# 5383429913 | $ | (1,800) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/4/2020 | Online Banking transfer to CHK 7358 Confirmation# 5383414993 | $ | (2,880) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/4/2020 | Online Banking transfer to CHK 6729 Confirmation# 7383913976 | $ | (4,000) |
| BOA 4102 Northside Acquisition | Checks | 2/4/2020 | 1165 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/4/2020 | Online Banking transfer to CHK 7358 Confirmation# 7384580263 | $ | (8,300) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/4/2020 | Online Banking transfer to CHK 2536 Confirmation# 6583876885 | $ | (9,000) |
| BOA 4102 Northside Acquisition | Deposits | 2/3/2020 | Online Banking transfer from CHK 4483 Confirmation# 7277910149 | $ | 12,000 |
| BOA 4102 Northside Acquisition | Deposits | 2/3/2020 | Online Banking transfer from CHK 4483 Confirmation# 6575822656 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 2/3/2020 | Online Banking transfer from CHK 0588 Confirmation# 6575832710 | $ | 1,850 |
| BOA 4102 Northside Acquisition | Deposits | 2/3/2020 | Online Banking transfer from CHK 4831 Confirmation# 7175825250 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 2/3/2020 | Online Banking transfer from CHK 7358 Confirmation# 7175828260 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Service Fees | 2/3/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 2/3/2020 | CHECKCARD 0202 GOOGLE *GSUITE_northsi cc@google.comCA 24692160033100179998657 CKCD 7311 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (316) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/3/2020 | Online Banking transfer to CHK 7358 Confirmation# 5475826618 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/3/2020 | WIRE TYPE:WIRE OUT DATE:200203 TIME:1435 ET TRN:2020020300657320 SERVICE REF:474285 BNF:ALLEN KONSTAM ID:9976584088 BNF BK:CITIBANK, N .A. ID:0008 PMT DET:288124690 | $ | (4,850) |
| BOA 4102 Northside Acquisition | Withdrawls | 2/3/2020 | Online Banking transfer to CHK 4831 Confirmation# 5577912537 | $ | (12,000) |
| BOA 4102 Northside Acquisition | Deposits | 1/31/2020 | WIRE TYPE:WIRE IN DATE: 200131 TIME:1210 ET TRN:2020013100525565 SEQ:6506100031 ES/020623 ORIG:YORK STREET PROPERTY DEVE ID:319270390 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 20/01/31 TWH PR | $ | 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/31/2020 | Online Banking transfer from CHK 4831 Confirmation# 1349364577 | $ | 6,653 |
| BOA 4102 Northside Acquisition | Deposits | 1/31/2020 | Online Banking transfer from CHK 4483 Confirmation# 1549977012 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/31/2020 | WIRE TYPE:WIRE IN DATE: 200131 TIME:1314 ET TRN:2020013100579509 SEQ:6926200031ES/017319 ORIG:215 MOORE ST ACQUISITION ID:671531163 SND BK: JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG O F 20/01/31 | $ | 3,650 |
| BOA 4102 Northside Acquisition | Deposits | 1/31/2020 | Online Banking transfer from CHK 7358 Confirmation# 3149535660 | $ | 3,500 |
| BOA 4102 Northside Acquisition | Deposits | 1/31/2020 | Online Banking transfer from CHK 5246 Confirmation# 1549522915 | $ | 3,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/31/2020 | Online Banking transfer from CHK 7358 Confirmation# 3149963344 | $ | 2,300 |
| BOA 4102 Northside Acquisition | Deposits | 1/31/2020 | Online Banking transfer from CHK 7358 Confirmation# 3549505454 | $ | 1,500 |
| BOA 4102 Northside Acquisition | Deposits | 1/31/2020 | Online Banking transfer from CHK 0588 Confirmation# 3449957825 | $ | 500 |
| BOA 4102 Northside Acquisition | Service Fees | 1/31/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Service Fees | 1/31/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Service Fees | 1/31/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 1/31/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/31/2020 | Online Banking transfer to CHK 7358 Confirmation# 3149959579 | $ | (500) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/31/2020 | WIRE TYPE:WIRE OUT DATE:200131 TIME:1302 ET TRN:2020013100570749 SERVICE REF:482410 BNF:NORTHSIDE ACQUISITION PART ID:685707387 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:287 843228 | $ | (1,343) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/31/2020 | Online Banking transfer to CHK 0588 Confirmation# 2149507888 | $ | (1,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/31/2020 | Online Banking transfer to CHK 4831 Confirmation# 3149970028 | $ | (2,300) |

| | | | | |
|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 1/31/2020 | Online Banking transfer to CHK 7358 Confirmation# 2349524721 | $ (3,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/31/2020 | Online Banking transfer to CHK 0588 Confirmation# 3349500081 | $ (3,650) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/31/2020 | WIRE TYPE:WIRE OUT DATE:200131 TIME:1333 ET TRN:2020013100596362 SERVICE REF:495560 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:287848156 | $ (4,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/31/2020 | Online Banking transfer to CHK 4831 Confirmation# 1149978647 | $ (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/31/2020 | Online Banking transfer to CHK 2536 Confirmation# 2449366983 | $ (6,653) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/31/2020 | Online Banking transfer to CHK 4831 Confirmation# 1449158423 | $ (15,000) |
| BOA 4102 Northside Acquisition | Deposits | 1/30/2020 | Online Banking transfer from CHK 7358 Confirmation# 1143028630 | $ 35,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/30/2020 | Online Banking transfer from CHK 4831 Confirmation# 3141616298 | $ 7,300 |
| BOA 4102 Northside Acquisition | Deposits | 1/30/2020 | Online Banking transfer from CHK 7358 Confirmation# 1342978283 | $ 7,040 |
| BOA 4102 Northside Acquisition | Deposits | 1/30/2020 | Online Banking transfer from CHK 7358 Confirmation# 1443008385 | $ 6,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/30/2020 | Online Banking transfer from CHK 7358 Confirmation# 2242997405 | $ 2,785 |
| BOA 4102 Northside Acquisition | Withdrawls | 1/30/2020 | CHECKCARD 0129 ADOBE ACROPRO SUBS 800-443-8158 CA 24431060029026529048477 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ (19) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/30/2020 | Online Banking transfer to CHK 9641 Confirmation# 2542999168 | $ (2,785) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/30/2020 | Online Banking transfer to CHK 0588 Confirmation# 3343010360 | $ (6,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/30/2020 | Online Banking transfer to CHK 2536 Confirmation# 2542982015 | $ (7,040) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/30/2020 | Online Banking transfer to CHK 0588 Confirmation# 2141619936 | $ (7,300) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/30/2020 | Online Banking transfer to CHK 4831 Confirmation# 3243030318 | $ (35,000) |
| BOA 4102 Northside Acquisition | Deposits | 1/29/2020 | Online Banking transfer from CHK 4831 Confirmation# 1334183801 | $ 3,225 |
| BOA 4102 Northside Acquisition | Deposits | 1/29/2020 | Online Banking transfer from CHK 4483 Confirmation# 2532712206 | $ 3,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/29/2020 | Online Banking transfer from CHK 4831 Confirmation# 1234062955 | $ 1,300 |
| BOA 4102 Northside Acquisition | Deposits | 1/29/2020 | Online Banking transfer from CHK 7358 Confirmation# 1134066337 | $ 1,300 |
| BOA 4102 Northside Acquisition | Withdrawls | 1/29/2020 | Online Banking transfer to CHK 7358 Confirmation# 1134064896 | $ (1,300) |
| BOA 4102 Northside Acquisition | Checks | 1/29/2020 | 1164 | $ (1,300) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/29/2020 | Online Banking payment to CRD 6409 Confirmation# 3932716006 | $ (3,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/29/2020 | Online Banking transfer to CHK 5246 Confirmation# 2534186800 | $ (3,225) |
| BOA 4102 Northside Acquisition | Deposits | 1/28/2020 | Online Banking transfer from CHK 4831 Confirmation# 3423372184 | $ 7,500 |
| BOA 4102 Northside Acquisition | Deposits | 1/28/2020 | Online Banking transfer from CHK 4831 Confirmation# 2524017311 | $ 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/28/2020 | Online Banking transfer from CHK 4831 Confirmation# 1123768123 | $ 4,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/28/2020 | Online Banking transfer from CHK 4831 Confirmation# 3424443865 | $ 800 |
| BOA 4102 Northside Acquisition | Withdrawls | 1/28/2020 | Online Banking transfer to CHK 0588 Confirmation# 3424457012 | $ (800) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/28/2020 | Online Banking transfer to CHK 7358 Confirmation# 3223769692 | $ (4,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/28/2020 | Online Banking transfer to CHK 2536 Confirmation# 3224019795 | $ (5,000) |
| BOA 4102 Northside Acquisition | Checks | 1/28/2020 | 1163 | $ (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/28/2020 | Online Banking transfer to CHK 7358 Confirmation# 1123373887 | $ (7,500) |
| BOA 4102 Northside Acquisition | Deposits | 1/27/2020 | Online Banking transfer from CHK 7358 Confirmation# 1199780008 | $ 2,600 |
| BOA 4102 Northside Acquisition | Deposits | 1/27/2020 | Online Banking transfer from CHK 7358 Confirmation# 3399842080 | $ 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 1/27/2020 | Online Banking transfer from CHK 4831 Confirmation# 3314849976 | $ 200 |
| BOA 4102 Northside Acquisition | Withdrawls | 1/27/2020 | CHECKCARD 0124 J2 EFAX SERVICES 323-817-3205 CA 24692160024100540025322 RECURRING CKCD 5968 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ (17) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 1/27/2020 | Online Banking transfer to CHK 2536 Confirmation# 1314854801 | $ | (200) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/27/2020 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne co ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1276370-000\ | $ | (1,082) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/27/2020 | Online Banking transfer to CHK 4831 Confirmation# 1599846846 | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/27/2020 | Online Banking transfer to CHK 4831 Confirmation# 2499783321 | $ | (2,600) |
| BOA 4102 Northside Acquisition | Deposits | 1/24/2020 | Online Banking transfer from CHK 4831 Confirmation# 2388734106 | $ | 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/24/2020 | Online Banking transfer from CHK 4831 Confirmation# 2488282281 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/24/2020 | Online Banking transfer from CHK 4831 Confirmation# 3288023961 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/24/2020 | Online Banking transfer from CHK 4831 Confirmation# 2288806681 | $ | 1,600 |
| BOA 4102 Northside Acquisition | Service Fees | 1/24/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 1/24/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/24/2020 | Online Banking transfer to CHK 4483 Confirmation# 3188813866 | $ | (1,600) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/24/2020 | WIRE TYPE:WIRE OUT DATE:200124 TIME:1148 ET TRN:2020012400397212 SERVICE REF:335043 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:287144562 | $ | (4,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/24/2020 | Zelle Transfer Conf# f1c45330a; Lichtenstein, Yechial | $ | (4,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/24/2020 | WIRE TYPE:WIRE OUT DATE:200124 TIME:1238 ET TRN:2020012400427875 SERVICE REF:350487 BNF:YORK STREET PROPERTY DEVEL ID:319270390 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:287 150328 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Deposits | 1/23/2020 | WIRE TYPE:WIRE IN DATE: 200123 TIME:1705 ET TRN:2020012300636743 SEQ:5740200023ES/012242 ORIG:YORK STREET PROPERTY DEVE ID:319270390 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 20/01/23 TWH PR | $ | 15,000 |
| BOA 4102 Northside Acquisition | Service Fees | 1/23/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 1/23/2020 | Online Banking transfer to CHK 4831 Confirmation# 1581745773 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Deposits | 1/22/2020 | Online Banking transfer from CHK 4831 Confirmation# 2270546017 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Service Fees | 1/22/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/22/2020 | CHECKCARD 0120 PANINI LA CAFE BROOKLYN NY 24801660021017102817765 CKCD 5499 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (77) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/22/2020 | Online Banking transfer to CHK 5758 Confirmation# 2270561482 | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/22/2020 | WIRE TYPE:WIRE OUT DATE:200122 TIME:0512 ET TRN:2020012101140001 SERVICE REF:236623 BNF:YORK STREET PROPERTY DEVEL ID:319270390 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:286 851246 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Deposits | 1/21/2020 | Online Banking transfer from CHK 4831 Confirmation# 1261475780 | $ | 30,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/21/2020 | Online Banking transfer from CHK 4831 Confirmation# 2465017318 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/21/2020 | Online Banking transfer from CHK 4831 Confirmation# 3462886089 | $ | 7,500 |
| BOA 4102 Northside Acquisition | Deposits | 1/21/2020 | Online Banking transfer from CHK 4831 Confirmation# 1462882556 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/21/2020 | Online Banking transfer from CHK 4831 Confirmation# 1461453811 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/21/2020 | Online Banking transfer from CHK 4831 Confirmation# 3561478446 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/21/2020 | Online Banking transfer from CHK 7358 Confirmation# 2561462675 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/21/2020 | Online Banking transfer from CHK 4831 Confirmation# 2363727647 | $ | 2,200 |
| BOA 4102 Northside Acquisition | Service Fees | 1/21/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 1/21/2020 | CHECKCARD 0119 STAMPS.COM 855-608-2677 CA 24692160019100227701056 RECURRING CKCD 7399 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/21/2020 | CHECKCARD 0120 BLUETEL 212-920-7086 NY 24801660020017099640205 CKCD 4812 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (441) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/21/2020 | Online Banking transfer to CHK 4483 Confirmation# 3163730346 | $ | (2,200) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 1/21/2020 | Online Banking transfer to CHK 7358 Confirmation# 1561458164 | $ | (4,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/21/2020 | Online Banking transfer to CHK 7358 Confirmation# 2161482791 | $ | (4,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/21/2020 | Online Banking transfer to CHK 0588 Confirmation# 3461466688 | $ | (4,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/21/2020 | Online Banking transfer to CHK 7358 Confirmation# 1562889631 | $ | (7,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/21/2020 | WIRE TYPE:WIRE OUT DATE:200121 TIME:0901 ET TRN:2020012100690225 SERVICE REF:619444 BNF:DOWNTOWN CAPITAL PARTNERS ID:840979744 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:286688954 | $ | (30,000) |
| BOA 4102 Northside Acquisition | Deposits | 1/17/2020 | Online Banking transfer from CHK 4831 Confirmation# 3127900598 | $ | 9,575 |
| BOA 4102 Northside Acquisition | Deposits | 1/17/2020 | Online Banking transfer from CHK 4831 Confirmation# 1528970961 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/17/2020 | Online Banking transfer from CHK 4831 Confirmation# 1527880335 | $ | 2,904 |
| BOA 4102 Northside Acquisition | Withdrawls | 1/17/2020 | Online Banking transfer to CHK 7358 Confirmation# 3127885242 | $ | (2,904) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/17/2020 | Online Banking transfer to CHK 7358 Confirmation# 2428977541 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/17/2020 | Online Banking transfer to CHK 7358 Confirmation# 2227905635 | $ | (9,575) |
| BOA 4102 Northside Acquisition | Deposits | 1/16/2020 | Online Banking transfer from CHK 4831 Confirmation# 1320203954 | $ | 21,450 |
| BOA 4102 Northside Acquisition | Deposits | 1/16/2020 | Online Banking transfer from CHK 4831 Confirmation# 2120221950 | $ | 13,250 |
| BOA 4102 Northside Acquisition | Deposits | 1/16/2020 | Online Banking transfer from CHK 4076 Confirmation# 1520848230 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/16/2020 | Online Banking transfer from CHK 4831 Confirmation# 3120854138 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/16/2020 | Online Banking transfer from CHK 4831 Confirmation# 3320278321 | $ | 7,200 |
| BOA 4102 Northside Acquisition | Deposits | 1/16/2020 | Online Banking transfer from CHK 4831 Confirmation# 1320237857 | $ | 5,200 |
| BOA 4102 Northside Acquisition | Deposits | 1/16/2020 | Online Banking transfer from CHK 7358 Confirmation# 2320244483 | $ | 5,200 |
| BOA 4102 Northside Acquisition | Deposits | 1/16/2020 | Online Banking transfer from CHK 4831 Confirmation# 2520265904 | $ | 750 |
| BOA 4102 Northside Acquisition | Deposits | 1/16/2020 | Online Banking transfer from CHK 7358 Confirmation# 2220269578 | $ | 750 |
| BOA 4102 Northside Acquisition | Deposits | 1/16/2020 | WIRE TYPE:WIRE IN DATE: 200116 TIME:1112 ET TRN:2020011600463127 SEQ:4413300016ES/005417 ORIG:NORTHSIDE MANAGEMENT NY L ID:130362699 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 20/01/16 | $ | 650 |
| BOA 4102 Northside Acquisition | Service Fees | 1/16/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 1/16/2020 | Online Banking transfer to CHK 5758 Confirmation# 2319158624 | $ | (650) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/16/2020 | Online Banking transfer to CHK 7358 Confirmation# 3220267836 | $ | (750) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/16/2020 | Online Banking transfer to CHK 9641 Confirmation# 3420274031 | $ | (750) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/16/2020 | Online Banking transfer to CHK 7358 Confirmation# 1120240345 | $ | (5,200) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/16/2020 | Online Banking transfer to CHK 0588 Confirmation# 3520246080 | $ | (5,200) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/16/2020 | Online Banking transfer to CHK 2536 Confirmation# 1420280059 | $ | (7,200) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/16/2020 | Online Banking transfer to CHK 4483 Confirmation# 2420856519 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/16/2020 | Online Banking transfer to CHK 4831 Confirmation# 1120851226 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/16/2020 | Online Banking transfer to CHK 4483 Confirmation# 1520224267 | $ | (13,250) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/16/2020 | Online Banking transfer to CHK 7358 Confirmation# 2320205837 | $ | (21,450) |
| BOA 4102 Northside Acquisition | Deposits | 1/15/2020 | Online Banking transfer from CHK 4831 Confirmation# 1111422563 | $ | 300 |
| BOA 4102 Northside Acquisition | Service Fees | 1/15/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 1/15/2020 | Online Banking transfer to CHK 7358 Confirmation# 1511424155 | $ | (300) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/15/2020 | WIRE TYPE:WIRE OUT DATE:200115 TIME:0506 ET TRN:2020011500085506 SERVICE REF:237851 BNF:TWERSKY PLLC ID:209957210 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:286281300 INVOICE 1232 KAPELOWITZ MATTER | $ | (5,000) |

| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Deposits | 1/14/2020 | 1202185550 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/14/2020 | Online Banking transfer from CHK 4831 Confirmation# 2301966510 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/14/2020 | Online Banking transfer from CHK 4831 Confirmation# 2501939450 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/14/2020 | Online Banking transfer from CHK 4831 Confirmation# 3202047187 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/14/2020 | Online Banking transfer from CHK 4831 Confirmation# 3205288865 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 1/14/2020 | Online Banking transfer to CHK 2536 Confirmation# 1101968181 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/14/2020 | Online Banking transfer to CHK 4483 Confirmation# 2402049903 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/14/2020 | Online Banking transfer to CHK 6729 Confirmation# 2101941854 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/14/2020 | Online Banking transfer to CHK 7358 Confirmation# 3502187510 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Deposits | 1/13/2020 | Online Banking transfer from CHK 4831 Confirmation# 2193911364 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/13/2020 | Online Banking transfer from CHK 7358 Confirmation# 1293917051 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/13/2020 | Online Banking transfer from CHK 4831 Confirmation# 1494202702 | $ | 1,500 |
| BOA 4102 Northside Acquisition | Withdrawls | 1/13/2020 | CHECKCARD 0111 ADOBE ACROPRO SUBS 800-833-6687 CA 2443106001026879707169 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (16) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/13/2020 | Online Banking transfer to CHK 7358 Confirmation# 1594206181 | $ | (1,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/13/2020 | Online Banking transfer to CHK 7358 Confirmation# 2293915384 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/13/2020 | Online Banking transfer to CHK 0588 Confirmation# 1393919351 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Deposits | 1/10/2020 | Online Banking transfer from CHK 4831 Confirmation# 3367813927 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/10/2020 | Online Banking transfer from CHK 4831 Confirmation# 2267493777 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Withdrawls | 1/10/2020 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1041113-000\ | $ | (477) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/10/2020 | Online Banking transfer to CHK 7358 Confirmation# 1467495332 | $ | (2,500) |
| BOA 4102 Northside Acquisition | Deposits | 1/9/2020 | Online Banking transfer from CHK 7358 Confirmation# 5360740208 | $ | 20,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/9/2020 | Online Banking transfer from CHK 0588 Confirmation# 5160735005 | $ | 20,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/9/2020 | Online Banking transfer from CHK 7358 Confirmation# 5160660019 | $ | 14,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/9/2020 | Online Banking transfer from CHK 0588 Confirmation# 6460656593 | $ | 14,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/9/2020 | Online Banking transfer from CHK 4831 Confirmation# 6258722815 | $ | 6,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/9/2020 | Online Banking transfer from CHK 7358 Confirmation# 5162115366 | $ | 3,500 |
| BOA 4102 Northside Acquisition | Deposits | 1/9/2020 | Online Banking transfer from CHK 7358 Confirmation# 6362127666 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/9/2020 | Online Banking transfer from CHK 7358 Confirmation# 7360680846 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/9/2020 | Online Banking transfer from CHK 4831 Confirmation# 7261747573 | $ | 410 |
| BOA 4102 Northside Acquisition | Deposits | 1/9/2020 | Online Banking transfer from CHK 4831 Confirmation# 7161757834 | $ | 50 |
| BOA 4102 Northside Acquisition | Service Fees | 1/9/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 1/9/2020 | Online Banking transfer to CHK 7358 Confirmation# 5361760361 | $ | (50) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/9/2020 | Online Banking transfer to CHK 4831 Confirmation# 7260683693 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/9/2020 | Online Banking transfer to CHK 4831 Confirmation# 7562129595 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/9/2020 | Online Banking transfer to CHK 4831 Confirmation# 5362118767 | $ | (3,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/9/2020 | WIRE TYPE:WIRE OUT DATE:200109 TIME:1129 ET TRN:2020010900458104 SERVICE REF:381132 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:285818736 | $ | (6,100) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/9/2020 | Online Banking transfer to CHK 4831 Confirmation# 6260663128 | $ | (14,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 1/9/2020 | Online Banking transfer to CHK 7358 Confirmation# 7160658118 | $ | (14,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/9/2020 | Online Banking transfer to CHK 4831 Confirmation# 5260747008 | $ | (20,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/9/2020 | Online Banking transfer to CHK 7358 Confirmation# 6360737649 | $ | (20,000) |
| BOA 4102 Northside Acquisition | Deposits | 1/8/2020 | Online Banking transfer from CHK 4831 Confirmation# 5351295363 | $ | 15,000 |
| BOA 4102 Northside Acquisition | Service Fees | 1/8/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 1/8/2020 | WIRE TYPE:WIRE OUT DATE:200108 TIME:0506 ET TRN:2020010700617137 SERVICE REF:182634 BNF:TOBY MOSKOVITS ID:557306029 BNF BK:JPMORGAN CH ASE BANK, N. ID:0002 PMT DET:285660578 | $ | (3,000) |
| BOA 4102 Northside Acquisition | Checks | 1/8/2020 | 1162 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/8/2020 | Online Banking transfer to CHK 7358 Confirmation# 7251308438 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Deposits | 1/7/2020 | Online Banking transfer from CHK 4831 Confirmation# 7243479548 | $ | 8,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/7/2020 | Online Banking transfer from CHK 4831 Confirmation# 5140977062 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/7/2020 | Online Banking transfer from CHK 4831 Confirmation# 7242656664 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/7/2020 | Online Banking transfer from CHK 0588 Confirmation# 6543518700 | $ | 750 |
| BOA 4102 Northside Acquisition | Withdrawls | 1/7/2020 | Online Banking transfer to CHK 7358 Confirmation# 7142658497 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/7/2020 | Online Banking transfer to CHK 2536 Confirmation# 5540978616 | $ | (4,000) |
| BOA 4102 Northside Acquisition | Deposits | 1/6/2020 | Online Banking transfer from CHK 4831 Confirmation# 5132614332 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/6/2020 | Online Banking transfer from CHK 4831 Confirmation# 5233072042 | $ | 500 |
| BOA 4102 Northside Acquisition | Withdrawls | 1/6/2020 | Online Banking transfer to CHK 4483 Confirmation# 6133074058 | $ | (500) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/6/2020 | Online Banking transfer to CHK 7358 Confirmation# 6532615929 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Deposits | 1/3/2020 | Online Banking transfer from CHK 4831 Confirmation# 7407366489 | $ | 20,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/3/2020 | Online Banking transfer from CHK 4831 Confirmation# 7307107034 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/3/2020 | Online Banking transfer from CHK 4831 Confirmation# 7407117859 | $ | 4,505 |
| BOA 4102 Northside Acquisition | Deposits | 1/3/2020 | Online Banking transfer from CHK 4831 Confirmation# 6406823704 | $ | 3,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/3/2020 | Online Banking transfer from CHK 7358 Confirmation# 5407704952 | $ | 2,050 |
| BOA 4102 Northside Acquisition | Deposits | 1/3/2020 | Online Banking transfer from CHK 4831 Confirmation# 5207701108 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/3/2020 | Online Banking transfer from CHK 0588 Confirmation# 7307636589 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/3/2020 | WIRE TYPE:WIRE IN DATE: 200103 TIME:1322 ET TRN:2020010300499698 SEQ:5449900003ES/020103 ORIG:215 MOORE ST ACQUISITION ID:671531163 SND BK: JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG O F 20/01/03 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/3/2020 | Online Banking transfer from CHK 4831 Confirmation# 7307633239 | $ | 1,800 |
| BOA 4102 Northside Acquisition | Withdrawls | 1/3/2020 | Online Banking transfer to CHK 5246 Confirmation# 5207635620 | $ | (1,800) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/3/2020 | Online Banking transfer to CHK 7358 Confirmation# 6207702644 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/3/2020 | Online Banking transfer to CHK 0588 Confirmation# 5107634657 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/3/2020 | Online Banking transfer to CHK 4483 Confirmation# 6306825550 | $ | (3,000) |
| BOA 4102 Northside Acquisition | Checks | 1/3/2020 | N/A | $ | (4,022) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/3/2020 | Online Banking transfer to CHK 7358 Confirmation# 5507119551 | $ | (4,505) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/3/2020 | Online Banking transfer to CHK 2536 Confirmation# 7507109157 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/3/2020 | Online Banking transfer to CHK 0588 Confirmation# 7407552068 | $ | (20,000) |
| BOA 4102 Northside Acquisition | Deposits | 1/2/2020 | Online Banking transfer from CHK 4831 Confirmation# 2200903335 | $ | 27,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/2/2020 | Online Banking transfer from CHK 4483 Confirmation# 1501095562 | $ | 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/2/2020 | Online Banking transfer from CHK 4831 Confirmation# 1400916358 | $ | 11,600 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Deposits | 1/2/2020 | Online Banking transfer from CHK 7358 Confirmation# 2500919922 | $ | 11,600 |
| BOA 4102 Northside Acquisition | Deposits | 1/2/2020 | Online Banking transfer from CHK 4831 Confirmation# 1499176601 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/2/2020 | Online Banking transfer from CHK 7358 Confirmation# 2499179791 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 1/2/2020 | Online Banking transfer from CHK 4831 Confirmation# 3397989536 | $ | 750 |
| BOA 4102 Northside Acquisition | Withdrawls | 1/2/2020 | CHECKCARD 0101 Google LLC 650-2530000 CA 24204290001001446414045 RECURRING CKCD 4816 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (306) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/2/2020 | Online Banking transfer to CHK 7358 Confirmation# 2299178099 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/2/2020 | Online Banking transfer to CHK 9641 Confirmation# 1499181379 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/2/2020 | Online Banking transfer to CHK 7358 Confirmation# 1500918024 | $ | (11,600) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/2/2020 | Online Banking transfer to CHK 9641 Confirmation# 2300921333 | $ | (11,600) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/2/2020 | Online Banking transfer to CHK 4831 Confirmation# 1201097394 | $ | (25,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 1/2/2020 | Online Banking transfer to CHK 7358 Confirmation# 1309904805 | $ | (27,000) |
| BOA 4102 Northside Acquisition | Deposits | 12/31/2019 | Online Banking transfer from CHK 4831 Confirmation# 3480682159 | $ | 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/31/2019 | Online Banking transfer from CHK 4831 Confirmation# 1282954140 | $ | 3,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/31/2019 | Online Banking transfer from CHK 4831 Confirmation# 1382074747 | $ | 3,000 |
| BOA 4102 Northside Acquisition | Service Fees | 12/31/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 4102 Northside Acquisition | Service Fees | 12/31/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 12/31/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/31/2019 | Online Banking transfer to CHK 4831 Confirmation# 3182974636 | $ | (3,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/31/2019 | WIRE TYPE:WIRE OUT DATE:191231 TIME:1434 ET TRN:2019123100695111 SERVICE REF:480609 BNF:TOBY MOSKOVITS ID:557306029 BNF BK:JPMORGAN CH ASE BANK, N. ID:0002 PMT DET:284998248 | $ | (3,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/31/2019 | WIRE TYPE:WIRE OUT DATE:191231 TIME:0513 ET TRN:2019123000798292 SERVICE REF:205468 BNF:TOBY MOSKOVITS ID:557306029 BNF BK:JPMORGAN CH ASE BANK, N. ID:0002 PMT DET:284838292 | $ | (7,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/31/2019 | Online Banking transfer to CHK 4483 Confirmation# 3280684357 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Deposits | 12/30/2019 | Online Banking transfer from CHK 4831 Confirmation# 1575132093 | $ | 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/30/2019 | Online Banking transfer from CHK 4831 Confirmation# 2274451865 | $ | 7,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/30/2019 | Online Banking transfer from CHK 4831 Confirmation# 1172101652 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 12/30/2019 | CHECKCARD 1229 ADOBE ACROPRO SUBS 800-443-8158 CA 24431069363026843543968 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (19) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/30/2019 | Online Banking transfer to CHK 7358 Confirmation# 2472103134 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/30/2019 | Online Banking transfer to CHK 4831 Confirmation# 3175134434 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Deposits | 12/27/2019 | Online Banking transfer from CHK 4831 Confirmation# 6447741739 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Service Fees | 12/27/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/27/2019 | WIRE TYPE:WIRE OUT DATE:191227 TIME:1515 ET TRN:2019122700588062 SERVICE REF:484597 BNF:TOBY MOSKOVITS ID:557306029 BNF BK:JPMORGAN CH ASE BANK, N. ID:0002 PMT DET:284635310 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Deposits | 12/26/2019 | Online Banking transfer from CHK 4483 Confirmation# 3239740008 | $ | 68,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/26/2019 | Online Banking transfer from CHK 4831 Confirmation# 3529034532 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/26/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 12-24) | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/26/2019 | Online Banking transfer from CHK 4831 Confirmation# 1538074911 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/26/2019 | Online Banking transfer from CHK 7358 Confirmation# 3438078714 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/26/2019 | Online Banking transfer from CHK 4831 Confirmation# 3137447129 | $ | 1,300 |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE IN DATE: 191226 TIME:1246 ET TRN:2019122600413203 SEQ:4701000360ES/010441 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT | | |
| BOA 4102 Northside Acquisition | Deposits | 12/26/2019 | DET:BMG OF 19/12/26 | $ | 732 |
| BOA 4102 Northside Acquisition | Service Fees | 12/26/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| | | | CHECKCARD 1224 J2 EFAX SERVICES 323-817-3205 CA 24692169358100292982347 RECURRING CKCD 5968 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 12/26/2019 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (17) |
| | | | Online Banking transfer to CHK 4483 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 12/26/2019 | 2538294709 | $ | (732) |
| | | | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number | | |
| BOA 4102 Northside Acquisition | Withdrawls | 12/26/2019 | 1276370-000\ | $ | (1,241) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 12/26/2019 | 1538077282 | $ | (4,000) |
| | | | Online Banking transfer to CHK 0588 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 12/26/2019 | 3238080122 | $ | (4,000) |
| BOA 4102 Northside Acquisition | Checks | 12/26/2019 | 1160 | $ | (5,000) |
| | | | Online Banking transfer to CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 12/26/2019 | 2139741999 | $ | (68,000) |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 12/24/2019 | 1520473975 | $ | 26,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 12/24/2019 | 2520737251 | $ | 3,300 |
| | | | Online Banking transfer from CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 12/24/2019 | 2120484037 | $ | 2,941 |
| BOA 4102 Northside Acquisition | Service Fees | 12/24/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 12-24 | $ | (35) |
| | | | Online Banking transfer to CHK 0588 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 12/24/2019 | 1320485681 | $ | (2,941) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 12/24/2019 | 3120738995 | $ | (3,300) |
| BOA 4102 Northside Acquisition | Checks | 12/24/2019 | 1159* | $ | (5,000) |
| | | | CHECKCARD 1223 Dropbox*VX5VV1NGDNL6 888-4468396 CA 24906419357085272131696 RECURRING CKCD 4816 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 12/24/2019 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (5,200) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 12/24/2019 | 2420475584 | $ | (26,000) |
| | | | Online Banking transfer from CHK 4483 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 12/23/2019 | 5114168209 | $ | 10,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 12/23/2019 | 6412036641 | $ | 5,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 12/23/2019 | 6512617072 | $ | 5,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 12/23/2019 | 6211762759 | $ | 4,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 12/23/2019 | 6212288448 | $ | 2,500 |
| | | | Online Banking transfer from CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 12/23/2019 | 7312292069 | $ | 2,500 |
| | | | Online Banking transfer from CHK 0588 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 12/23/2019 | 7512306176 | $ | 180 |
| BOA 4102 Northside Acquisition | Service Fees | 12/23/2019 | Wire Transfer Fee | $ | (30) |
| | | | CHECKCARD 1220 BLUETEL 212-920-7086 NY 24801669354017138700132 CKCD 4812 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 12/23/2019 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (441) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 12/23/2019 | 6312290010 | $ | (2,500) |
| | | | Online Banking transfer to CHK 9641 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 12/23/2019 | 7412294480 | $ | (2,500) |
| | | | WIRE TYPE:WIRE OUT DATE:191223 TIME:1117 ET TRN:2019122300660181 SERVICE REF:508132 BNF:TOBY MOSKOVITS ID:557306029 BNF BK:JPMORGAN CH ASE BANK, N. ID:0002 PMT DET:284190450 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 12/23/2019 | | $ | (4,000) |
| | | | Online Banking transfer to CHK 4421 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 12/23/2019 | 5512620178 | $ | (5,000) |
| | | | Online Banking transfer to CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 12/23/2019 | 7114170668 | $ | (10,000) |
| | | | Online Banking transfer from CHK 4483 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 12/20/2019 | 5586572572 | $ | 10,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 12/20/2019 | 6186033874 | $ | 5,800 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 12/20/2019 | 6486058243 | $ | 3,600 |
| | | | Online Banking transfer from CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 12/20/2019 | 6186062419 | $ | 3,600 |
| | | | Online Banking transfer from CHK 0588 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 12/20/2019 | 6285212460 | $ | 275 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 12/20/2019 | CHECKCARD 1219 STAMPS.COM 855-608-2677 CA 2469216935310030252521684 RECURRING CKCD 7399 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/20/2019 | Online Banking transfer to CHK 7358 Confirmation# 6486060327 | $ | (3,600) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/20/2019 | Online Banking transfer to CHK 9641 Confirmation# 6486065030 | $ | (3,600) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/20/2019 | Online Banking transfer to CHK 7358 Confirmation# 5386035940 | $ | (5,800) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/20/2019 | Online Banking transfer to CHK 4831 Confirmation# 7186574877 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Deposits | 12/19/2019 | Online Banking transfer from CHK 4483 Confirmation# 5279897448 | $ | 50,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/19/2019 | Online Banking transfer from CHK 4483 Confirmation# 7579737922 | $ | 30,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/19/2019 | Online Banking transfer from CHK 4831 Confirmation# 7579777856 | $ | 20,750 |
| BOA 4102 Northside Acquisition | Deposits | 12/19/2019 | Online Banking transfer from CHK 7358 Confirmation# 7179791261 | $ | 9,975 |
| BOA 4102 Northside Acquisition | Deposits | 12/19/2019 | Online Banking transfer from CHK 4831 Confirmation# 5579797880 | $ | 9,975 |
| BOA 4102 Northside Acquisition | Deposits | 12/19/2019 | Online Banking transfer from CHK 4831 Confirmation# 5379836843 | $ | 7,250 |
| BOA 4102 Northside Acquisition | Deposits | 12/19/2019 | Online Banking transfer from CHK 7358 Confirmation# 6479846579 | $ | 7,250 |
| BOA 4102 Northside Acquisition | Withdrawls | 12/19/2019 | Online Banking transfer to CHK 7358 Confirmation# 7579844269 | $ | (7,250) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/19/2019 | Online Banking transfer to CHK 0588 Confirmation# 5379847951 | $ | (7,250) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/19/2019 | Online Banking transfer to CHK 7358 Confirmation# 7279793214 | $ | (9,975) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/19/2019 | Online Banking transfer to CHK 9641 Confirmation# 6579799363 | $ | (9,975) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/19/2019 | Online Banking transfer to CHK 7358 Confirmation# 6579779889 | $ | (20,750) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/19/2019 | Online Banking transfer to CHK 4831 Confirmation# 7579741314 | $ | (30,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/19/2019 | Online Banking transfer to CHK 4831 Confirmation# 5579899774 | $ | (50,000) |
| BOA 4102 Northside Acquisition | Deposits | 12/17/2019 | Online Banking transfer from CHK 4831 Confirmation# 3261266680 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/17/2019 | Online Banking transfer from CHK 4831 Confirmation# 1461279442 | $ | 7,600 |
| BOA 4102 Northside Acquisition | Deposits | 12/17/2019 | Online Banking transfer from CHK 4831 Confirmation# 3461373316 | $ | 7,400 |
| BOA 4102 Northside Acquisition | Deposits | 12/17/2019 | Online Banking transfer from CHK 4831 Confirmation# 3362693346 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 12/17/2019 | Online Banking transfer from CHK 7358 Confirmation# 2562696868 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Withdrawls | 12/17/2019 | Online Banking transfer to CHK 7358 Confirmation# 3562695373 | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/17/2019 | Online Banking transfer to CHK 9641 Confirmation# 2162698827 | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/17/2019 | Online Banking transfer to CHK 6729 Confirmation# 2361375157 | $ | (7,400) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/17/2019 | Online Banking transfer to CHK 2536 Confirmation# 2461281165 | $ | (7,600) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/17/2019 | Online Banking transfer to CHK 7358 Confirmation# 3561269667 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Deposits | 12/16/2019 | Online Banking transfer from CHK 4831 Confirmation# 1252495493 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/16/2019 | Online Banking transfer from CHK 4831 Confirmation# 1152531576 | $ | 5,455 |
| BOA 4102 Northside Acquisition | Deposits | 12/16/2019 | Online Banking transfer from CHK 4831 Confirmation# 2152182122 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/16/2019 | Online Banking transfer from CHK 4831 Confirmation# 2352220983 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/16/2019 | Online Banking transfer from CHK 7358 Confirmation# 3452188623 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Service Fees | 12/16/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 12/16/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/16/2019 | Online Banking transfer to CHK 7358 Confirmation# 2252184769 | $ | (4,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/16/2019 | Online Banking transfer to CHK 9641 Confirmation# 1352191191 | $ | (4,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/16/2019 | WIRE TYPE:WIRE OUT DATE:191216 TIME:1403 ET TRN:2019121600666180 SERVICE REF:524550 BNF:TOBY MOSKOVITS ID:557306029 BNF BK:JPMORGAN CH ASE BANK, N. ID:0002 PMT DET:283567806 | $ | (4,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 12/16/2019 | Online Banking transfer to CHK 0588 Confirmation# 2552536610 | $ | (5,455) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/16/2019 | WIRE TYPE:WIRE OUT DATE:191216 TIME:1446 ET TRN:2019121600420003 SERVICE REF:537533 BNF:DOWNTOWN CAPITAL PARTNERS ID:840979744 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:283459200 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Deposits | 12/13/2019 | Online Banking transfer from CHK 4831 Confirmation# 2525420103 | $ | 40,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/13/2019 | Online Banking transfer from CHK 4831 Confirmation# 3126787785 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/13/2019 | Online Banking transfer from CHK 4831 Confirmation# 3125866601 | $ | 6,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/13/2019 | Online Banking transfer from CHK 4831 Confirmation# 2325592967 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/13/2019 | Online Banking transfer from CHK 4831 Confirmation# 1525879826 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/13/2019 | Online Banking transfer from CHK 7358 Confirmation# 1425884018 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Service Fees | 12/13/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/13/2019 | Online Banking transfer to CHK 4421 Confirmation# 1225888116 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/13/2019 | Online Banking transfer to CHK 7358 Confirmation# 3425881549 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/13/2019 | WIRE TYPE:WIRE OUT DATE:191213 TIME:1154 ET TRN:2019121300487575 SERVICE REF:446011 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:283380390 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/13/2019 | Online Banking transfer to CHK 2536 Confirmation# 1525868725 | $ | (6,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/13/2019 | Online Banking transfer to CHK 0588 Confirmation# 2226789609 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/13/2019 | Online Banking transfer to CHK 4483 Confirmation# 1425421792 | $ | (40,000) |
| BOA 4102 Northside Acquisition | Deposits | 12/12/2019 | Online Banking transfer from CHK 4483 Confirmation# 3319360307 | $ | 40,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/12/2019 | Online Banking transfer from CHK 4831 Confirmation# 3417133086 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/12/2019 | Online Banking transfer from CHK 7358 Confirmation# 2517136707 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 12/12/2019 | CHECKCARD 1211 ADOBE ACROPRO SUBS 800-833-6687 CA 2443106934502679273905 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (16) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/12/2019 | Online Banking transfer to CHK 7358 Confirmation# 1417135253 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/12/2019 | Online Banking transfer to CHK 9641 Confirmation# 2317138353 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/12/2019 | Online Banking transfer to CHK 4831 Confirmation# 3419362109 | $ | (40,000) |
| BOA 4102 Northside Acquisition | Deposits | 12/11/2019 | Online Banking transfer from CHK 4831 Confirmation# 1208470509 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/11/2019 | Online Banking transfer from CHK 4831 Confirmation# 2209734543 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/11/2019 | Online Banking transfer from CHK 4831 Confirmation# 2308361218 | $ | 7,500 |
| BOA 4102 Northside Acquisition | Deposits | 12/11/2019 | Online Banking transfer from CHK 4831 Confirmation# 2508295719 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/11/2019 | Online Banking transfer from CHK 4831 Confirmation# 1309727935 | $ | 3,900 |
| BOA 4102 Northside Acquisition | Deposits | 12/11/2019 | Online Banking transfer from CHK 4831 Confirmation# 3308257527 | $ | 3,500 |
| BOA 4102 Northside Acquisition | Deposits | 12/11/2019 | Online Banking transfer from CHK 4483 Confirmation# 2308231588 | $ | 2,425 |
| BOA 4102 Northside Acquisition | Deposits | 12/11/2019 | Online Banking transfer from CHK 4831 Confirmation# 3208225655 | $ | 2,425 |
| BOA 4102 Northside Acquisition | Deposits | 12/11/2019 | Online Banking transfer from CHK 7358 Confirmation# 2508229019 | $ | 2,425 |
| BOA 4102 Northside Acquisition | Service Fees | 12/11/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/11/2019 | Online Banking transfer to CHK 7358 Confirmation# 2108227295 | $ | (2,425) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/11/2019 | Online Banking transfer to CHK 6729 Confirmation# 1408259441 | $ | (3,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/11/2019 | Online Banking transfer to CHK 9398 Confirmation# 1209729619 | $ | (3,900) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/11/2019 | WIRE TYPE:WIRE OUT DATE:191211 TIME:1141 ET TRN:2019121100437515 SERVICE REF:367727 BNF:ALLEN KONSTAM ID:9976584088 BNF BK:CITIBANK, N .A. ID:0008 PMT DET:283140282 | $ | (4,850) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 12/11/2019 | Online Banking transfer to CHK 7358 Confirmation# 3108297591 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/11/2019 | Online Banking transfer to CHK 7358 Confirmation# 2508365081 | $ | (7,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/11/2019 | Online Banking transfer to CHK 7358 Confirmation# 1508474628 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/11/2019 | Online Banking transfer to CHK 0588 Confirmation# 3109737677 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Deposits | 12/10/2019 | Online Banking transfer from CHK 4831 Confirmation# 1400084114 | $ | 50,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/10/2019 | Online Banking transfer from CHK 4831 Confirmation# 1200664950 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/10/2019 | Online Banking transfer from CHK 4831 Confirmation# 1299782576 | $ | 6,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/10/2019 | Online Banking transfer from CHK 4831 Confirmation# 1100071403 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/10/2019 | Online Banking transfer from CHK 4831 Confirmation# 1100389546 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 12/10/2019 | Online Banking transfer from CHK 4831 Confirmation# 1200566606 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/10/2019 | Online Banking transfer from CHK 4831 Confirmation# 2102068162 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/10/2019 | Online Banking transfer from CHK 0588 Confirmation# 1200635361 | $ | 500 |
| BOA 4102 Northside Acquisition | Service Fees | 12/10/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Service Fees | 12/10/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/10/2019 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1041113-000\ | $ | (477) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/10/2019 | Online Banking transfer to CHK 4421 Confirmation# 2100637127 | $ | (500) |
| BOA 4102 Northside Acquisition | Checks | 12/10/2019 | 1156 | $ | (978) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/10/2019 | Online Banking transfer to CHK 6729 Confirmation# 1302072339 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/10/2019 | Online Banking payment to CRD 6409 Confirmation# 0100581886 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/10/2019 | WIRE TYPE:WIRE OUT DATE:191210 TIME:1358 ET TRN:2019121000520184 SERVICE REF:415870 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:283046948 | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/10/2019 | WIRE TYPE:WIRE OUT DATE:191210 TIME:1300 ET TRN:2019121000485614 SERVICE REF:402181 BNF:TOBY MOSKOVITS ID:557306029 BNF BK:JPMORGAN CH ASE BANK, N. ID:0002 PMT DET:283038264 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/10/2019 | Online Banking transfer to CHK 7358 Confirmation# 3599786886 | $ | (6,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/10/2019 | Online Banking transfer to CHK 7358 Confirmation# 2100666514 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/10/2019 | Online Banking transfer to CHK 4483 Confirmation# 3200086205 | $ | (50,000) |
| BOA 4102 Northside Acquisition | Deposits | 12/9/2019 | Online Banking transfer from CHK 4831 Confirmation# 1192784968 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/9/2019 | Online Banking transfer from CHK 4831 Confirmation# 2492325267 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/9/2019 | Online Banking transfer from CHK 4831 Confirmation# 1492312634 | $ | 250 |
| BOA 4102 Northside Acquisition | Service Fees | 12/9/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 12/9/2019 | Online Banking transfer to CHK 7358 Confirmation# 1192314363 | $ | (250) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/9/2019 | Online Banking transfer to CHK 7358 Confirmation# 1592328420 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/9/2019 | WIRE TYPE:WIRE OUT DATE:191209 TIME:1649 ET TRN:2019120900687691 SERVICE REF:499918 BNF:TOBY MOSKOVITS ID:557306029 BNF BK:JPMORGAN CH ASE BANK, N. ID:0002 PMT DET:282942168 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Deposits | 12/6/2019 | Online Banking transfer from CHK 4483 Confirmation# 2465903471 | $ | 20,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/6/2019 | Online Banking transfer from CHK 4831 Confirmation# 1364897730 | $ | 5,800 |
| BOA 4102 Northside Acquisition | Deposits | 12/6/2019 | Online Banking transfer from CHK 4831 Confirmation# 1365088851 | $ | 3,500 |
| BOA 4102 Northside Acquisition | Deposits | 12/6/2019 | Online Banking transfer from CHK 7358 Confirmation# 1465094135 | $ | 3,500 |
| BOA 4102 Northside Acquisition | Withdrawls | 12/6/2019 | Online Banking transfer to CHK 7358 Confirmation# 1165090315 | $ | (3,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/6/2019 | Online Banking transfer to CHK 9641 Confirmation# 1265096187 | $ | (3,500) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Checks | 12/6/2019 | N/A | $ | (4,522) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/6/2019 | Online Banking transfer to CHK 7358 Confirmation# 1364901585 | $ | (5,800) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/6/2019 | Online Banking transfer to CHK 4831 Confirmation# 3265905314 | $ | (20,000) |
| BOA 4102 Northside Acquisition | Deposits | 12/5/2019 | Online Banking transfer from CHK 4483 Confirmation# 1358878379 | $ | 140,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/5/2019 | Online Banking transfer from CHK 4831 Confirmation# 2558609324 | $ | 18,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/5/2019 | Online Banking transfer from CHK 7358 Confirmation# 1258838514 | $ | 9,950 |
| BOA 4102 Northside Acquisition | Deposits | 12/5/2019 | Online Banking transfer from CHK 4831 Confirmation# 3558853146 | $ | 9,950 |
| BOA 4102 Northside Acquisition | Deposits | 12/5/2019 | Online Banking transfer from CHK 4831 Confirmation# 2157294456 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/5/2019 | Online Banking transfer from CHK 4483 Confirmation# 3257048869 | $ | 3,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/5/2019 | Online Banking transfer from CHK 0588 Confirmation# 3159538352 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/5/2019 | Online Banking transfer from CHK 4831 Confirmation# 1259536474 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/5/2019 | Online Banking transfer from CHK 7358 Confirmation# 2359540029 | $ | 1,500 |
| BOA 4102 Northside Acquisition | Deposits | 12/5/2019 | Online Banking transfer to CHK 7358 Confirmation# 2459543312 | $ | 1,500 |
| BOA 4102 Northside Acquisition | Withdrawls | 12/5/2019 | Online Banking transfer to CHK 7358 Confirmation# 3159541541 | $ | (1,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/5/2019 | Online Banking transfer to CHK 6729 Confirmation# 2457050346 | $ | (3,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/5/2019 | Online Banking transfer to CHK 7358 Confirmation# 2357297773 | $ | (4,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/5/2019 | Online Banking transfer to CHK 9641 Confirmation# 2258851442 | $ | (9,950) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/5/2019 | Online Banking transfer to CHK 7358 Confirmation# 2158854624 | $ | (9,950) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/5/2019 | Online Banking transfer to CHK 4831 Confirmation# 2158612352 | $ | (18,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/5/2019 | Online Banking transfer from CHK 4831 Confirmation# 1558880781 | $ | (140,000) |
| BOA 4102 Northside Acquisition | Deposits | 12/4/2019 | Online Banking transfer from CHK 4831 Confirmation# 1548259775 | $ | 6,000 |
| BOA 4102 Northside Acquisition | Deposits | 12/4/2019 | Online Banking transfer from CHK 7358 Confirmation# 1347672501 | $ | 500 |
| BOA 4102 Northside Acquisition | Deposits | 12/4/2019 | Online Banking transfer from CHK 0588 Confirmation# 2447675659 | $ | 500 |
| BOA 4102 Northside Acquisition | Deposits | 12/4/2019 | 1248404302 | $ | 500 |
| BOA 4102 Northside Acquisition | Service Fees | 12/4/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 12/4/2019 | Online Banking transfer to CHK 4421 Confirmation# 3447677319 | $ | (500) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/4/2019 | Online Banking transfer to CHK 7358 Confirmation# 1447674189 | $ | (500) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/4/2019 | Online Banking transfer to CHK 0588 Confirmation# 2248388648 | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/4/2019 | WIRE TYPE:WIRE OUT DATE:191204 TIME:1307 ET TRN:2019120400510334 SERVICE REF:414750 BNF:TOBY MOSKOVITS ID:557306029 BNF BK:JPMORGAN CH ASE BANK, N. ID:0002 PMT DET:282510636 | $ | (6,000) |
| BOA 4102 Northside Acquisition | Deposits | 12/3/2019 | Online Banking transfer from CHK 4831 Confirmation# 6441611989 | $ | 2,727 |
| BOA 4102 Northside Acquisition | Deposits | 12/3/2019 | Online Banking transfer from CHK 4831 Confirmation# 5140461410 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 12/3/2019 | 7541645692 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Service Fees | 12/3/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 12/3/2019 | Online Banking payment to CRD 6409 Confirmation# 2541652020 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/3/2019 | WIRE TYPE:WIRE OUT DATE:191203 TIME:1525 ET TRN:2019120300608753 SERVICE REF:442460 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:282409070 | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 12/3/2019 | Online Banking transfer to CHK 7358 Confirmation# 7541615647 | $ | (2,727) |
| BOA 4102 Northside Acquisition | Deposits | 12/2/2019 | Online Banking transfer from CHK 4831 Confirmation# 7230200716 | $ | 3,000 |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE IN DATE: 191202 TIME:1246 ET TRN:2019120200612625 SEQ:6444800336ES//012241 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT | | |
| BOA 4102 Northside Acquisition | Deposits | 12/2/2019 | DET:BMG OF 19/12/02 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Service Fees | 12/2/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| | | | CHECKCARD 1129 ADOBE ACROPRO SUBS 800-443-8158 CA 244310693330267588457024 RECURRING CKCD 5734 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 12/2/2019 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (19) |
| | | | CHECKCARD 1201 Google LLC 650-2530000 CA 242042993350007353384057 RECURRING CKCD 4816 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 12/2/2019 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (306) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 12/2/2019 | 7130202527 | $ | (3,000) |
| | | | Online Banking transfer from CHK 4483 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 11/29/2019 | 7596217232 | $ | 10,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 11/29/2019 | 5204898292 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Service Fees | 11/29/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| | | | Online Banking transfer to CHK 4483 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 11/29/2019 | 6104900521 | $ | (10,000) |
| | | | Online Banking transfer to CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 11/29/2019 | 5596218921 | $ | (10,000) |
| | | | Online Banking transfer from CHK 4483 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 11/27/2019 | 5290216147 | $ | 50,000 |
| BOA 4102 Northside Acquisition | Checks | 11/27/2019 | 1154 | $ | (10,000) |
| | | | Online Banking transfer to CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 11/27/2019 | 5490217879 | $ | (50,000) |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 11/26/2019 | 7180588798 | $ | 10,750 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 11/26/2019 | 6379335221 | $ | 4,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 11/26/2019 | 7580838277 | $ | 2,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 11/26/2019 | 7480253627 | $ | 1,613 |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 11/26/2019 | 6480263779 | $ | (1,613) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 11/26/2019 | 5480841289 | $ | (2,000) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 11/26/2019 | 5479336731 | $ | (4,000) |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 11/25/2019 | 6369531830 | $ | 6,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 11/25/2019 | 5371984037 | $ | 2,500 |
| | | | Online Banking transfer from CHK 0588 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 11/25/2019 | 7369480873 | $ | 150 |
| | | | CHECKCARD 1124 J2 EFAX SERVICES 323-817-3205 CA 246921693281003464845505 RECURRING CKCD 5968 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 11/25/2019 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (17) |
| | | | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number | | |
| BOA 4102 Northside Acquisition | Withdrawls | 11/25/2019 | 1276370-000\ | $ | (970) |
| BOA 4102 Northside Acquisition | Checks | 11/25/2019 | 1153* | $ | (2,500) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 11/25/2019 | 5369533864 | $ | (6,000) |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 11/22/2019 | 2244366925 | $ | 5,860 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 11/22/2019 | 1244575828 | $ | 5,000 |
| | | | Online Banking transfer from CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 11/22/2019 | 2144579374 | $ | 5,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 11/22/2019 | 2344389442 | $ | 3,500 |
| | | | Online Banking transfer from CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 11/22/2019 | 2144393162 | $ | 3,500 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 11/22/2019 | 1344382935 | $ | 2,900 |
| | | | CHECKCARD 1120 USPS POSTAGE STAMPS.CO 310-482-5800 CA 244450093255003294043 48 CKCD 9402 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 11/22/2019 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (100) |
| | | | CHECKCARD 1120 USPS POSTAGE STAMPS.CO 310-482-5800 CA 244450093255003294044 21 CKCD 9402 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 11/22/2019 | XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (100) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 11/22/2019 | 2244385114 | $ | (2,900) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 11/22/2019 | Online Banking transfer to CHK 7358 Confirmation# 1444391434 | $ | (3,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/22/2019 | Online Banking transfer to CHK 9641 Confirmation# 3544395115 | $ | (3,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/22/2019 | Online Banking transfer to CHK 4421 Confirmation# 1244580919 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/22/2019 | Online Banking transfer to CHK 7358 Confirmation# 1344577432 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/22/2019 | Online Banking transfer to CHK 7358 Confirmation# 1444369698 | $ | (5,860) |
| BOA 4102 Northside Acquisition | Deposits | 11/21/2019 | Online Banking transfer from CHK 4483 Confirmation# 2437468460 | $ | 150,000 |
| BOA 4102 Northside Acquisition | Deposits | 11/21/2019 | Online Banking transfer from CHK 4483 Confirmation# 3538095944 | $ | 30,000 |
| BOA 4102 Northside Acquisition | Deposits | 11/21/2019 | Online Banking transfer from CHK 4831 Confirmation# 1538102908 | $ | 17,800 |
| BOA 4102 Northside Acquisition | Deposits | 11/21/2019 | Online Banking transfer from CHK 4831 Confirmation# 2438127286 | $ | 11,200 |
| BOA 4102 Northside Acquisition | Deposits | 11/21/2019 | Online Banking transfer from CHK 7358 Confirmation# 1238131951 | $ | 11,200 |
| BOA 4102 Northside Acquisition | Withdrawls | 11/21/2019 | CHECKCARD 1120 BLUETEL 212-920-7086 NY 24801669324017106791763 CKCD 4812 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (441) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/21/2019 | Online Banking transfer to CHK 7358 Confirmation# 2238128860 | $ | (11,200) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/21/2019 | Online Banking transfer to CHK 9641 Confirmation# 1438133530 | $ | (11,200) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/21/2019 | Online Banking transfer to CHK 7358 Confirmation# 1238104661 | $ | (17,800) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/21/2019 | Online Banking transfer to CHK 4831 Confirmation# 3138099752 | $ | (30,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/21/2019 | Online Banking transfer to CHK 4831 Confirmation# 3237470771 | $ | (150,000) |
| BOA 4102 Northside Acquisition | Deposits | 11/20/2019 | Online Banking transfer from CHK 4831 Confirmation# 2430639619 | $ | 19,802 |
| BOA 4102 Northside Acquisition | Deposits | 11/20/2019 | Online Banking transfer from CHK 4831 Confirmation# 2430242991 | $ | 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 11/20/2019 | Online Banking transfer from CHK 7358 Confirmation# 1530248835 | $ | 7,500 |
| BOA 4102 Northside Acquisition | Deposits | 11/20/2019 | Online Banking transfer from CHK 4831 Confirmation# 2127146293 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Deposits | 11/20/2019 | Online Banking transfer from CHK 4831 Confirmation# 2527154347 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Service Fees | 11/20/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/20/2019 | WIRE TYPE:WIRE OUT DATE:191120 TIME:1240 ET TRN:2019112000361092 SERVICE REF:395200 BNF:TOBY MOSKOVITS ID:557306029 BNF BK:JPMORGAN CH ASE BANK, N. ID:0002 PMT DET:281102910 | $ | (4,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/20/2019 | Online Banking transfer to CHK 4421 Confirmation# 1530250368 | $ | (7,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/20/2019 | Online Banking transfer to CHK 7358 Confirmation# 2130247139 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/20/2019 | Online Banking transfer to CHK 0588 Confirmation# 2230649952 | $ | (19,802) |
| BOA 4102 Northside Acquisition | Deposits | 11/19/2019 | Online Banking transfer from CHK 4831 Confirmation# 1319519137 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 11/19/2019 | Online Banking transfer from CHK 4831 Confirmation# 3219662278 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 11/19/2019 | Online Banking transfer from CHK 7358 Confirmation# 1319522226 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 11/19/2019 | Online Banking transfer from CHK 7358 Confirmation# 3119667507 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 11/19/2019 | CHECKCARD 1119 STAMPS.COM 855-608-2677 CA 24692169323100079803635 RECURRING CKCD 7399 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Checks | 11/19/2019 | 1151 | $ | (5,700) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/19/2019 | Online Banking transfer to CHK 7358 Confirmation# 1519665605 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/19/2019 | Online Banking transfer to CHK 7358 Confirmation# 3419520684 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/19/2019 | Online Banking transfer to CHK 9641 Confirmation# 2419523876 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/19/2019 | Online Banking transfer to CHK 0588 Confirmation# 2419669210 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Deposits | 11/18/2019 | Online Banking transfer from CHK 4831 Confirmation# 5511652744 | $ | 7,500 |
| BOA 4102 Northside Acquisition | Deposits | 11/18/2019 | Online Banking transfer from CHK 4831 Confirmation# 5513444496 | $ | 3,700 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Deposits | 11/18/2019 | Online Banking transfer from CHK 4831 Confirmation# 5209348254 | $ | 3,000 |
| BOA 4102 Northside Acquisition | Deposits | 11/18/2019 | Online Banking transfer from CHK 4831 Confirmation# 5512772291 | $ | 3,000 |
| BOA 4102 Northside Acquisition | Deposits | 11/18/2019 | Online Banking transfer from CHK 0588 Confirmation# 5213439680 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Service Fees | 11/18/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/18/2019 | Online Banking transfer to CHK 7358 Confirmation# 6312774253 | $ | (3,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/18/2019 | Online Banking payment to CRD 6409 Confirmation# 1609352511 | $ | (3,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/18/2019 | Online Banking transfer to CHK 2536 Confirmation# 5111654412 | $ | (7,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/18/2019 | WIRE TYPE:BOOK OUT DATE:191118 TIME:0510 ET TRN:2019111800091190 RELATED REF:280791038 BNF:YECHIAL M LICHTENSTEIN OR ID:009484446279 | $ | (50,000) |
| BOA 4102 Northside Acquisition | Deposits | 11/15/2019 | WIRE TYPE:BOOK IN DATE:191115 TIME:1209 ET TRN:2019111500385323 SNDR REF:280726940 ORIG:YECHIAL M LICHTENSTEIN OR ID:009484446279 | $ | 50,000 |
| BOA 4102 Northside Acquisition | Service Fees | 11/15/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Deposits | 11/14/2019 | Online Banking transfer from CHK 7358 Confirmation# 7477703532 | $ | 20,000 |
| BOA 4102 Northside Acquisition | Deposits | 11/14/2019 | Online Banking transfer from CHK 0588 Confirmation# 7277699426 | $ | 20,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 11/14/2019 | Online Banking transfer to CHK 4831 Confirmation# 6177705521 | $ | (20,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/14/2019 | Online Banking transfer to CHK 7358 Confirmation# 7177701443 | $ | (20,000) |
| BOA 4102 Northside Acquisition | Deposits | 11/13/2019 | Online Banking transfer from CHK 4831 Confirmation# 5466948999 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 11/13/2019 | Zelle Transfer Conf# 9767b47c5; Lichtenstein, Yechial | $ | (1) |
| BOA 4102 Northside Acquisition | Service Fees | 11/13/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/13/2019 | WIRE TYPE:WIRE OUT DATE:191113 TIME:0514 ET TRN:2019111300040589 SERVICE REF:205614 BNF:TOBY MOSKOVITS ID:557306029 BNF BK:JPMORGAN CH ASE BANK, N. ID:0002 PMT DET:280432886 | $ | (4,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/13/2019 | Zelle Transfer Conf# 8e072a325; Lichtenstein, Yechial | $ | (4,999) |
| BOA 4102 Northside Acquisition | Deposits | 11/12/2019 | Online Banking transfer from CHK 4831 Confirmation# 1560576812 | $ | 39,000 |
| BOA 4102 Northside Acquisition | Deposits | 11/12/2019 | Online Banking transfer from CHK 7358 Confirmation# 1460580482 | $ | 39,000 |
| BOA 4102 Northside Acquisition | Deposits | 11/12/2019 | Online Banking transfer from CHK 4831 Confirmation# 2160716843 | $ | 10,750 |
| BOA 4102 Northside Acquisition | Deposits | 11/12/2019 | Online Banking transfer from CHK 4831 Confirmation# 3260623928 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 11/12/2019 | Online Banking transfer from CHK 4831 Confirmation# 3360566325 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 11/12/2019 | Online Banking transfer from CHK 7358 Confirmation# 1160627092 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 11/12/2019 | Online Banking transfer from CHK 4831 Confirmation# 3357660307 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 11/12/2019 | Online Banking transfer from CHK 4831 Confirmation# 1160696503 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Deposits | 11/12/2019 | Online Banking transfer from CHK 4831 Confirmation# 3360616773 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 11/12/2019 | Online Banking transfer from CHK 4831 Confirmation# 3458045440 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 11/12/2019 | CHECKCARD 1111 ADOBE ACROPRO SUBS 800-833-6687 CA 24431069315026714107884 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (16) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/12/2019 | CHECKCARD 1109 STAMPS.COM 855-608-2677 CA 24692169313100053483273 CKCD 7399 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (79) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/12/2019 | CHECKCARD 1108 PANINI LA CAFE BROOKLYN NY 24801669312017122589245 CKCD 5499 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (160) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/12/2019 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1041113-000O\ | $ | (477) |
| BOA 4102 Northside Acquisition | Checks | 11/12/2019 | 1149* | $ | (978) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/12/2019 | Online Banking transfer to CHK 2536 Confirmation# 3160618337 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/12/2019 | Online Banking transfer to CHK 0588 Confirmation# 2258047545 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/12/2019 | Online Banking transfer to CHK 7358 Confirmation# 1257662296 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Checks | 11/12/2019 | 1150 | $ | (5,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 11/12/2019 | Online Banking transfer to CHK 4483 Confirmation# 2360570081 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/12/2019 | Online Banking transfer to CHK 7358 Confirmation# 2460625456 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/12/2019 | Online Banking transfer to CHK 0588 Confirmation# 3560628572 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/12/2019 | Online Banking transfer to CHK 7358 Confirmation# 2460719296 | $ | (10,750) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/12/2019 | Online Banking transfer to CHK 9641 Confirmation# 1160578375 | $ | (39,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/12/2019 | Online Banking transfer to CHK 9641 Confirmation# 1360582770 | $ | (39,000) |
| BOA 4102 Northside Acquisition | Deposits | 11/8/2019 | Online Banking transfer from CHK 4831 Confirmation# 5223357325 | $ | 20,000 |
| BOA 4102 Northside Acquisition | Deposits | 11/8/2019 | Online Banking transfer from CHK 4831 Confirmation# 7522946632 | $ | 5,860 |
| BOA 4102 Northside Acquisition | Deposits | 11/8/2019 | Online Banking transfer from CHK 4831 Confirmation# 7423888347 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Deposits | 11/8/2019 | Online Banking transfer from CHK 4831 Confirmation# 7522871334 | $ | 2,723 |
| BOA 4102 Northside Acquisition | Deposits | 11/8/2019 | Online Banking transfer from CHK 4831 Confirmation# 7422962411 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 11/8/2019 | Online Banking transfer from CHK 7358 Confirmation# 6322969090 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 11/8/2019 | Online Banking transfer from CHK 4831 Confirmation# 7523668738 | $ | 1,487 |
| BOA 4102 Northside Acquisition | Deposits | 11/8/2019 | Online Banking transfer from CHK 2536 Confirmation# 7123584815 | $ | 776 |
| BOA 4102 Northside Acquisition | Service Fees | 11/8/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 11/8/2019 | Online Banking payment to CRD 6409 Confirmation# 4123587463 | $ | (776) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/8/2019 | Online Banking transfer to CHK 7358 Confirmation# 7323671587 | $ | (1,487) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/8/2019 | Online Banking transfer to CHK 7358 Confirmation# 7222965304 | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/8/2019 | Online Banking transfer to CHK 9641 Confirmation# 5122982786 | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/8/2019 | Online Banking transfer to CHK 7358 Confirmation# 6522872835 | $ | (2,723) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/8/2019 | WIRE TYPE:WIRE OUT DATE:191108 TIME:1349 ET TRN:2019110800400114 SERVICE REF:441667 BNF:TOBY MOSKOVITS ID:557306029 BNF BK:JPMORGAN CH ASE BANK, N. ID:0002 PMT DET:280166064 | $ | (4,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/8/2019 | Online Banking transfer to CHK 7358 Confirmation# 5422948525 | $ | (5,860) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/8/2019 | Online Banking Transfer Conf# albdfd652; Lichtenstein | $ | (20,000) |
| BOA 4102 Northside Acquisition | Deposits | 11/7/2019 | Online Banking transfer from CHK 4483 Confirmation# 7517733063 | $ | 83,000 |
| BOA 4102 Northside Acquisition | Deposits | 11/7/2019 | Online Banking Transfer Conf# 2e709afb0; LICHTENSTEIN, YECHIAL | $ | 20,000 |
| BOA 4102 Northside Acquisition | Deposits | 11/7/2019 | Online Banking transfer from CHK 4831 Confirmation# 5516763745 | $ | 17,600 |
| BOA 4102 Northside Acquisition | Deposits | 11/7/2019 | Online Banking transfer from CHK 4831 Confirmation# 6516778859 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 11/7/2019 | Online Banking transfer from CHK 7358 Confirmation# 5216782202 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 11/7/2019 | Online Banking transfer from CHK 4831 Confirmation# 7116814285 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 11/7/2019 | Online Banking transfer from CHK 0588 Confirmation# 5517832791 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Checks | 11/7/2019 | N/A | $ | (4,022) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/7/2019 | Online Banking transfer to CHK 4831 Confirmation# 7317836118 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/7/2019 | Online Banking transfer to CHK 7358 Confirmation# 6516816668 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/7/2019 | Online Banking transfer to CHK 7358 Confirmation# 5116780437 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/7/2019 | Online Banking transfer to CHK 7358 Confirmation# 7416765424 | $ | (17,600) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/7/2019 | Online Banking transfer to CHK 4831 Confirmation# 7217810138 | $ | (20,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/7/2019 | Online Banking transfer to CHK 4831 Confirmation# 5317751913 | $ | (83,000) |
| BOA 4102 Northside Acquisition | Deposits | 11/6/2019 | Online Banking transfer from CHK 4831 Confirmation# 7308771549 | $ | 20,000 |
| BOA 4102 Northside Acquisition | Deposits | 11/6/2019 | Online Banking transfer from CHK 4831 Confirmation# 7507775450 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 11/6/2019 | Online Banking transfer from CHK 0588 Confirmation# 7309364068 | $ | 5,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Deposits | 11/6/2019 | Online Banking transfer from CHK 4831 Confirmation# 5508672397 | $ | 3,000 |
| BOA 4102 Northside Acquisition | Deposits | 11/6/2019 | Online Banking transfer from CHK 7358 Confirmation# 5408679499 | $ | 3,000 |
| BOA 4102 Northside Acquisition | Deposits | 11/6/2019 | Online Banking transfer from CHK 4831 Confirmation# 7506637756 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 11/6/2019 | Online Banking transfer from CHK 0588 Confirmation# 5108670265 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 11/6/2019 | Online Banking transfer to CHK 2536 Confirmation# 6406639774 | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/6/2019 | Online Banking transfer to CHK 7358 Confirmation# 7408676946 | $ | (3,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/6/2019 | Online Banking transfer to CHK 7358 Confirmation# 6407779058 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/6/2019 | Online Banking transfer to CHK 7358 Confirmation# 7308773601 | $ | (20,000) |
| BOA 4102 Northside Acquisition | Deposits | 11/5/2019 | Online Banking transfer from CHK 4831 Confirmation# 5498259007 | $ | 20,000 |
| BOA 4102 Northside Acquisition | Deposits | 11/5/2019 | Online Banking transfer from CHK 4831 Confirmation# 5598469530 | $ | 12,500 |
| BOA 4102 Northside Acquisition | Deposits | 11/5/2019 | Online Banking transfer from CHK 4831 Confirmation# 7597360122 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 11/5/2019 | WIRE TYPE:WIRE IN DATE: 191105 TIME:1223 ET TRN:2019110500357641 SEQ:4856700309ES/009721 ORIG:215 MOORE ST ACQUISITION ID:671531163 SND BK: JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG O F 19/11/05 | $ | 3,500 |
| BOA 4102 Northside Acquisition | Service Fees | 11/5/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 11/5/2019 | Online Banking transfer to CHK 0588 Confirmation# 6297508439 | $ | (3,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/5/2019 | Online Banking transfer to CHK 2536 Confirmation# 5497361628 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/5/2019 | Online Banking transfer to CHK 7358 Confirmation# 7498473483 | $ | (12,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/5/2019 | Online Banking transfer to CHK 7358 Confirmation# 5198260769 | $ | (20,000) |
| BOA 4102 Northside Acquisition | Deposits | 11/4/2019 | Online Banking transfer from CHK 4831 Confirmation# 7189748720 | $ | 6,300 |
| BOA 4102 Northside Acquisition | Deposits | 11/4/2019 | Online Banking transfer from CHK 4831 Confirmation# 7390672991 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 11/4/2019 | CHECKCARD 1101 GOOGLE *GSUITE_northsi cc@google.comCA 246921693051002623277949 CKCD 7311 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (306) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/4/2019 | Online Banking transfer to CHK 2536 Confirmation# 6390674680 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/4/2019 | Online Banking transfer to CHK 2536 Confirmation# 7589750362 | $ | (6,300) |
| BOA 4102 Northside Acquisition | Deposits | 11/1/2019 | Online Banking transfer from CHK 4483 Confirmation# 2463286624 | $ | 55,000 |
| BOA 4102 Northside Acquisition | Deposits | 11/1/2019 | WIRE TYPE:WIRE IN DATE: 191101 TIME:0514 ET TRN:2019110100174506 SEQ:4480100305ES/000804 ORIG:GRAND LIVING, LLC ID:117685591 SND BK:JPMORGA N CHASE BANK, NA ID:021000021 PMT DET:BOH OF 19/11 /01 | $ | 20,000 |
| BOA 4102 Northside Acquisition | Deposits | 11/1/2019 | Online Banking transfer from CHK 4831 Confirmation# 2262072725 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 11/1/2019 | Online Banking transfer from CHK 4831 Confirmation# 2162056192 | $ | 1,500 |
| BOA 4102 Northside Acquisition | Service Fees | 11/1/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Service Fees | 11/1/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Service Fees | 11/1/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Service Fees | 11/1/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 11/1/2019 | Online Banking transfer to CHK 7358 Confirmation# 2162059919 | $ | (1,500) |
| BOA 4102 Northside Acquisition | Checks | 11/1/2019 | 1147 | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/1/2019 | Online Banking transfer to CHK 4831 Confirmation# 1563294045 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/1/2019 | WIRE TYPE:WIRE OUT DATE:191101 TIME:1455 ET TRN:2019110100441433 SERVICE REF:414521 BNF:MINT DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN CHASE BANK, N. ID:0002 PMT DET:279490740 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Checks | 11/1/2019 | 1146 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 11/1/2019 | WIRE TYPE:WIRE OUT DATE:191101 TIME:1140 ET TRN:2019110100348846 SERVICE REF:353013 BNF:EAST RIVER PARTNERS LLC ID:982747529 BNF BK:JP MORGAN CHASE BANK, N. ID:0002 PMT DET:279457580 | $ | (20,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 11/1/2019 | WIRE TYPE:WIRE OUT DATE:191101 TIME:1435 ET TRN:2019110100432642 SERVICE REF:409436 BNF:DOWNTOWN CAPITAL PARTNERS ID:840979744 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:279487456 | $ | (40,000) |
| BOA 4102 Northside Acquisition | Deposits | 10/31/2019 | Online Banking transfer from CHK 4831 Confirmation# 6255096462 | $ | 20,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/31/2019 | Online Banking transfer from CHK 4831 Confirmation# 7253498565 | $ | 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/31/2019 | Online Banking transfer from CHK 4831 Confirmation# 6354243928 | $ | 12,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/31/2019 | Online Banking transfer from CHK 4831 Confirmation# 7253775562 | $ | 8,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/31/2019 | Online Banking transfer from CHK 4831 Confirmation# 5453759727 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/31/2019 | Online Banking transfer from CHK 4831 Confirmation# 7453958140 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/31/2019 | Online Banking transfer from CHK 7358 Confirmation# 6353764643 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/31/2019 | Online Banking transfer from CHK 4831 Confirmation# 6253581734 | $ | 3,500 |
| BOA 4102 Northside Acquisition | Deposits | 10/31/2019 | Online Banking transfer from CHK 4831 Confirmation# 7453489097 | $ | 2,850 |
| BOA 4102 Northside Acquisition | Deposits | 10/31/2019 | Online Banking transfer from CHK 7358 Confirmation# 6453492591 | $ | 2,850 |
| BOA 4102 Northside Acquisition | Deposits | 10/31/2019 | Online Banking transfer from CHK 4831 Confirmation# 7355056736 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 10/31/2019 | Online Banking transfer from CHK 4483 Confirmation# 5353495310 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/31/2019 | Online Banking transfer from CHK 4831 Confirmation# 6157037728 | $ | 750 |
| BOA 4102 Northside Acquisition | Deposits | 10/31/2019 | Online Banking transfer from CHK 7358 Confirmation# 6257052914 | $ | 750 |
| BOA 4102 Northside Acquisition | Service Fees | 10/31/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 4102 Northside Acquisition | Service Fees | 10/31/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 10/31/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 10/31/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/31/2019 | CHECKCARD 1029 USPS POSTAGE STAMPS.CO 310-482-5800 CA 24445009303500116107357 CKCD 9402 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (100) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/31/2019 | Online Banking transfer to CHK 7358 Confirmation# 6457051406 | $ | (750) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/31/2019 | Online Banking transfer to CHK 7358 Confirmation# 5555058404 | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/31/2019 | Online Banking transfer to CHK 7358 Confirmation# 6553490793 | $ | (2,850) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/31/2019 | Online Banking transfer to CHK 7358 Confirmation# 7453584088 | $ | (3,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/31/2019 | WIRE TYPE:WIRE OUT DATE:191031 TIME:1123 ET TRN:2019103100392263 SERVICE REF:478656 BNF:ALLEN KONSTAM ID:9976584088 BNF BK:CITIBANK, N .A. ID:0008 PMT DET:279217152 | $ | (4,850) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/31/2019 | Online Banking transfer to CHK 7358 Confirmation# 5453762010 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/31/2019 | Online Banking transfer to CHK 7358 Confirmation# 6153961913 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/31/2019 | Online Banking transfer to CHK 9641 Confirmation# 6353767956 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/31/2019 | WIRE TYPE:WIRE OUT DATE:191031 TIME:1117 ET TRN:2019103100389363 SERVICE REF:475676 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:279216286 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/31/2019 | WIRE TYPE:WIRE OUT DATE:191031 TIME:1206 ET TRN:2019103100422979 SERVICE REF:502545 BNF:TOBY MOSKOVITS ID:557306029 BNF BK:JPMORGAN CH ASE BANK, N. ID:0002 PMT DET:279223324 | $ | (8,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/31/2019 | Online Banking transfer to CHK 2536 Confirmation# 6354248589 | $ | (12,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/31/2019 | Online Banking transfer to CHK 7358 Confirmation# 6455098107 | $ | (20,000) |
| BOA 4102 Northside Acquisition | Deposits | 10/30/2019 | Online Banking transfer from CHK 4831 Confirmation# 5144987888 | $ | 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/30/2019 | Online Banking transfer from CHK 7358 Confirmation# 5444991443 | $ | 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/30/2019 | Online Banking transfer from CHK 4831 Confirmation# 5348989823 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/30/2019 | Online Banking transfer from CHK 4831 Confirmation# 7146035849 | $ | 1,500 |

| | | | | | |
|---|---|---|---|---|---|
| | | | CHECKCARD 1029 ADOBE ACROPRO SUBS 800-443-8158 | | |
| | | | CA 24431069302026678840871 RECURRING CKCD 5734 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/30/2019 | XXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (19) |
| BOA 4102 Northside Acquisition | Checks | 10/30/2019 | 1144* | $ | (1,225) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/30/2019 | 6246038815 | $ | (1,500) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/30/2019 | 6444989541 | $ | (15,000) |
| | | | Online Banking transfer to CHK 0588 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/30/2019 | 7144993431 | $ | (15,000) |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 10/29/2019 | 6536543196 | $ | 50,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 10/29/2019 | 7236699971 | $ | 25,000 |
| | | | Online Banking transfer from CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 10/29/2019 | 6236702965 | $ | 25,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 10/29/2019 | 5336302579 | $ | 12,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 10/29/2019 | 7536918558 | $ | 7,500 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 10/29/2019 | 7536903961 | $ | 5,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 10/29/2019 | 5436387738 | $ | 3,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 10/29/2019 | 7136431526 | $ | 3,000 |
| | | | Online Banking transfer from CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 10/29/2019 | 7436393558 | $ | 3,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 10/29/2019 | 5337035827 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Service Fees | 10/29/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Checks | 10/29/2019 | 1139* | $ | (200) |
| | | | WIRE TYPE:WIRE OUT DATE:191029 TIME:1334 ET | | |
| | | | TRN:2019102900376834 SERVICE REF:423790 | | |
| | | | BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/29/2019 | GAN CHASE BANK, N. ID:0002 PMT DET: '8999988 | $ | (2,000) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/29/2019 | 6536390830 | $ | (3,000) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/29/2019 | 7136434307 | $ | (3,000) |
| | | | Online Banking transfer to CHK 9641 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/29/2019 | 7336395584 | $ | (3,000) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/29/2019 | 6436906491 | $ | (5,000) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/29/2019 | 7236920866 | $ | (7,500) |
| | | | Online Banking transfer to CHK 0588 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/29/2019 | 7336304643 | $ | (12,000) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/29/2019 | 6336701400 | $ | (25,000) |
| | | | Online Banking transfer to CHK 9641 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/29/2019 | 7336705168 | $ | (25,000) |
| | | | Online Banking transfer to CHK 4483 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/29/2019 | 5136545597 | $ | (50,000) |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 10/28/2019 | 7128154893 | $ | 20,000 |
| | | | Online Banking transfer from CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 10/28/2019 | 5128158857 | $ | 20,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 10/28/2019 | 5228309653 | $ | 15,000 |
| | | | Online Banking transfer from CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 10/28/2019 | 5128314127 | $ | 15,000 |
| | | | Online Banking transfer from CHK 4483 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 10/28/2019 | 5231224324 | $ | 10,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 10/28/2019 | 5427259156 | $ | 3,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 10/28/2019 | 5226969746 | $ | 1,800 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 10/28/2019 | 5530911644 | $ | 1,225 |
| | | | Online Banking transfer from CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 10/28/2019 | 7430916359 | $ | 1,225 |
| BOA 4102 Northside Acquisition | Service Fees | 10/28/2019 | Wire Transfer Fee | $ | (30) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/28/2019 | 5530914205 | $ | (1,225) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/28/2019 | 7526972208 | $ | (1,800) |

| | | | | |
|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 10/28/2019 | Online Banking transfer to CHK 7358 Confirmation# 5327261408 | $ (3,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/28/2019 | Online Banking transfer to CHK 4831 Confirmation# 7231227556 | $ (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/28/2019 | Online Banking transfer to CHK 7358 Confirmation# 7228312689 | $ (15,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/28/2019 | Online Banking transfer to CHK 0588 Confirmation# 5328315420 | $ (15,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/28/2019 | Online Banking transfer to CHK 7358 Confirmation# 5128156907 | $ (20,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/28/2019 | WIRE TYPE:WIRE OUT DATE:191028 TIME:1306 ET TRN:2019102800393582 SERVICE REF:402813 BNF:DOWNTOWN CAPITAL PARTNERS ID:840979744 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:278864598 | $ (20,000) |
| BOA 4102 Northside Acquisition | Deposits | 10/25/2019 | Online Banking transfer from CHK 4483 Confirmation# 6502361697 | $ 40,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/25/2019 | Online Banking transfer from CHK 7358 Confirmation# 5102605950 | $ 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/25/2019 | Online Banking transfer from CHK 4831 Confirmation# 7402601612 | $ 600 |
| BOA 4102 Northside Acquisition | Withdrawls | 10/25/2019 | CHECKCARD 1024 J2 EFAX SERVICES 323-817-3205 CA 24692169297100283490825 RECURRING CKCD 5968 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ (17) |
| BOA 4102 Northside Acquisition | Service Fees | 10/25/2019 | Wire Transfer Fee | $ (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/25/2019 | Online Banking transfer to CHK 7358 Confirmation# 5202603603 | $ (600) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/25/2019 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1276370-000\ | $ (951) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/25/2019 | Online Banking transfer to CHK 4831 Confirmation# 7302363667 | $ (20,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/25/2019 | WIRE TYPE:WIRE OUT DATE:191025 TIME:1348 ET TRN:2019102500408058 SERVICE REF:467019 BNF:DOWNTOWN CAPITAL PARTNERS ID:840979744 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:278706384 | $ (20,000) |
| BOA 4102 Northside Acquisition | Deposits | 10/24/2019 | Online Banking transfer from CHK 4831 Confirmation# 7294899299 | $ 21,300 |
| BOA 4102 Northside Acquisition | Deposits | 10/24/2019 | Online Banking transfer from CHK 4831 Confirmation# 5594912311 | $ 15,600 |
| BOA 4102 Northside Acquisition | Deposits | 10/24/2019 | Online Banking transfer from CHK 7358 Confirmation# 6593874133 | $ 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/24/2019 | Online Banking transfer from CHK 4831 Confirmation# 6393877747 | $ 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/24/2019 | Online Banking transfer from CHK 4831 Confirmation# 6494785553 | $ 4,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/24/2019 | Online Banking transfer from CHK 4831 Confirmation# 6194082998 | $ 500 |
| BOA 4102 Northside Acquisition | Withdrawls | 10/24/2019 | Online Banking transfer to CHK 2536 Confirmation# 7594084737 | $ (500) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/24/2019 | Online Banking transfer to CHK 2536 Confirmation# 7294787338 | $ (4,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/24/2019 | Online Banking transfer to CHK 7358 Confirmation# 7593876273 | $ (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/24/2019 | Online Banking transfer to CHK 0588 Confirmation# 7293879082 | $ (5,000) |
| BOA 4102 Northside Acquisition | Checks | 10/24/2019 | 1135* | $ (15,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/24/2019 | Online Banking transfer to CHK 9641 Confirmation# 6194927407 | $ (15,600) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/24/2019 | Online Banking transfer to CHK 7358 Confirmation# 7394901441 | $ (21,300) |
| BOA 4102 Northside Acquisition | Deposits | 10/23/2019 | Online Banking transfer from CHK 4831 Confirmation# 1585507425 | $ 30,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/23/2019 | Online Banking transfer from CHK 4831 Confirmation# 1585514296 | $ 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/23/2019 | Online Banking transfer from CHK 4831 Confirmation# 3285663595 | $ 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/23/2019 | Online Banking transfer from CHK 7358 Confirmation# 2285668013 | $ 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/23/2019 | Online Banking transfer from CHK 7358 Confirmation# 2385526434 | $ 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/23/2019 | Online Banking transfer from CHK 4831 Confirmation# 3185585702 | $ 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/23/2019 | Online Banking transfer from CHK 7358 Confirmation# 2385588983 | $ 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/23/2019 | Online Banking transfer from CHK 4831 Confirmation# 2485642585 | $ 10,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Deposits | 10/23/2019 | Online Banking transfer from CHK 7358 Confirmation# 1385649006 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/23/2019 | Online Banking transfer from CHK 4831 Confirmation# 3380225856 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/23/2019 | Online Banking transfer from CHK 4831 Confirmation# 1284096977 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 10/23/2019 | Online Banking transfer from CHK 7358 Confirmation# 1 184100523 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Checks | 10/23/2019 | 483076* | $ | (500) |
| BOA 4102 Northside Acquisition | Checks | 10/23/2019 | N/A | $ | (1,800) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/23/2019 | Online Banking transfer to CHK 7358 Confirmation# 1384098881 | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/23/2019 | Online Banking transfer to CHK 7358 Confirmation# 1185646677 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/23/2019 | Online Banking transfer to CHK 9641 Confirmation# 3385650956 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/23/2019 | Online Banking transfer to CHK 7358 Confirmation# 1385587342 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/23/2019 | Online Banking transfer to CHK 0588 Confirmation# 1385591963 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/23/2019 | Online Banking transfer to CHK 7358 Confirmation# 2285522974 | $ | (25,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/23/2019 | Online Banking transfer to CHK 7358 Confirmation# 3585666149 | $ | (25,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/23/2019 | Online Banking transfer to CHK 9641 Confirmation# 3285527911 | $ | (25,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/23/2019 | Online Banking transfer to CHK 0588 Confirmation# 2385669508 | $ | (25,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/23/2019 | Online Banking transfer to CHK 4483 Confirmation# 2485509439 | $ | (30,000) |
| BOA 4102 Northside Acquisition | Deposits | 10/21/2019 | Online Banking transfer from CHK 4831 Confirmation# 1560731354 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 10/21/2019 | CHECKCARD 1019 STAMPS.COM 855-608-2677 CA 24692169292100055983663 RECURRING CKCD 7399 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Service Fees | 10/21/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/21/2019 | CHECKCARD 1020 BLUETEL 212-920-7086 NY 24801669293117043368217 CKCD 4812 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (441) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/21/2019 | WIRE TYPE:WIRE OUT DATE:191021 TIME:0517 ET TRN:2019102100093861 SERVICE REF:232045 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:278161900 | $ | (4,000) |
| BOA 4102 Northside Acquisition | Deposits | 10/18/2019 | Online Banking transfer from CHK 4831 Confirmation# 2342140581 | $ | 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/18/2019 | Online Banking transfer from CHK 4483 Confirmation# 2342132186 | $ | 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/18/2019 | Online Banking transfer from CHK 4831 Confirmation# 1341669674 | $ | 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/18/2019 | 2341715100 | $ | 5,167 |
| BOA 4102 Northside Acquisition | Service Fees | 10/18/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Checks | 10/18/2019 | 1130 | $ | (60) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/18/2019 | WIRE TYPE:WIRE OUT DATE:191018 TIME:1317 ET TRN:2019101800376544 SERVICE REF:413369 BNF:TOBY MOSKOVITS ID:557306029 BNF BK:JPMORGAN CH ASE BANK, N. ID:0002 PMT DET:278111630 | $ | (4,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/18/2019 | Online Banking transfer to CHK 7358 Confirmation# 1141718312 | $ | (5,167) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/18/2019 | Online Banking transfer to CHK 4831 Confirmation# 3342135589 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/18/2019 | Online Banking transfer to CHK 7358 Confirmation# 2541672270 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/18/2019 | Online Banking transfer to CHK 9641 Confirmation# 1142143710 | $ | (25,000) |
| BOA 4102 Northside Acquisition | Deposits | 10/17/2019 | Online Banking transfer from CHK 4483 Confirmation# 2535944112 | $ | 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/17/2019 | Online Banking transfer from CHK 4831 Confirmation# 2434766392 | $ | 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/17/2019 | Online Banking transfer from CHK 4831 Confirmation# 3534594320 | $ | 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/17/2019 | Online Banking transfer from CHK 7358 Confirmation# 2534680834 | $ | 15,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 10/17/2019 | Online Banking transfer to CHK 4831 Confirmation# 2135947736 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/17/2019 | Online Banking transfer to CHK 4831 Confirmation# 2534682683 | $ | (15,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 10/17/2019 | Online Banking transfer to CHK 7358 Confirmation# 3334768435 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/17/2019 | Online Banking transfer to CHK 7358 Confirmation# 3434597061 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Deposits | 10/16/2019 | Online Banking transfer from CHK 4831 Confirmation# 3423900760 | $ | 50,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/16/2019 | Online Banking transfer from CHK 4831 Confirmation# 3524278846 | $ | 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/16/2019 | Online Banking transfer from CHK 4831 Confirmation# 1224299014 | $ | 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/16/2019 | Online Banking transfer from CHK 4831 Confirmation# 1423996178 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Service Fees | 10/16/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/16/2019 | WIRE TYPE:WIRE OUT DATE:191016 TIME:1133 ET TRN:2019101600377458 SERVICE REF:393204 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:277876758 | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/16/2019 | Online Banking transfer to CHK 0588 Confirmation# 3124301522 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/16/2019 | Online Banking transfer to CHK 7358 Confirmation# 3424281932 | $ | (25,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/16/2019 | Online Banking transfer to CHK 4421 Confirmation# 3223907834 | $ | (50,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/15/2019 | CHECKCARD 1011 ADOBE ACROPRO SUBS 800-833-6687 CA 24431069284026627399195 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (16) |
| BOA 4102 Northside Acquisition | Deposits | 10/11/2019 | Online Banking transfer from CHK 4831 Confirmation# 2580518679 | $ | 39,500 |
| BOA 4102 Northside Acquisition | Deposits | 10/11/2019 | Online Banking transfer from CHK 4831 Confirmation# 2381616251 | $ | 20,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/11/2019 | Online Banking transfer from CHK 7358 Confirmation# 1380524798 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/11/2019 | Online Banking transfer from CHK 4831 Confirmation# 1180503017 | $ | 3,125 |
| BOA 4102 Northside Acquisition | Deposits | 10/11/2019 | Online Banking transfer from CHK 4831 Confirmation# 1281563587 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 10/11/2019 | Online Banking transfer from CHK 4831 Confirmation# 2481187783 | $ | 350 |
| BOA 4102 Northside Acquisition | Deposits | 10/11/2019 | Online Banking transfer from CHK 7358 Confirmation# 3481192587 | $ | 350 |
| BOA 4102 Northside Acquisition | Withdrawls | 10/11/2019 | Online Banking transfer to CHK 4421 Confirmation# 3581195986 | $ | (350) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/11/2019 | Online Banking transfer to CHK 7358 Confirmation# 3281189550 | $ | (350) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/11/2019 | Online Banking payment to CRD 6409 Confirmation# 0281566197 | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/11/2019 | Online Banking transfer to CHK 2536 Confirmation# 1380505411 | $ | (3,125) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/11/2019 | Online Banking transfer to CHK 9641 Confirmation# 1480526948 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/11/2019 | Online Banking transfer to CHK 7358 Confirmation# 3281617951 | $ | (20,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/11/2019 | Online Banking transfer to CHK 7358 Confirmation# 1380522717 | $ | (39,500) |
| BOA 4102 Northside Acquisition | Deposits | 10/10/2019 | Online Banking transfer from CHK 4831 Confirmation# 3174030880 | $ | 50,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/10/2019 | Online Banking transfer from CHK 4483 Confirmation# 2474254876 | $ | 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/10/2019 | Online Banking transfer from CHK 4831 Confirmation# 3574374810 | $ | 24,750 |
| BOA 4102 Northside Acquisition | Deposits | 10/10/2019 | Online Banking transfer from CHK 4831 Confirmation# 1174385814 | $ | 15,900 |
| BOA 4102 Northside Acquisition | Deposits | 10/10/2019 | Online Banking transfer from CHK 7358 Confirmation# 3374389071 | $ | 15,900 |
| BOA 4102 Northside Acquisition | Deposits | 10/10/2019 | Online Banking transfer from CHK 4831 Confirmation# 2573024563 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/10/2019 | Online Banking transfer from CHK 4831 Confirmation# 3472907361 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/10/2019 | Online Banking transfer from CHK 4831 Confirmation# 1173032032 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 10/10/2019 | Online Banking transfer from CHK 4831 Confirmation# 3571988783 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 10/10/2019 | Online Banking transfer from CHK 4831 Confirmation# 3574984798 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 10/10/2019 | Online Banking transfer from CHK 4831 Confirmation# 1574216283 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/10/2019 | Online Banking transfer from CHK 4831 Confirmation# 3374757934 | $ | 1,835 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 10/10/2019 | 3173386887 | $ | 1,170 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 10/10/2019 | 2375074256 | $ | 1,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 10/10/2019 | 3272710406 | $ | 500 |
| | | | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi | | |
| | | | INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT | | |
| | | | INFO: Leasing Services*866-803-2665*Agreement Number | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/10/2019 | 1041113-000\ | $ | (477) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/10/2019 | 3172712025 | $ | (500) |
| | | | Online Banking transfer to CHK 2536 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/10/2019 | 1473388265 | $ | (1,170) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/10/2019 | 1174759558 | $ | (1,835) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/10/2019 | 3174218757 | $ | (2,000) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/10/2019 | 1374986423 | $ | (2,500) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/10/2019 | 2271991187 | $ | (2,500) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/10/2019 | 3473034878 | $ | (2,500) |
| | | | Online Banking transfer to CHK 2536 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/10/2019 | 1172909026 | $ | (4,000) |
| | | | Online Banking transfer to CHK 2536 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/10/2019 | 3373026273 | $ | (4,000) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/10/2019 | 1274387652 | $ | (15,900) |
| | | | Online Banking transfer to CHK 9641 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/10/2019 | 2574392755 | $ | (15,900) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/10/2019 | 1174376976 | $ | (24,750) |
| | | | Online Banking transfer to CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/10/2019 | 2574257545 | $ | (25,000) |
| | | | Online Banking transfer to CHK 4421 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/10/2019 | 2274052687 | $ | (50,000) |
| BOA 4102 Northside Acquisition | Service Fees | 10/9/2019 | Wire Transfer Fee | $ | (30) |
| | | | WIRE TYPE:WIRE OUT DATE:191009 TIME:0515 ET | | |
| | | | TRN:2019100800469941 SERVICE REF:182832 | | |
| | | | BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/9/2019 | GAN CHASE BANK, N. ID:0002 MT DE 7231964 | $ | (7,500) |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 10/8/2019 | 1155260791 | $ | 25,000 |
| | | | Online Banking transfer from CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 10/8/2019 | 3455264231 | $ | 25,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 10/8/2019 | 2155380476 | $ | 15,618 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 10/8/2019 | 3355508197 | $ | 9,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 10/8/2019 | 1155352353 | $ | 8,125 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 10/8/2019 | 1357095416 | $ | 7,500 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 10/8/2019 | 1254834659 | $ | 2,750 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 10/8/2019 | 2454821311 | $ | 2,750 |
| | | | Online Banking transfer from CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 10/8/2019 | 3554828197 | $ | 2,750 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 10/8/2019 | 2254723924 | $ | 2,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 10/8/2019 | 1454714937 | $ | 1,409 |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/8/2019 | 2154717056 | $ | (1,409) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/8/2019 | 3154726948 | $ | (2,000) |
| | | | Online Banking transfer to CHK 4421 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/8/2019 | 3154831375 | $ | (2,750) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/8/2019 | 1554823646 | $ | (2,750) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/8/2019 | 2454836666 | $ | (2,750) |
| | | | Online Banking transfer to CHK 2536 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/8/2019 | 3255354291 | $ | (8,125) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 10/8/2019 | 3555510096 | $ | (9,000) |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 10/8/2019 | Online Banking transfer to CHK 7358 Confirmation# 1255383067 | $ | (15,618) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/8/2019 | Online Banking transfer to CHK 7358 Confirmation# 1355262424 | $ | (25,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/8/2019 | Online Banking transfer to CHK 9641 Confirmation# 3455266287 | $ | (25,000) |
| BOA 4102 Northside Acquisition | Deposits | 10/7/2019 | Online Banking transfer from CHK 4831 Confirmation# 1548769057 | $ | 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/7/2019 | Online Banking transfer from CHK 7358 Confirmation# 3348772946 | $ | 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/7/2019 | Online Banking transfer from CHK 4831 Confirmation# 3549343313 | $ | 4,600 |
| BOA 4102 Northside Acquisition | Deposits | 10/7/2019 | Online Banking transfer from CHK 4831 Confirmation# 3547454534 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 10/7/2019 | Online Banking transfer from CHK 4831 Confirmation# 2347117852 | $ | 2,005 |
| BOA 4102 Northside Acquisition | Checks | 10/7/2019 | 1137 | $ | (978) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/7/2019 | Online Banking transfer to CHK 7358 Confirmation# 1147119598 | $ | (2,005) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/7/2019 | Online Banking transfer to CHK 7358 Confirmation# 2447456499 | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/7/2019 | Online Banking transfer to CHK 2536 Confirmation# 2149344979 | $ | (4,600) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/7/2019 | Online Banking transfer to CHK 7358 Confirmation# 2348770574 | $ | (25,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/7/2019 | Online Banking transfer to CHK 9641 Confirmation# 1148774442 | $ | (25,000) |
| BOA 4102 Northside Acquisition | Deposits | 10/4/2019 | Online Banking transfer from CHK 4831 Confirmation# 2220735650 | $ | 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/4/2019 | Online Banking transfer from CHK 4831 Confirmation# 1420719045 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/4/2019 | Online Banking transfer from CHK 4831 Confirmation# 1420271951 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/4/2019 | Online Banking transfer from CHK 7358 Confirmation# 1120275381 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/4/2019 | WIRE TYPE:WIRE IN DATE: 191004 TIME:1129 ET TRN:2019100400295584 SEQ:4746000277ES/008200 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 19/10/4 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 10/4/2019 | Online Banking transfer from CHK 0588 Confirmation# 1220825890 | $ | 500 |
| BOA 4102 Northside Acquisition | Deposits | 10/4/2019 | Online Banking transfer from CHK 9641 Confirmation# 1420737827 | $ | 400 |
| BOA 4102 Northside Acquisition | Service Fees | 10/4/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 10/4/2019 | Online Banking transfer to CHK 0588 Confirmation# 2320815638 | $ | (2,500) |
| BOA 4102 Northside Acquisition | Checks | 10/4/2019 | 1136 | $ | (4,022) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/4/2019 | Online Banking transfer to CHK 7358 Confirmation# 2520273740 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/4/2019 | Online Banking transfer to CHK 2536 Confirmation# 1120720576 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Deposits | 10/3/2019 | Online Banking transfer from CHK 4831 Confirmation# 3213548510 | $ | 50,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/3/2019 | Online Banking transfer from CHK 4831 Confirmation# 1512410202 | $ | 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/3/2019 | Online Banking transfer from CHK 4831 Confirmation# 3511700416 | $ | 8,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/3/2019 | Online Banking transfer from CHK 4831 Confirmation# 3513042488 | $ | 6,310 |
| BOA 4102 Northside Acquisition | Deposits | 10/3/2019 | Online Banking transfer from CHK 4831 Confirmation# 2207591836 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/3/2019 | Online Banking transfer from CHK 4831 Confirmation# 3212101778 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/3/2019 | Online Banking transfer from CHK 4831 Confirmation# 1114635194 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Service Fees | 10/3/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Service Fees | 10/3/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Service Fees | 10/3/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/3/2019 | CHECKCARD 1002 GOOGLE *GSUITE_northsi cc@google.com.CA 24692169275100737401853 CKCD 7311 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (312) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/3/2019 | Online Banking payment to CRD 6409 Confirmation# 4214638144 | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/3/2019 | Online Banking transfer to CHK 2536 Confirmation# 2212103419 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/3/2019 | Online Banking transfer to CHK 7358 Confirmation# 1407594369 | $ | (5,000) |

| | | | | |
|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 10/3/2019 | WIRE TYPE:WIRE OUT DATE:191003 TIME:0513 ET TRN:2019100200461656 SERVICE REF:168845 BNF:NORTHSIDE ACQUISITION PART ID:685707387 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:276 684590 | $ (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/3/2019 | WIRE TYPE:WIRE OUT DATE:191003 TIME:1524 ET TRN:2019100300414530 SERVICE REF:394589 BNF:DOWNTOWN CAPITAL PARTNERS ID:840979744 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:276789288 | $ (6,310) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/3/2019 | WIRE TYPE:WIRE OUT DATE:191003 TIME:1141 ET TRN:2019100300322876 SERVICE REF:335540 BNF:TOBY MOSKOVITS ID:557306029 BNF BK:JPMORGAN CH ASE BANK, N. ID:0002 PMT DET:276759556 | $ (8,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/3/2019 | Online Banking transfer to CHK 4483 Confirmation# 3412412906 | $ (25,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/3/2019 | Online Banking transfer to CHK 7358 Confirmation# 2213551316 | $ (50,000) |
| BOA 4102 Northside Acquisition | Deposits | 10/2/2019 | Online Banking transfer from CHK 4076 Confirmation# 3303525770 | $ 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/2/2019 | Online Banking transfer from CHK 4831 Confirmation# 1403520675 | $ 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/2/2019 | Online Banking transfer from CHK 4831 Confirmation# 2303633037 | $ 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/2/2019 | Online Banking transfer from CHK 4831 Confirmation# 2404442998 | $ 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/2/2019 | Online Banking transfer from CHK 7358 Confirmation# 3403636773 | $ 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/2/2019 | Online Banking transfer from CHK 4831 Confirmation# 1405221044 | $ 16,804 |
| BOA 4102 Northside Acquisition | Deposits | 10/2/2019 | Online Banking transfer from CHK 7358 Confirmation# 3205225881 | $ 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 10/2/2019 | Online Banking transfer from CHK 4076 Confirmation# 2104922997 | $ 3,915 |
| BOA 4102 Northside Acquisition | Deposits | 10/2/2019 | Online Banking transfer from CHK 4831 Confirmation# 2302914530 | $ 2,000 |
| BOA 4102 Northside Acquisition | Service Fees | 10/2/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |
| BOA 4102 Northside Acquisition | Service Fees | 10/2/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |
| BOA 4102 Northside Acquisition | Withdrawls | 10/2/2019 | Online Banking transfer to CHK 5758 Confirmation# 1202492938 | $ (1,836) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/2/2019 | Online Banking transfer to CHK 7358 Confirmation# 1302918626 | $ (2,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/2/2019 | WIRE TYPE:WIRE OUT DATE:191002 TIME:1649 ET TRN:2019100200443667 SERVICE REF:405522 BNF:COHEN AND GRESSER LLP ID:123502204265 BNF BK:J PMORGAN CHASE BANK, N. ID:0002 PMT DET:276679258 M ATTER 034 CHURCHIL DEAL | $ (3,915) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/2/2019 | Online Banking transfer to CHK 7358 Confirmation# 3505223637 | $ (16,804) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/2/2019 | Online Banking transfer to CHK 2536 Confirmation# 3303527732 | $ (25,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/2/2019 | Online Banking transfer to CHK 4076 Confirmation# 3403523894 | $ (25,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/2/2019 | Online Banking transfer to CHK 7358 Confirmation# 2103635042 | $ (25,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/2/2019 | Online Banking transfer to CHK 9641 Confirmation# 3103639713 | $ (25,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 10/2/2019 | WIRE TYPE:WIRE OUT DATE:191002 TIME:1534 ET TRN:2019100200407404 SERVICE REF:388547 BNF:DOWNTOWN CAPITAL PARTNERS ID:840979744 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:276669578 | $ (25,000) |
| BOA 4102 Northside Acquisition | Service Fees | 9/30/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ - |
| BOA 4102 Northside Acquisition | Withdrawls | 9/30/2019 | CHECKCARD 0929 ADOBE *ACROPRO SUBS 800-443-8158 CA 24431069272026595727744 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ (19) |
| BOA 4102 Northside Acquisition | Deposits | 9/27/2019 | Online Banking transfer from CHK 4831 Confirmation# 6459769050 | $ 20,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/27/2019 | Online Banking transfer from CHK 4076 Confirmation# 5559777210 | $ 8,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/27/2019 | Online Banking transfer from CHK 4831 Confirmation# 6159773114 | $ 8,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/27/2019 | Online Banking transfer from CHK 9641 Confirmation# 6259844946 | $ 6,560 |
| BOA 4102 Northside Acquisition | Deposits | 9/27/2019 | Online Banking transfer from CHK 5246 Confirmation# 5259895448 | $ 3,462 |
| BOA 4102 Northside Acquisition | Deposits | 9/27/2019 | Online Banking transfer from CHK 4831 Confirmation# 6559795875 | $ 3,000 |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE IN DATE: 190927 TIME:1322 ET TRN:2019092700421656 SEQ:5516200270ES/013830 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT | | |
| BOA 4102 Northside Acquisition | Deposits | 9/27/2019 | DET:BMG OF 19/09/27 | $ | 1,836 |
| BOA 4102 Northside Acquisition | Deposits | 9/27/2019 | Online Banking transfer from CHK 4831 Confirmation# 7460388431 | $ | 1,300 |
| BOA 4102 Northside Acquisition | Service Fees | 9/27/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Service Fees | 9/27/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 9/27/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/27/2019 | Online Banking transfer to CHK 7358 Confirmation# 6260390237 | $ | (1,300) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/27/2019 | Online Banking transfer to CHK 7358 Confirmation# 5259797358 | $ | (3,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/27/2019 | WIRE TYPE:WIRE OUT DATE:190927 TIME:1145 ET TRN:2019092700374706 SERVICE REF:427806 BNF:NORTHSIDE ACQUISITION PART ID:685707387 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:276 068034 | $ | (3,462) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/27/2019 | Online Banking transfer to CHK 7358 Confirmation# 7259846867 | $ | (6,560) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/27/2019 | Online Banking transfer to CHK 2536 Confirmation# 7459784632 | $ | (8,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/27/2019 | Online Banking transfer to CHK 4076 Confirmation# 6159775407 | $ | (8,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/27/2019 | Online Banking transfer to CHK 7358 Confirmation# 6359771184 | $ | (20,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/27/2019 | WIRE TYPE:WIRE OUT DATE:190927 TIME:0518 ET TRN:2019092600517298 SERVICE REF:229741 BNF:EAST RIVER PARTNERS LLC ID:982747529 BNF BK:JP MORGAN CHASE BANK, N. ID:0002 PMT DET:275950148 22 7 GRAND STREET | $ | (30,000) |
| BOA 4102 Northside Acquisition | Deposits | 9/26/2019 | Online Banking transfer from CHK 9398 Confirmation# 6153779680 | $ | 51,500 |
| BOA 4102 Northside Acquisition | Deposits | 9/26/2019 | Online Banking transfer from CHK 4831 Confirmation# 6353707012 | $ | 45,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/26/2019 | Online Banking transfer from CHK 9398 Confirmation# 7553160238 | $ | 30,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/26/2019 | Online Banking transfer from CHK 4831 Confirmation# 6652489030 | $ | 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/26/2019 | Online Banking transfer from CHK 7358 Confirmation# 6153711964 | $ | 19,000 |
| BOA 4102 Northside Acquisition | Service Fees | 9/26/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/26/2019 | Online Banking transfer to CHK 9641 Confirmation# 5553714074 | $ | (19,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/26/2019 | WIRE TYPE:WIRE OUT DATE:190926 TIME:1514 ET TRN:2019092600459669 SERVICE REF:476827 BNF:DOWNTOWN CAPITAL PARTNERS ID:840979744 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:275936164 | $ | (25,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/26/2019 | Online Banking transfer to CHK 7358 Confirmation# 5453709290 | $ | (45,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/26/2019 | Online Banking transfer to CHK 4831 Confirmation# 7253782327 | $ | (51,500) |
| BOA 4102 Northside Acquisition | Deposits | 9/25/2019 | Online Banking transfer from CHK 7358 Confirmation# 2443251231 | $ | 8,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/25/2019 | Online Banking transfer from CHK 4831 Confirmation# 3243826768 | $ | 6,560 |
| BOA 4102 Northside Acquisition | Deposits | 9/25/2019 | Online Banking transfer from CHK 4831 Confirmation# 2343726139 | $ | 3,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/25/2019 | Online Banking transfer from CHK 4831 Confirmation# 1542850268 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 9/25/2019 | Online Banking transfer from CHK 4483 Confirmation# 1139928005 | $ | 2,200 |
| BOA 4102 Northside Acquisition | Deposits | 9/25/2019 | Online Banking transfer from CHK 4831 Confirmation# 3143418405 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/25/2019 | Online Banking transfer from CHK 4831 Confirmation# 3443408565 | $ | 1,850 |
| BOA 4102 Northside Acquisition | Deposits | 9/25/2019 | Online Banking transfer from CHK 0588 Confirmation# 3243267763 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/25/2019 | Online Banking transfer from CHK 0588 Confirmation# 1343416421 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 9/25/2019 | CHECKCARD 0924 J2 EFAX SERVICES 323-817-3205 CA 24692169267100526544111 RECURRING CKCD 5968 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (17) |
| BOA 4102 Northside Acquisition | Service Fees | 9/25/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 9/25/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 9/25/2019 | Wire Transfer Fee | $ | (30) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 9/25/2019 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1276370-000\ | $ | (1,103) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/25/2019 | Online Banking transfer to CHK 0588 Confirmation# 1339931655 | $ | (2,200) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/25/2019 | Online Banking transfer to CHK 7358 Confirmation# 1342866702 | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/25/2019 | Online Banking transfer to CHK 7358 Confirmation# 1543733256 | $ | (3,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/25/2019 | WIRE TYPE:WIRE OUT DATE:190925 TIME:1359 ET TRN:2019092500392009 SERVICE REF:449600 BNF:ALLEN KONSTAM ID:9976584088 BNF BK:CITIBANK, N .A. ID:0008 PMT DET:275806714 | $ | (4,850) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/25/2019 | WIRE TYPE:WIRE OUT DATE:190925 TIME:1334 ET TRN:2019092500381644 SERVICE REF:443493 BNF:TOBY MOSKOVITS ID:557306029 BNF BK:JPMORGAN CH ASE BANK, N. ID:0002 PMT DET:275803680 | $ | (8,000) |
| BOA 4102 Northside Acquisition | Deposits | 9/24/2019 | Online Banking transfer from CHK 4076 Confirmation# 1134633797 | $ | 50,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/24/2019 | Online Banking transfer from CHK 4831 Confirmation# 2334629494 | $ | 50,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/24/2019 | Online Banking transfer from CHK 4831 Confirmation# 1333732669 | $ | 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/24/2019 | Online Banking transfer from CHK 4831 Confirmation# 1434774504 | $ | 1,800 |
| BOA 4102 Northside Acquisition | Service Fees | 9/24/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/24/2019 | Online Banking transfer to CHK 7358 Confirmation# 3134776166 | $ | (1,800) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/24/2019 | WIRE TYPE:WIRE OUT DATE:190924 TIME:0515 ET TRN:2019092400041442 SERVICE REF:191326 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:275607294 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Checks | 9/24/2019 | 1134* | $ | (15,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/24/2019 | Online Banking transfer to CHK 7358 Confirmation# 3433734248 | $ | (25,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/24/2019 | Online Banking transfer to CHK 2536 Confirmation# 2134636622 | $ | (50,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/24/2019 | Online Banking transfer to CHK 4076 Confirmation# 1434631407 | $ | (50,000) |
| BOA 4102 Northside Acquisition | Deposits | 9/23/2019 | Online Banking transfer from CHK 4831 Confirmation# 1125459328 | $ | 30,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/23/2019 | Online Banking transfer from CHK 4831 Confirmation# 1128122617 | $ | 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/23/2019 | Online Banking transfer from CHK 4831 Confirmation# 2328247500 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/23/2019 | Online Banking transfer from CHK 4831 Confirmation# 1221212789 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 9/23/2019 | Online Banking transfer from CHK 4831 Confirmation# 2521216549 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Service Fees | 9/23/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/23/2019 | CHECKCARD 0920 BLUETEL 212-920-7086 NY 24801669263017122969586 CKCD 4812 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (389) |
| BOA 4102 Northside Acquisition | Checks | 9/23/2019 | 1132 | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/23/2019 | WIRE TYPE:WIRE OUT DATE:190923 TIME:0958 ET TRN:2019092300315975 SERVICE REF:365971 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:275548210 | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/23/2019 | Online Banking transfer to CHK 5758 Confirmation# 3527628141 | $ | (2,625) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/23/2019 | Online Banking transfer to CHK 9398 Confirmation# 3425461201 | $ | (30,000) |
| BOA 4102 Northside Acquisition | Deposits | 9/20/2019 | WIRE TYPE:WIRE IN DATE: 190920 TIME:1429 ET TRN:2019092000401378 SEQ:5483200263ES/024242 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 19/09/20 | $ | 2,625 |
| BOA 4102 Northside Acquisition | Deposits | 9/20/2019 | Online Banking transfer from CHK 4831 Confirmation# 3399352487 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Service Fees | 9/20/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 9/20/2019 | CHECKCARD 0919 STAMPS.COM 855-608-2677 CA 24692169262100315768371 RECURRING CKCD 7399 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/20/2019 | Online Banking transfer to CHK 7358 Confirmation# 3599359864 | $ | (1,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Deposits | 9/19/2019 | Online Banking transfer from CHK 9398 Confirmation# 2393537701 | $ | 30,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 9/19/2019 | Online Banking transfer to CHK 4831 Confirmation# 1593540125 | $ | (30,000) |
| BOA 4102 Northside Acquisition | Deposits | 9/18/2019 | Online Banking transfer from CHK 4076 Confirmation# 3281961803 | $ | 100,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/18/2019 | Online Banking transfer from CHK 4831 Confirmation# 3181957687 | $ | 100,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/18/2019 | Online Banking transfer from CHK 4831 Confirmation# 2182412052 | $ | 8,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 9/18/2019 | Online Banking transfer to CHK 7358 Confirmation# 1382416383 | $ | (8,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/18/2019 | Online Banking transfer to CHK 2536 Confirmation# 3481963894 | $ | (100,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/18/2019 | Online Banking transfer to CHK 4076 Confirmation# 2381959627 | $ | (100,000) |
| BOA 4102 Northside Acquisition | Deposits | 9/17/2019 | Online Banking transfer from CHK 4831 Confirmation# 1573733217 | $ | 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/17/2019 | Online Banking transfer from CHK 4831 Confirmation# 3273366391 | $ | 13,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/17/2019 | Online Banking transfer from CHK 4831 Confirmation# 1373954981 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Service Fees | 9/17/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/17/2019 | WIRE TYPE:WIRE OUT DATE:190917 TIME:1258 ET TRN:2019091700351659 SERVICE REF:380933 BNF:NORTHSIDE ACQUISITION PART ID:685707387 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:275 112314 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/17/2019 | Online Banking transfer to CHK 7358 Confirmation# 2573368639 | $ | (13,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/17/2019 | Online Banking transfer to CHK 7358 Confirmation# 2573735072 | $ | (25,000) |
| BOA 4102 Northside Acquisition | Deposits | 9/16/2019 | Online Banking transfer from CHK 4831 Confirmation# 2466846374 | $ | 3,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 9/16/2019 | Online Banking transfer to CHK 7358 Confirmation# 1466848785 | $ | (3,000) |
| BOA 4102 Northside Acquisition | Deposits | 9/13/2019 | Online Banking transfer from CHK 4076 Confirmation# 6238835649 | $ | 225,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/13/2019 | Online Banking transfer from CHK 4831 Confirmation# 6338832101 | $ | 225,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/13/2019 | Online Banking transfer from CHK 4831 Confirmation# 7138870861 | $ | 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/13/2019 | Online Banking transfer from CHK 4831 Confirmation# 7139396895 | $ | 7,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/13/2019 | Online Banking transfer from CHK 4831 Confirmation# 7240405713 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/13/2019 | Online Banking transfer from CHK 4076 Confirmation# 5340186273 | $ | 4,750 |
| BOA 4102 Northside Acquisition | Deposits | 9/13/2019 | Online Banking transfer from CHK 5246 Confirmation# 5138882195 | $ | 3,962 |
| BOA 4102 Northside Acquisition | Deposits | 9/13/2019 | Online Banking transfer from CHK 4831 Confirmation# 6139542431 | $ | 1,750 |
| BOA 4102 Northside Acquisition | Deposits | 9/13/2019 | Online Banking transfer from CHK 4076 Confirmation# 7140309137 | $ | 1,200 |
| BOA 4102 Northside Acquisition | Service Fees | 9/13/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Service Fees | 9/13/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Service Fees | 9/13/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 9/13/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 9/13/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/13/2019 | Online Banking transfer to CHK 0588 Confirmation# 7340310577 | $ | (1,200) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/13/2019 | Online Banking transfer to CHK 7358 Confirmation# 6239544105 | $ | (1,750) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/13/2019 | WIRE TYPE:WIRE OUT DATE:190913 TIME:1138 ET TRN:2019091300289749 SERVICE REF:338162 BNF:NORTHSIDE ACQUISITION PART ID:685707387 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:274 831206 | $ | (3,962) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/13/2019 | Online Banking transfer to CHK 9641 Confirmation# 6140188006 | $ | (4,750) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/13/2019 | WIRE TYPE:WIRE OUT DATE:190913 TIME:1549 ET TRN:2019091300400373 SERVICE REF:406304 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:274862434 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/13/2019 | WIRE TYPE:WIRE OUT DATE:190913 TIME:1543 ET TRN:2019091300397550 SERVICE REF:013814 BNF:ZEICHNER ELLMAN & KRAUSE L ID:8900212957 BNF BK:FLUSHING BANK ID:226070474 PMT DET:27486174 4 | $ | (5,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 9/13/2019 | WIRE TYPE:WIRE OUT DATE:190913 TIME:1302 ET TRN:2019091300326732 SERVICE REF:363764 BNF:TOBY MOSKOVITS ID:557306029 BNF BK:JPMORGAN CH ASE BANK, N. ID:0002 PMT DET:274841954 | $ | (7,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/13/2019 | Online Banking transfer to CHK 4076 Confirmation# 5338873036 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/13/2019 | WIRE TYPE:WIRE OUT DATE:190913 TIME:1547 ET TRN:2019091300399210 SERVICE REF:014044 BNF:ABRAMS FENSTERMAN ID:102893709 BNF BK:CONNECTO NE BANK ID:021213944 PMT DET:274862126 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Checks | 9/13/2019 | 1131* | $ | (15,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/13/2019 | Online Banking transfer to CHK 2536 Confirmation# 6538837516 | $ | (225,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/13/2019 | Online Banking transfer to CHK 4076 Confirmation# 7538833861 | $ | (225,000) |
| BOA 4102 Northside Acquisition | Deposits | 9/12/2019 | Online Banking transfer from CHK 4831 Confirmation# 7431960404 | $ | 27,800 |
| BOA 4102 Northside Acquisition | Deposits | 9/12/2019 | Online Banking transfer from CHK 4831 Confirmation# 7531899889 | $ | 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/12/2019 | Online Banking transfer from CHK 4076 Confirmation# 6531985816 | $ | 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/12/2019 | Online Banking transfer from CHK 4076 Confirmation# 6331998173 | $ | 14,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/12/2019 | Online Banking transfer from CHK 4076 Confirmation# 7231797931 | $ | 5,617 |
| BOA 4102 Northside Acquisition | Deposits | 9/12/2019 | Online Banking transfer from CHK 4831 Confirmation# 5232024738 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/12/2019 | Online Banking transfer from CHK 4831 Confirmation# 6331360415 | $ | 750 |
| BOA 4102 Northside Acquisition | Deposits | 9/12/2019 | Online Banking transfer from CHK 7358 Confirmation# 7331364343 | $ | 750 |
| BOA 4102 Northside Acquisition | Withdrawls | 9/12/2019 | CHECKCARD 0911 ADOBE *ACROPRO SUBS 800-833-6687 CA 24431069254026550898672 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (16) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/12/2019 | Online Banking transfer to CHK 7358 Confirmation# 7331362490 | $ | (750) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/12/2019 | Online Banking transfer to CHK 5246 Confirmation# 6332028657 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/12/2019 | Online Banking transfer to CHK 0588 Confirmation# 5431800055 | $ | (5,617) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/12/2019 | Online Banking transfer to CHK 9641 Confirmation# 6132001543 | $ | (14,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/12/2019 | Online Banking transfer to CHK 7358 Confirmation# 6131987892 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/12/2019 | Online Banking transfer to CHK 7358 Confirmation# 5331901618 | $ | (25,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/12/2019 | Online Banking transfer to CHK 7358 Confirmation# 5231962158 | $ | (27,800) |
| BOA 4102 Northside Acquisition | Deposits | 9/11/2019 | Online Banking transfer from CHK 4831 Confirmation# 6221415540 | $ | 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/11/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 09-10) | $ | 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/11/2019 | Online Banking transfer from CHK 4831 Confirmation# 6222422438 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/11/2019 | Online Banking transfer from CHK 4831 Confirmation# 5422947283 | $ | 3,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/11/2019 | Online Banking transfer from CHK 4831 Confirmation# 6223021663 | $ | 1,301 |
| BOA 4102 Northside Acquisition | Deposits | 9/11/2019 | Online Banking transfer from CHK 4831 Confirmation# 7423009768 | $ | 1,274 |
| BOA 4102 Northside Acquisition | Deposits | 9/11/2019 | Online Banking transfer from CHK 4831 Confirmation# 5122956794 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/11/2019 | Online Banking transfer from CHK 7358 Confirmation# 7522961403 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 9/11/2019 | Online Banking transfer to CHK 4421 Confirmation# 6322963071 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/11/2019 | Online Banking transfer to CHK 7358 Confirmation# 5322958392 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/11/2019 | Online Banking transfer to CHK 7358 Confirmation# 6323012012 | $ | (1,274) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/11/2019 | Online Banking payment to CRD 6409 Confirmation# 1423025780 | $ | (1,301) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/11/2019 | Online Banking transfer to CHK 7358 Confirmation# 6422949110 | $ | (3,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/11/2019 | Online Banking transfer to CHK 7358 Confirmation# 5122442762 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Deposits | 9/10/2019 | Online Banking transfer from CHK 4831 Confirmation# 7109696749 | $ | 40,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Deposits | 9/10/2019 | Online Banking transfer from CHK 4831 Confirmation# 6213640213 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/10/2019 | Online Banking transfer from CHK 4831 Confirmation# 7313478446 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/10/2019 | Online Banking transfer from CHK 7358 Confirmation# 6113481695 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Service Fees | 9/10/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Service Fees | 9/10/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 09-10 | $ | (35) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/10/2019 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1041113-000\ | $ | (477) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/10/2019 | Online Banking transfer to CHK 7358 Confirmation# 7213473933 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/10/2019 | WIRE TYPE:WIRE OUT DATE:190910 TIME:1333 ET TRN:2019091000356237 SERVICE REF:376896 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:274507062 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Checks | 9/10/2019 | 1129* | $ | (15,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/10/2019 | Online Banking transfer to CHK 0588 Confirmation# 7309701003 | $ | (40,000) |
| BOA 4102 Northside Acquisition | Deposits | 9/9/2019 | Online Banking transfer from CHK 4076 Confirmation# 7505506619 | $ | 1,800 |
| BOA 4102 Northside Acquisition | Deposits | 9/9/2019 | Online Banking transfer from CHK 4831 Confirmation# 6504285503 | $ | 60 |
| BOA 4102 Northside Acquisition | Checks | 9/9/2019 | 1127 | $ | (978) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/9/2019 | Online Banking transfer to CHK 0588 Confirmation# 6505508188 | $ | (1,800) |
| BOA 4102 Northside Acquisition | Deposits | 9/6/2019 | Online Banking transfer from CHK 4831 Confirmation# 7278395392 | $ | 30,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/6/2019 | Online Banking transfer from CHK 4831 Confirmation# 7178739648 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/6/2019 | Online Banking transfer from CHK 7358 Confirmation# 6178728551 | $ | 3,150 |
| BOA 4102 Northside Acquisition | Deposits | 9/6/2019 | Online Banking transfer from CHK 4831 Confirmation# 6578635005 | $ | 3,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/6/2019 | Online Banking transfer from CHK 4831 Confirmation# 6579288588 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 9/6/2019 | Online Banking transfer from CHK 7358 Confirmation# 6579291403 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 9/6/2019 | Online Banking transfer from CHK 4831 Confirmation# 5378742961 | $ | 1,500 |
| BOA 4102 Northside Acquisition | Deposits | 9/6/2019 | Online Banking transfer from CHK 4831 Confirmation# 6379902588 | $ | 1,260 |
| BOA 4102 Northside Acquisition | Service Fees | 9/6/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 9/6/2019 | Online Banking transfer to CHK 7358 Confirmation# 7479904470 | $ | (1,260) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/6/2019 | Online Banking transfer to CHK 7358 Confirmation# 6278747544 | $ | (1,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/6/2019 | Online Banking transfer to CHK 4421 Confirmation# 7379292963 | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/6/2019 | Online Banking transfer to CHK 7358 Confirmation# 6579290045 | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/6/2019 | Online Banking transfer to CHK 7358 Confirmation# 6578724885 | $ | (3,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/6/2019 | Online Banking transfer to CHK 4421 Confirmation# 5578733624 | $ | (3,150) |
| BOA 4102 Northside Acquisition | Checks | 9/6/2019 | N/A | $ | (4,022) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/6/2019 | WIRE TYPE:WIRE OUT DATE:190906 TIME:1236 ET TRN:2019090600347175 SERVICE REF:395357 BNF:TOBY MOSKOVITS ID:557306029 BNF BK:JPMORGAN CH ASE BANK, N. ID:0002 PMT DET:274214978 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/6/2019 | Online Banking transfer to CHK 4076 Confirmation# 5478297217 | $ | (30,000) |
| BOA 4102 Northside Acquisition | Deposits | 9/5/2019 | Online Banking transfer from CHK 4076 Confirmation# 7173105025 | $ | 40,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/5/2019 | Online Banking transfer from CHK 0588 Confirmation# 6469722067 | $ | 30,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/5/2019 | Online Banking transfer from CHK 4076 Confirmation# 7173023584 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/5/2019 | Online Banking transfer from CHK 4483 Confirmation# 6573295416 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 9/5/2019 | Online Banking transfer from CHK 9641 Confirmation# 7573300108 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Withdrawls | 9/5/2019 | Online Banking transfer to CHK 7358 Confirmation# 5173025526 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/5/2019 | Online Banking transfer to CHK 4076 Confirmation# 7169733615 | $ | (30,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 9/5/2019 | Online Banking transfer to CHK 4831 Confirmation# 7473107739 | $ | (40,000) |
| BOA 4102 Northside Acquisition | Deposits | 9/4/2019 | Online Banking transfer from CHK 4831 Confirmation# 1264852304 | $ | 20,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/4/2019 | Online Banking transfer from CHK 4076 Confirmation# 1561923757 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/4/2019 | Online Banking transfer from CHK 4831 Confirmation# 1561503348 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 9/4/2019 | Online Banking transfer to CHK 7358 Confirmation# 3561512127 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/4/2019 | Online Banking transfer to CHK 0588 Confirmation# 1361925258 | $ | (4,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/4/2019 | Online Banking transfer to CHK 4076 Confirmation# 1564862191 | $ | (20,000) |
| BOA 4102 Northside Acquisition | Deposits | 9/3/2019 | Online Banking transfer from CHK 4831 Confirmation# 3352280164 | $ | 150,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/3/2019 | Online Banking transfer from CHK 4831 Confirmation# 3555761421 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/3/2019 | Online Banking transfer from CHK 4076 Confirmation# 2355778156 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/3/2019 | Online Banking transfer from CHK 4831 Confirmation# 2553326134 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 9/3/2019 | WIRE TYPE:WIRE IN DATE: 190903 TIME:1146 ET TRN:2019090300612295 SEQ:6609300246ES/006693 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 19/09/03 | $ | 3,300 |
| BOA 4102 Rel Rwds Acquisition | Service Fees | 9/3/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 9/3/2019 | CHECKCARD 0901 GOOGLE *GSUITE NORTHSID 650-253-0000 CA 24055239244083352682710 CKCD 7311 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (326) |
| BOA 4102 Northside Acquisition | Checks | 9/3/2019 | N/A | $ | (340) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/3/2019 | Online Banking transfer to CHK 0588 Confirmation# 1553094280 | $ | (3,300) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/3/2019 | Online Banking transfer to CHK 7358 Confirmation# 1253328209 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/3/2019 | Online Banking transfer to CHK 0588 Confirmation# 1355780622 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/3/2019 | Online Banking transfer to CHK 0588 Confirmation# 1155763319 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 9/3/2019 | Online Banking transfer to CHK 2536 Confirmation# 2352284117 | $ | (150,000) |
| BOA 4102 Northside Acquisition | Deposits | 8/30/2019 | Online Banking transfer from CHK 4076 Confirmation# 1519491772 | $ | 50,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/30/2019 | Online Banking transfer from CHK 4831 Confirmation# 1219743129 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/30/2019 | Online Banking transfer from CHK 4831 Confirmation# 2217727892 | $ | 3,269 |
| BOA 4102 Northside Acquisition | Service Fees | 8/30/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 8/30/2019 | CHECKCARD 0829 ADOBE *ACROPRO SUBS 800-443-8158 CA 24431069241026971625767 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (19) |
| BOA 4102 Northside Acquisition | Service Fees | 8/30/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 8/30/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/30/2019 | NEW FINE WINES 08/29 #000015922 PURCHASE NEW FINE WINES & BROOKLYN NY | $ | (86) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/30/2019 | Online Banking transfer to CHK 5246 Confirmation# 3417730466 | $ | (3,269) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/30/2019 | WIRE TYPE:WIRE OUT DATE:190830 TIME:1639 ET TRN:2019083000598950 SERVICE REF:602375 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:273561646 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/30/2019 | WIRE TYPE:WIRE OUT DATE:190830 TIME:0518 ET TRN:2019083000097267 SERVICE REF:003747 BNF:AKERMAN LLP OPERATING ACCO ID:0215252207533 BNF BK:SUNTRUST BANK ID:061000104 PMT DET:27337562 6 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/30/2019 | Online Banking transfer to CHK 2536 Confirmation# 1319495606 | $ | (50,000) |
| BOA 4102 Northside Acquisition | Deposits | 8/29/2019 | Online Banking transfer from CHK 4076 Confirmation# 2412167518 | $ | 28,291 |
| BOA 4102 Northside Acquisition | Deposits | 8/29/2019 | Online Banking transfer from CHK 4076 Confirmation# 2512198357 | $ | 19,800 |
| BOA 4102 Northside Acquisition | Deposits | 8/29/2019 | Online Banking transfer from CHK 4076 Confirmation# 1112189296 | $ | 14,900 |
| BOA 4102 Northside Acquisition | Deposits | 8/29/2019 | Online Banking transfer from CHK 4076 Confirmation# 1513125854 | $ | 10,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Deposits | 8/29/2019 | Online Banking transfer from CHK 4831 Confirmation# 2410100625 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/29/2019 | Online Banking transfer from CHK 4831 Confirmation# 3408982057 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/29/2019 | Online Banking transfer from CHK 7358 Confirmation# 1408989506 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/29/2019 | Online Banking transfer from CHK 4076 Confirmation# 2409161437 | $ | 3,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/29/2019 | Online Banking transfer from CHK 4076 Confirmation# 2409188877 | $ | 320 |
| BOA 4102 Northside Acquisition | Service Fees | 8/29/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 8/29/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/29/2019 | Online Banking transfer to CHK 2536 Confirmation# 1409190499 | $ | (320) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/29/2019 | Online Banking transfer to CHK 2536 Confirmation# 2509163102 | $ | (3,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/29/2019 | Online Banking transfer to CHK 4421 Confirmation# 1408993718 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/29/2019 | Online Banking transfer to CHK 7358 Confirmation# 1308983940 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/29/2019 | WIRE TYPE:WIRE OUT DATE:190829 TIME:0516 ET TRN:2019082900088980 SERVICE REF:207027 BNF:NORTHSIDE ACQUISITION PART ID:685707387 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:273 266738 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/29/2019 | WIRE TYPE:WIRE OUT DATE:190829 TIME:1355 ET TRN:2019082900410370 SERVICE REF:445469 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:273334398 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/29/2019 | Online Banking transfer to CHK 0588 Confirmation# 1312192022 | $ | (14,900) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/29/2019 | Online Banking transfer to CHK 9641 Confirmation# 1312200120 | $ | (19,800) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/29/2019 | Online Banking transfer to CHK 7358 Confirmation# 1112169212 | $ | (28,291) |
| BOA 4102 Northside Acquisition | Deposits | 8/28/2019 | Online Banking transfer from CHK 4076 Confirmation# 2304537068 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/28/2019 | Online Banking transfer from CHK 4831 Confirmation# 3101844005 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/28/2019 | Online Banking transfer from CHK 4831 Confirmation# 3200609484 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 8/28/2019 | Online Banking transfer to CHK 7358 Confirmation# 2500611055 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/28/2019 | Online Banking transfer to CHK 7358 Confirmation# 3301845646 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Deposits | 8/27/2019 | Online Banking transfer from CHK 4831 Confirmation# 1192670724 | $ | 125,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/27/2019 | Online Banking transfer from CHK 4831 Confirmation# 1191405266 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/27/2019 | Online Banking transfer from CHK 4831 Confirmation# 3293835901 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/27/2019 | Online Banking transfer from CHK 4831 Confirmation# 1493881758 | $ | 3,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/27/2019 | Online Banking transfer from CHK 4831 Confirmation# 1292140543 | $ | 1,200 |
| BOA 4102 Northside Acquisition | Deposits | 8/27/2019 | Online Banking transfer from CHK 4831 Confirmation# 2394261851 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Service Fees | 8/27/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 8/27/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/27/2019 | Online Banking payment to CRD 6409 Confirmation# 0294267898 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/27/2019 | Online Banking transfer to CHK 7358 Confirmation# 1292142183 | $ | (1,200) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/27/2019 | Online Banking transfer to CHK 7358 Confirmation# 1593883263 | $ | (3,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/27/2019 | Online Banking transfer to CHK 7358 Confirmation# 1593838137 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/27/2019 | WIRE TYPE:WIRE OUT DATE:190827 TIME:0514 ET TRN:2019082700020697 SERVICE REF:192436 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:273011526 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/27/2019 | WIRE TYPE:WIRE OUT DATE:190827 TIME:0955 ET TRN:2019082700294258 SERVICE REF:323589 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:273078836 | $ | (5,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 8/27/2019 | Online Banking transfer to CHK 4076 Confirmation# 2492673881 | $ | (125,000) |
| BOA 4102 Northside Acquisition | Deposits | 8/26/2019 | Online Banking transfer from CHK 4831 Confirmation# 1286204178 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/26/2019 | Online Banking transfer from CHK 4831 Confirmation# 1283399739 | $ | 1,300 |
| BOA 4102 Northside Acquisition | Withdrawls | 8/26/2019 | CHECKCARD 0824 J2 EFAX SERVICES 323-817-3205 CA 24692169236100683327522 RECURRING CKCD 5968 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (17) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/26/2019 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1276370-000\ | $ | (1,046) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/26/2019 | Online Banking transfer to CHK 7358 Confirmation# 1483401438 | $ | (1,300) |
| BOA 4102 Northside Acquisition | Deposits | 8/23/2019 | Online Banking transfer from CHK 4831 Confirmation# 2157979487 | $ | 6,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/23/2019 | Online Banking transfer from CHK 4831 Confirmation# 1355121565 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/23/2019 | Online Banking transfer from CHK 4831 Confirmation# 2158287360 | $ | 2,600 |
| BOA 4102 Northside Acquisition | Deposits | 8/23/2019 | Online Banking transfer from CHK 4831 Confirmation# 1357522037 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Service Fees | 8/23/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 8/23/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/23/2019 | Online Banking transfer to CHK 7358 Confirmation# 2557523804 | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/23/2019 | Online Banking transfer to CHK 7358 Confirmation# 1458289486 | $ | (2,600) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/23/2019 | WIRE TYPE:WIRE OUT DATE:190823 TIME:0538 ET TRN:2019082300186414 SERVICE REF:003319 BNF:YISROEL FRIEDMAN ID:631055956 BNF BK:JP MORGAN CHASE BANK ID:021202337 PMT DET:272718958 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/23/2019 | WIRE TYPE:WIRE OUT DATE:190823 TIME:1307 ET TRN:2019082300347724 SERVICE REF:398329 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:272811826 | $ | (6,000) |
| BOA 4102 Northside Acquisition | Deposits | 8/22/2019 | Online Banking transfer from CHK 4076 Confirmation# 1250370026 | $ | 100,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/22/2019 | Online Banking transfer from CHK 4831 Confirmation# 1448848742 | $ | 100,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/22/2019 | Online Banking transfer from CHK 4076 Confirmation# 3348892622 | $ | 12,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/22/2019 | Online Banking transfer from CHK 4076 Confirmation# 2349587242 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/22/2019 | Online Banking transfer from CHK 4831 Confirmation# 1551770701 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/22/2019 | Online Banking transfer from CHK 4831 Confirmation# 2250297679 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Service Fees | 8/22/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/22/2019 | Online Banking transfer to CHK 7358 Confirmation# 2550299689 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/22/2019 | Online Banking payment to CRD 6409 Confirmation# 4051773911 | $ | (4,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/22/2019 | Online Banking transfer to CHK 0588 Confirmation# 3349589050 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/22/2019 | Online Banking transfer to CHK 2536 Confirmation# 1548896259 | $ | (12,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/22/2019 | Online Banking transfer to CHK 4076 Confirmation# 2148851612 | $ | (100,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/22/2019 | WIRE TYPE:WIRE OUT DATE:190822 TIME:1623 ET TRN:2019082200431912 SERVICE REF:469030 BNF:DOWNTOWN CAPITAL PARTNERS ID:840979744 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:272697352 | $ | (100,000) |
| BOA 4102 Northside Acquisition | Deposits | 8/21/2019 | Online Banking transfer from CHK 4076 Confirmation# 2441594215 | $ | 20,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/21/2019 | Online Banking transfer from CHK 4076 Confirmation# 2441598330 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/21/2019 | Online Banking transfer from CHK 4831 Confirmation# 2239608924 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/21/2019 | Online Banking transfer from CHK 4831 Confirmation# 3443268495 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/21/2019 | Online Banking transfer from CHK 4831 Confirmation# 3542988363 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/21/2019 | Online Banking transfer from CHK 4076 Confirmation# 2242610349 | $ | 2,000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Online Banking transfer from CHK 4076 Confirmation# | | | |
| BOA 4102 Northside Acquisition | Deposits | 8/21/2019 | 2442944707 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Service Fees | 8/21/2019 | Wire Transfer Fee | $ | (30) |
| | | | CHECKCARD 0820 BLUETEL 212-920-7086 NY 24801669232017102772727 CKCD 4812 | | | |
| BOA 4102 Northside Acquisition | Withdrawls | 8/21/2019 | XXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (389) |
| | | | Online Banking transfer to CHK 0588 Confirmation# | | | |
| BOA 4102 Northside Acquisition | Withdrawls | 8/21/2019 | 3242948183 | $ | (1,000) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | | |
| BOA 4102 Northside Acquisition | Withdrawls | 8/21/2019 | 1543270418 | $ | (5,000) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | | |
| BOA 4102 Northside Acquisition | Withdrawls | 8/21/2019 | 3542990208 | $ | (5,000) |
| | | | WIRE TYPE:WIRE OUT DATE:190821 TIME:1013 ET TRN:2019082100264475 SERVICE REF:310760 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: | | | |
| BOA 4102 Northside Acquisition | Withdrawls | 8/21/2019 | JPMORGAN CHASE BANK, N. ID:0002 PMT DET:272570540 | $ | (5,000) |
| | | | Online Banking transfer to CHK 0588 Confirmation# | | | |
| BOA 4102 Northside Acquisition | Withdrawls | 8/21/2019 | 3542619977 | $ | (10,000) |
| | | | Online Banking transfer to CHK 0588 Confirmation# | | | |
| BOA 4102 Northside Acquisition | Withdrawls | 8/21/2019 | 1141595808 | $ | (20,000) |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | | |
| BOA 4102 Northside Acquisition | Deposits | 8/20/2019 | 2331816214 | $ | 4,462 |
| | | | CHECKCARD 0819 STAMPS.COM 855-608-2677 CA 24692169231100400816620 RECURRING CKCD 7399 | | | |
| BOA 4102 Northside Acquisition | Withdrawls | 8/20/2019 | XXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | | |
| BOA 4102 Northside Acquisition | Withdrawls | 8/20/2019 | 3131818562 | $ | (4,462) |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | | |
| BOA 4102 Northside Acquisition | Deposits | 8/19/2019 | 1423829703 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Service Fees | 8/19/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Checks | 8/19/2019 | 1122 | $ | (2,500) |
| | | | WIRE TYPE:WIRE OUT DATE:190819 TIME:1114 ET TRN:2019081900334319 SERVICE REF:365841 BNF:ALLEN KONSTAM ID:9976584088 BNF BK:CITIBANK, N .A. ID:0008 | | | |
| BOA 4102 Northside Acquisition | Withdrawls | 8/19/2019 | PMT DET:272587186 | $ | (4,850) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | | |
| BOA 4102 Northside Acquisition | Withdrawls | 8/19/2019 | 2323835200 | $ | (10,000) |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | | |
| BOA 4102 Northside Acquisition | Deposits | 8/16/2019 | 1197809974 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Service Fees | 8/16/2019 | Wire Transfer Fee | $ | (30) |
| | | | WIRE TYPE:WIRE OUT DATE:190816 TIME:1356 ET TRN:2019081600362119 SERVICE REF:392084 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR | | | |
| BOA 4102 Northside Acquisition | Withdrawls | 8/16/2019 | GAN CHASE BANK, N. ID:0002 PMT DET:272242382 | $ | (5,000) |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | | |
| BOA 4102 Northside Acquisition | Deposits | 8/15/2019 | 3590030766 | $ | 29,800 |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | | |
| BOA 4102 Northside Acquisition | Deposits | 8/15/2019 | 1390047614 | $ | 21,350 |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | | |
| BOA 4102 Northside Acquisition | Deposits | 8/15/2019 | 2590128457 | $ | 20,000 |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | | |
| BOA 4102 Northside Acquisition | Deposits | 8/15/2019 | 3292342230 | $ | 15,000 |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | | |
| BOA 4102 Northside Acquisition | Deposits | 8/15/2019 | 2289051196 | $ | 8,000 |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | | |
| BOA 4102 Northside Acquisition | Deposits | 8/15/2019 | 2488125694 | $ | 4,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | | |
| BOA 4102 Northside Acquisition | Deposits | 8/15/2019 | 1588302424 | $ | 4,000 |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | | |
| BOA 4102 Northside Acquisition | Deposits | 8/15/2019 | 2288854943 | $ | 3,600 |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | | |
| BOA 4102 Northside Acquisition | Deposits | 8/15/2019 | 1591650837 | $ | 2,850 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | | |
| BOA 4102 Northside Acquisition | Deposits | 8/15/2019 | 3491658698 | $ | 2,500 |
| | | | Online Banking transfer from CHK 4483 Confirmation# | | | |
| BOA 4102 Northside Acquisition | Deposits | 8/15/2019 | 3391648398 | $ | 2,000 |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | | |
| BOA 4102 Northside Acquisition | Deposits | 8/15/2019 | 1288137404 | $ | 1,500 |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | | |
| BOA 4102 Northside Acquisition | Deposits | 8/15/2019 | 3488825576 | $ | 1,500 |
| | | | CHECKCARD 0813 PANINI LA CAFE BROOKLYN NY 24801669226017101314982 CKCD 5499 | | | |
| BOA 4102 Northside Acquisition | Withdrawls | 8/15/2019 | XXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (43) |
| | | | Online Banking transfer to CHK 2536 Confirmation# | | | |
| BOA 4102 Northside Acquisition | Withdrawls | 8/15/2019 | 2188139889 | $ | (1,500) |
| | | | Online Banking transfer to CHK 2536 Confirmation# | | | |
| BOA 4102 Northside Acquisition | Withdrawls | 8/15/2019 | 2188827136 | $ | (1,500) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 8/15/2019 | Online Banking transfer to CHK 7358 Confirmation# 3288856661 | $ | (3,600) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/15/2019 | Online Banking transfer to CHK 2536 Confirmation# 1488127278 | $ | (4,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/15/2019 | Online Banking transfer to CHK 7358 Confirmation# 3188304058 | $ | (4,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/15/2019 | Online Banking transfer to CHK 2536 Confirmation# 1289058303 | $ | (8,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/15/2019 | Online Banking transfer to CHK 4831 Confirmation# 3292344481 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/15/2019 | Online Banking transfer to CHK 4831 Confirmation# 1290131624 | $ | (20,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/15/2019 | Online Banking transfer to CHK 9641 Confirmation# 3490050135 | $ | (21,350) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/15/2019 | Online Banking transfer to CHK 7358 Confirmation# 3590032727 | $ | (29,800) |
| BOA 4102 Northside Acquisition | Deposits | 8/14/2019 | Online Banking transfer from CHK 0588 Confirmation# 2281430713 | $ | 35,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/14/2019 | Online Banking transfer from CHK 4831 Confirmation# 3379637068 | $ | 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/14/2019 | Online Banking transfer from CHK 4831 Confirmation# 3182479102 | $ | 3,200 |
| BOA 4102 Northside Acquisition | Deposits | 8/14/2019 | Online Banking transfer from CHK 4831 Confirmation# 3180172859 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 8/14/2019 | BKOFAMERICA ATM 08/14 #000006863 WITHDRWL 266 BROADWAY-WIL BROOKLYN NY | $ | (500) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/14/2019 | Online Banking transfer to CHK 7358 Confirmation# 1480174951 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/14/2019 | Online Banking transfer to CHK 7358 Confirmation# 3382480872 | $ | (3,200) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/14/2019 | Online Banking transfer to CHK 4076 Confirmation# 2479638723 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/14/2019 | Online Banking transfer to CHK 4076 Confirmation# 3181432848 | $ | (35,000) |
| BOA 4102 Northside Acquisition | Deposits | 8/13/2019 | Online Banking transfer from CHK 4831 Confirmation# 3171025763 | $ | 150,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/13/2019 | Online Banking transfer from CHK 4483 Confirmation# 3473863925 | $ | 35,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/13/2019 | Online Banking transfer from CHK 4831 Confirmation# 2271099819 | $ | 6,000 |
| BOA 4102 Northside Acquisition | Service Fees | 8/13/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/13/2019 | WIRE TYPE:WIRE OUT DATE:190813 TIME:1145 ET TRN:2019081300288861 SERVICE REF:322659 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:271885058 | $ | (6,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/13/2019 | Online Banking transfer to CHK 4076 Confirmation# 3473865565 | $ | (35,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/13/2019 | Online Banking transfer to CHK 4076 Confirmation# 1271028173 | $ | (150,000) |
| BOA 4102 Northside Acquisition | Deposits | 8/12/2019 | Online Banking transfer from CHK 4831 Confirmation# 1464007727 | $ | 7,500 |
| BOA 4102 Northside Acquisition | Deposits | 8/12/2019 | Online Banking transfer from CHK 4831 Confirmation# 1463606201 | $ | 2,600 |
| BOA 4102 Northside Acquisition | Withdrawls | 8/12/2019 | CHECKCARD 0811 ADOBE *ACROPRO SUBS 800-833-6687 CA 24431069223026795872860 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (16) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/12/2019 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1041113-000\ | $ | (477) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/12/2019 | Online Banking transfer to CHK 7358 Confirmation# 3263608451 | $ | (2,600) |
| BOA 4102 Northside Acquisition | Checks | 8/12/2019 | 1121* | $ | (7,500) |
| BOA 4102 Northside Acquisition | Deposits | 8/9/2019 | Online Banking transfer from CHK 4076 Confirmation# 2237848667 | $ | 35,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/9/2019 | Online Banking transfer from CHK 4831 Confirmation# 2337842921 | $ | 20,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/9/2019 | Online Banking transfer from CHK 5246 Confirmation# 2236718290 | $ | 3,462 |
| BOA 4102 Northside Acquisition | Service Fees | 8/9/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/9/2019 | WIRE TYPE:WIRE OUT DATE:190809 TIME:1215 ET TRN:2019080900322181 SERVICE REF:364568 BNF:NORTHSIDE ACQUISITION PART ID:685707387 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:271 623668 | $ | (3,462) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/9/2019 | Online Banking transfer to CHK 4076 Confirmation# 3237845032 | $ | (20,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 8/9/2019 | Online Banking transfer to CHK 4483 Confirmation# 1337850982 | $ | (35,000) |
| BOA 4102 Northside Acquisition | Deposits | 8/8/2019 | Online Banking transfer from CHK 4076 Confirmation# 2231650704 | $ | 45,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/8/2019 | Online Banking transfer from CHK 4076 Confirmation# 1230223301 | $ | 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/8/2019 | Online Banking transfer from CHK 4076 Confirmation# 1228660568 | $ | 8,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/8/2019 | Online Banking transfer from CHK 4076 Confirmation# 1328547652 | $ | 1,500 |
| BOA 4102 Northside Acquisition | Deposits | 8/8/2019 | Online Banking transfer from CHK 4831 Confirmation# 2127652550 | $ | 1,260 |
| BOA 4102 Northside Acquisition | Deposits | 8/8/2019 | Online Banking transfer from CHK 4831 Confirmation# 3327755341 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 8/8/2019 | Online Banking transfer to CHK 7358 Confirmation# 1127757627 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/8/2019 | Online Banking transfer to CHK 7358 Confirmation# 3127654326 | $ | (1,260) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/8/2019 | Online Banking transfer to CHK 2536 Confirmation# 3428549310 | $ | (1,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/8/2019 | Online Banking transfer to CHK 2536 Confirmation# 3428662128 | $ | (8,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/8/2019 | Online Banking transfer to CHK 2536 Confirmation# 3430242257 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/8/2019 | Online Banking transfer to CHK 4831 Confirmation# 3531655924 | $ | (45,000) |
| BOA 4102 Northside Acquisition | Deposits | 8/7/2019 | Online Banking transfer from CHK 4831 Confirmation# 1520897397 | $ | 30,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/7/2019 | Online Banking transfer from CHK 4831 Confirmation# 2119453515 | $ | 7,500 |
| BOA 4102 Northside Acquisition | Deposits | 8/7/2019 | Online Banking transfer from CHK 4831 Confirmation# 3519960170 | $ | 916 |
| BOA 4102 Northside Acquisition | Deposits | 8/7/2019 | Online Banking transfer from CHK 4831 Confirmation# 3519973229 | $ | 270 |
| BOA 4102 Northside Acquisition | Service Fees | 8/7/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 8/7/2019 | Online Banking transfer to CHK 4421 Confirmation# 1319979316 | $ | (270) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/7/2019 | Online Banking transfer to CHK 7358 Confirmation# 2119962251 | $ | (916) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/7/2019 | WIRE TYPE:WIRE OUT DATE:190807 TIME:1218 ET TRN:2019080700325032 SERVICE REF:384419 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:271402866 | $ | (7,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/7/2019 | Online Banking transfer to CHK 7358 Confirmation# 1520900066 | $ | (30,000) |
| BOA 4102 Northside Acquisition | Deposits | 8/6/2019 | Online Banking transfer from CHK 4831 Confirmation# 1310694608 | $ | 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/6/2019 | Online Banking transfer from CHK 4831 Confirmation# 2113335978 | $ | 7,500 |
| BOA 4102 Northside Acquisition | Deposits | 8/6/2019 | Online Banking transfer from CHK 7358 Confirmation# 1513339228 | $ | 7,500 |
| BOA 4102 Northside Acquisition | Deposits | 8/6/2019 | Online Banking transfer from CHK 7358 Confirmation# 3511473673 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Checks | 8/6/2019 | 1111 | $ | (978) |
| BOA 4102 Northside Acquisition | Checks | 8/6/2019 | 1120 | $ | (978) |
| BOA 4102 Northside Acquisition | Checks | 8/6/2019 | 1119 | $ | (4,022) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/6/2019 | Online Banking transfer to CHK 7358 Confirmation# 1313337569 | $ | (7,500) |
| BOA 4102 Northside Acquisition | Checks | 8/6/2019 | 1121 | $ | (7,500) |
| BOA 4102 Northside Acquisition | Checks | 8/6/2019 | 1118* | $ | (15,000) |
| BOA 4102 Northside Acquisition | Deposits | 8/5/2019 | Online Banking transfer from CHK 4076 Confirmation# 3301776001 | $ | 40,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/5/2019 | Online Banking transfer from CHK 4076 Confirmation# 3501713539 | $ | 35,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/5/2019 | Online Banking transfer from CHK 4076 Confirmation# 3402680414 | $ | 14,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/5/2019 | Online Banking transfer from CHK 4076 Confirmation# 2305399907 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 8/5/2019 | Online Banking transfer from CHK 4831 Confirmation# 3205393491 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 8/5/2019 | Online Banking transfer from CHK 7358 Confirmation# 3305397562 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 8/5/2019 | Online Banking transfer from CHK 4831 Confirmation# 2104330736 | $ | 1,685 |
| BOA 4102 Northside Acquisition | Deposits | 8/5/2019 | Online Banking transfer from CHK 4831 Confirmation# 3501790197 | $ | 180 |
| BOA 4102 Northside Acquisition | Service Fees | 8/5/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |

| | | | | |
|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 8/5/2019 | Online Banking transfer to CHK 7358 Confirmation# 2401791752 | $ (180) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/5/2019 | CHECKCARD 0802 ACROBAT PRO SUBS 800-833-6687 CA 24431069214026535228523 CKCD 5734 XXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ (196) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/5/2019 | Online Banking transfer to CHK 7358 Confirmation# 2304332419 | $ (1,685) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/5/2019 | Online Banking transfer to CHK 7358 Confirmation# 1305395255 | $ (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/5/2019 | Online Banking transfer to CHK 7358 Confirmation# 1405401604 | $ (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/5/2019 | WIRE TYPE:WIRE OUT DATE:190805 TIME:1344 ET TRN:2019080500406529 SERVICE REF:430711 BNF:COHEN AND GRESSER LLP ID:123502204265 BNF BK:J PMORGAN CHASE BANK, N. ID:0002 PMT DET:271182434 | $ (14,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/5/2019 | Online Banking transfer to CHK 0588 Confirmation# 3101715574 | $ (35,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/5/2019 | Online Banking transfer to CHK 7358 Confirmation# 2201778383 | $ (40,000) |
| BOA 4102 Northside Acquisition | Deposits | 8/2/2019 | Online Banking transfer from CHK 4076 Confirmation# 1176232111 | $ 232,403 |
| BOA 4102 Northside Acquisition | Deposits | 8/2/2019 | Online Banking transfer from CHK 9641 Confirmation# 1275847095 | $ 232,403 |
| BOA 4102 Northside Acquisition | Deposits | 8/2/2019 | Online Banking transfer from CHK 4831 Confirmation# 1175852945 | $ 50,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/2/2019 | Online Banking transfer from CHK 4076 Confirmation# 2176381696 | $ 7,500 |
| BOA 4102 Northside Acquisition | Deposits | 8/2/2019 | Online Banking transfer from CHK 4076 Confirmation# 3578407328 | $ 3,500 |
| BOA 4102 Northside Acquisition | Deposits | 8/2/2019 | Online Banking transfer from CHK 4831 Confirmation# 1577443469 | $ 3,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/2/2019 | Online Banking transfer from CHK 4076 Confirmation# 3376240042 | $ 1,800 |
| BOA 4102 Northside Acquisition | Deposits | 8/2/2019 | Online Banking transfer from CHK 4076 Confirmation# 3176329353 | $ 1,500 |
| BOA 4102 Northside Acquisition | Service Fees | 8/2/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |
| BOA 4102 Northside Acquisition | Service Fees | 8/2/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |
| BOA 4102 Northside Acquisition | Withdrawls | 8/2/2019 | CHECKCARD 0801 GOOGLE *GSUITE_northsi cc@google.comCA 24692169213100712876306 CKCD 7311 XXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ (316) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/2/2019 | Online Banking transfer to CHK 7358 Confirmation# 3576345734 | $ (750) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/2/2019 | Online Banking transfer to CHK 0588 Confirmation# 1276340536 | $ (750) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/2/2019 | Online Banking transfer to CHK 7358 Confirmation# 3576241889 | $ (1,800) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/2/2019 | WIRE TYPE:WIRE OUT DATE:190802 TIME:1539 ET TRN:2019080200435892 SERVICE REF:437367 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:271021568 | $ (3,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/2/2019 | Online Banking transfer to CHK 0588 Confirmation# 1178409344 | $ (3,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/2/2019 | WIRE TYPE:WIRE OUT DATE:190802 TIME:1618 ET TRN:2019080200453893 SERVICE REF:445955 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:271026684 | $ (7,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/2/2019 | Online Banking transfer to CHK 4076 Confirmation# 2375855683 | $ (50,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/2/2019 | Online Banking transfer to CHK 4076 Confirmation# 2375849827 | $ (232,403) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/2/2019 | Online Banking transfer to CHK 4662 Confirmation# 1576234765 | $ (232,403) |
| BOA 4102 Northside Acquisition | Deposits | 8/1/2019 | Online Banking transfer from CHK 4076 Confirmation# 2568024125 | $ 100,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/1/2019 | Online Banking transfer from CHK 4076 Confirmation# 2470494517 | $ 85,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/1/2019 | Online Banking transfer from CHK 4076 Confirmation# 2169840933 | $ 28,600 |
| BOA 4102 Northside Acquisition | Deposits | 8/1/2019 | Online Banking transfer from CHK 4076 Confirmation# 2569852336 | $ 22,600 |
| BOA 4102 Northside Acquisition | Deposits | 8/1/2019 | Online Banking transfer from CHK 4076 Confirmation# 1569863826 | $ 15,400 |
| BOA 4102 Northside Acquisition | Deposits | 8/1/2019 | Online Banking transfer from CHK 4076 Confirmation# 1170558295 | $ 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 8/1/2019 | Online Banking transfer from CHK 4076 Confirmation# 1169984921 | $ 8,522 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Deposits | 8/1/2019 | Online Banking transfer from CHK 4076 Confirmation# 2168059196 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 8/1/2019 | Online Banking transfer to CHK 2536 Confirmation# 2268061194 | $ | (4,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/1/2019 | Online Banking transfer to CHK 0588 Confirmation# 2169986495 | $ | (8,522) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/1/2019 | Online Banking transfer to CHK 7358 Confirmation# 3370560675 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/1/2019 | Online Banking transfer to CHK 0588 Confirmation# 2369866317 | $ | (15,400) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/1/2019 | Online Banking transfer to CHK 9641 Confirmation# 2269855705 | $ | (22,600) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/1/2019 | Online Banking transfer to CHK 7358 Confirmation# 3269842559 | $ | (28,600) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/1/2019 | Online Banking transfer *CHK 4831 Confirmation# 3170497130 | $ | (85,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 8/1/2019 | Online Banking transfer to CHK 7358 Confirmation# 1368027102 | $ | (100,000) |
| BOA 4102 Northside Acquisition | Deposits | 7/31/2019 | Online Banking transfer from CHK 9641 Confirmation# 1560919050 | $ | 13,477 |
| BOA 4102 Northside Acquisition | Deposits | 7/31/2019 | Online Banking transfer from CHK 4076 Confirmation# 2160063857 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/31/2019 | Online Banking transfer from CHK 4076 Confirmation# 1360021124 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Service Fees | 7/31/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 4102 Northside Acquisition | Service Fees | 7/31/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/31/2019 | Online Banking transfer to CHK 9641 Confirmation# 1560023307 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/31/2019 | WIRE TYPE:WIRE OUT DATE:190731 TIME:1520 ET TRN:2019073100516717 SERVICE REF:528498 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:270658650 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/31/2019 | Online Banking transfer to CHK 4076 Confirmation# 2460921869 | $ | (13,477) |
| BOA 4102 Northside Acquisition | Deposits | 7/30/2019 | Online Banking transfer from CHK 4831 Confirmation# 3549826652 | $ | 120,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/30/2019 | Online Banking transfer from CHK 4076 Confirmation# 2451844897 | $ | 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/30/2019 | Online Banking transfer from CHK 4831 Confirmation# 1151008536 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/30/2019 | Online Banking transfer from CHK 4076 Confirmation# 1350244426 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/30/2019 | Online Banking transfer from CHK 4831 Confirmation# 3350045005 | $ | 4,500 |
| BOA 4102 Northside Acquisition | Deposits | 7/30/2019 | Online Banking transfer from CHK 4831 Confirmation# 1152082048 | $ | 1,250 |
| BOA 4102 Northside Acquisition | Withdrawls | 7/30/2019 | CHECKCARD 0729 ADOBE *ACROPRO SUBS 800-443-8158 CA 24431069210026777100277 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (19) |
| BOA 4102 Northside Acquisition | Service Fees | 7/30/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/30/2019 | Online Banking transfer to CHK 7358 Confirmation# 2152084241 | $ | (1,250) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/30/2019 | Online Banking transfer to CHK 9641 Confirmation# 1350047221 | $ | (4,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/30/2019 | Online Banking transfer to CHK 7358 Confirmation# 3350246519 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/30/2019 | Online Banking transfer to CHK 7358 Confirmation# 1551010297 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/30/2019 | WIRE TYPE:WIRE OUT DATE:190730 TIME:1636 ET TRN:2019073000482616 SERVICE REF:013843 BNF:CHURCHILL CREDIT HOLDINGS ID:1502497959 BNF BK:SIGNATURE BANK ID:026013576 PMT DET:2705344 32 DEPOSIT | $ | (25,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/30/2019 | Online Banking transfer from CHK 4076 Confirmation# 2449831292 | $ | (120,000) |
| BOA 4102 Northside Acquisition | Deposits | 7/29/2019 | Online Banking transfer from CHK 4831 Confirmation# 3241428692 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Service Fees | 7/29/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/29/2019 | WIRE TYPE:WIRE OUT DATE:190729 TIME:0520 ET TRN:2019072600465336 SERVICE REF:227782 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:270239534 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/29/2019 | Online Banking transfer to CHK 7358 Confirmation# 2541431483 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Deposits | 7/26/2019 | Online Banking transfer from CHK 4076 Confirmation# 7116548605 | $ | 15,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Deposits | 7/26/2019 | Online Banking transfer from CHK 4831 Confirmation# 6116575342 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/26/2019 | Online Banking transfer from CHK 4831 Confirmation# 6417499625 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/26/2019 | Online Banking transfer from CHK 4831 Confirmation# 5116540474 | $ | 3,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/26/2019 | Online Banking transfer from CHK 4831 Confirmation# 6216672055 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/26/2019 | Online Banking transfer from CHK 4831 Confirmation# 6316103124 | $ | 180 |
| BOA 4102 Northside Acquisition | Service Fees | 7/26/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/26/2019 | Online Banking transfer to CHK 7358 Confirmation# 5516104735 | $ | (180) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/26/2019 | Online Banking transfer to CHK 7358 Confirmation# 7216673434 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Checks | 7/26/2019 | 16 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/26/2019 | Online Banking transfer to CHK 7358 Confirmation# 6116543440 | $ | (3,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/26/2019 | CHASE CREDIT CRD DES:EPAY ID:4223499953 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (4,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/26/2019 | WIRE TYPE:WIRE OUT DATE:190726 TIME:1432 ET TRN:2019072600396067 SERVICE REF:429503 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:270221658 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/26/2019 | Online Banking transfer to CHK 7358 Confirmation# 7316551973 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Deposits | 7/25/2019 | Online Banking transfer from CHK 4076 Confirmation# 3108638557 | $ | 39,771 |
| BOA 4102 Northside Acquisition | Deposits | 7/25/2019 | Online Banking transfer from CHK 4076 Confirmation# 2408805614 | $ | 37,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/25/2019 | Online Banking transfer from CHK 4076 Confirmation# 1510022022 | $ | 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/25/2019 | Online Banking transfer from CHK 4076 Confirmation# 3410123269 | $ | 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/25/2019 | Online Banking transfer from CHK 4076 Confirmation# 1307729973 | $ | 8,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/25/2019 | Online Banking transfer from CHK 4831 Confirmation# 1306865414 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/25/2019 | Online Banking transfer from CHK 4076 Confirmation# 1209510641 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/25/2019 | Online Banking transfer from CHK 4076 Confirmation# 3310039769 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 7/25/2019 | Online Banking transfer from CHK 4831 Confirmation# 3507765868 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 7/25/2019 | Online Banking transfer from CHK 7358 Confirmation# 2207769026 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Withdrawls | 7/25/2019 | CHECKCARD 0724 J2 EFAX SERVICES 323-817-3205 CA 24692169205100649034631 RECURRING CKCD 5968 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (17) |
| BOA 4102 Northside Acquisition | Service Fees | 7/25/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 7/25/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/25/2019 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1276370-000\ | $ | (876) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/25/2019 | Online Banking transfer to CHK 7358 Confirmation# 3507767408 | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/25/2019 | Online Banking transfer to CHK 9641 Confirmation# 2310042252 | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/25/2019 | WIRE TYPE:WIRE OUT DATE:190725 TIME:1405 ET TRN:2019072500394206 SERVICE REF:446999 BNF:NORTHSIDE ACQUISITION PART ID:685707387 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:270 061422 | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/25/2019 | Online Banking transfer to CHK 7358 Confirmation# 3306867381 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/25/2019 | Online Banking transfer to CHK 2536 Confirmation# 2407731777 | $ | (8,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/25/2019 | Online Banking transfer to CHK 4831 Confirmation# 3310026375 | $ | (25,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/25/2019 | Online Banking transfer to CHK 9641 Confirmation# 3110125165 | $ | (25,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/25/2019 | Online Banking transfer to CHK 4421 Confirmation# 3108813323 | $ | (37,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 7/25/2019 | WIRE TYPE:WIRE OUT DATE:190725 TIME:1638 ET TRN:2019072500465753 SERVICE REF:487165 BNF:DOWNTOWN CAPITAL PARTNERS ID:840979744 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:270077818 | $ | (39,771) |
| BOA 4102 Northside Acquisition | Deposits | 7/24/2019 | Online Banking transfer from CHK 4076 Confirmation# 2200128941 | $ | 100,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/24/2019 | Online Banking transfer from CHK 4076 Confirmation# 1298851044 | $ | 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/24/2019 | Online Banking transfer from CHK 4076 Confirmation# 3297977573 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/24/2019 | Online Banking transfer from CHK 4076 Confirmation# 2598223110 | $ | 5,500 |
| BOA 4102 Northside Acquisition | Deposits | 7/24/2019 | Online Banking transfer from CHK 4076 Confirmation# 3598071798 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/24/2019 | Online Banking transfer from CHK 4831 Confirmation# 2298646647 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/24/2019 | Online Banking transfer from CHK 4831 Confirmation# 1198097804 | $ | 1,280 |
| BOA 4102 Northside Acquisition | Deposits | 7/24/2019 | Online Banking transfer from CHK 4831 Confirmation# 1298023369 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/24/2019 | Online Banking transfer from CHK 7358 Confirmation# 1498031292 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 7/24/2019 | Online Banking transfer to CHK 7358 Confirmation# 2598025056 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/24/2019 | Online Banking transfer to CHK 7358 Confirmation# 2498099482 | $ | (1,280) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/24/2019 | Online Banking transfer to CHK 9641 Confirmation# 1598074006 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/24/2019 | Online Banking transfer to CHK 2536 Confirmation# 2198224683 | $ | (5,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/24/2019 | Online Banking transfer to CHK 9641 Confirmation# 3397979385 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/24/2019 | Online Banking transfer to CHK 7358 Confirmation# 2598852623 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Checks | 7/24/2019 | 1117* | $ | (100,000) |
| BOA 4102 Northside Acquisition | Deposits | 7/23/2019 | Online Banking transfer from CHK 4831 Confirmation# 1390153148 | $ | 200,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/23/2019 | Online Banking transfer from CHK 4831 Confirmation# 3190157612 | $ | 10,300 |
| BOA 4102 Northside Acquisition | Deposits | 7/23/2019 | Online Banking transfer from CHK 4076 Confirmation# 2592130381 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/23/2019 | Online Banking transfer from CHK 4831 Confirmation# 3290249407 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/23/2019 | Online Banking transfer from CHK 4831 Confirmation# 3192751018 | $ | 2,479 |
| BOA 4102 Northside Acquisition | Deposits | 7/23/2019 | Online Banking transfer from CHK 4831 Confirmation# 3389857458 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/23/2019 | Online Banking transfer from CHK 4831 Confirmation# 3390175075 | $ | 180 |
| BOA 4102 Northside Acquisition | Service Fees | 7/23/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 7/23/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 7/23/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/23/2019 | Online Banking transfer to CHK 7358 Confirmation# 2189859437 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/23/2019 | Online Banking payment to CRD 6409 Confirmation# 4092757744 | $ | (2,479) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/23/2019 | WIRE TYPE:WIRE OUT DATE:190723 TIME:1326 ET TRN:2019072300343494 SERVICE REF:366782 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:269854116 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/23/2019 | WIRE TYPE:WIRE OUT DATE:190723 TIME:1202 ET TRN:2019072300312623 SERVICE REF:344852 BNF:NORTHSIDE ACQUISITION PART ID:685707387 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:269 844428 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/23/2019 | WIRE TYPE:WIRE OUT DATE:190723 TIME:0515 ET TRN:2019072300080130 SERVICE REF:175202 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:269788726 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/23/2019 | Online Banking transfer to CHK 2536 Confirmation# 1292132927 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/23/2019 | Online Banking transfer to CHK 7358 Confirmation# 1590159344 | $ | (10,300) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/23/2019 | Online Banking transfer to CHK 4076 Confirmation# 2190155067 | $ | (200,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Deposits | 7/22/2019 | Online Banking transfer from CHK 4076 Confirmation# 5183841719 | $ | 20,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/22/2019 | Online Banking transfer from CHK 4076 Confirmation# 7184806057 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/22/2019 | Online Banking transfer from CHK 4076 Confirmation# 7480559508 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/22/2019 | Online Banking transfer from CHK 4831 Confirmation# 7584744003 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/22/2019 | Online Banking transfer from CHK 4831 Confirmation# 7584760715 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/22/2019 | Online Banking transfer from CHK 7358 Confirmation# 7381258646 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/22/2019 | 6481262582 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 7/22/2019 | CHECKCARD 0719 STAMPS.COM 855-608-2677 CA 2469216920010043892286 RECURRING CKCD 7399 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/22/2019 | CHECKCARD 0720 BLUETEL 212-920-7086 NY 24801669202017071525532 CKCD 4812 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (389) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/22/2019 | Online Banking transfer to CHK 7358 Confirmation# 5581260978 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/22/2019 | Online Banking transfer to CHK 9641 Confirmation# 5180561436 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Checks | 7/22/2019 | 1115 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/22/2019 | Online Banking transfer to CHK 0588 Confirmation# 6584809515 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/22/2019 | Online Banking transfer to CHK 9641 Confirmation# 6183845940 | $ | (20,000) |
| BOA 4102 Northside Acquisition | Deposits | 7/19/2019 | Online Banking transfer from CHK 4076 Confirmation# 7456039381 | $ | 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/19/2019 | Online Banking transfer from CHK 4076 Confirmation# 5354589977 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/19/2019 | Online Banking transfer from CHK 4076 Confirmation# 7456145771 | $ | 6,500 |
| BOA 4102 Northside Acquisition | Deposits | 7/19/2019 | WIRE TYPE:WIRE IN DATE: 190719 TIME:1123 ET TRN:2019071900308277 SEQ:4483800200ES/003962 ORIG:215 MOORE ST ACQUISITION ID:671531163 SND BK: JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMGOF 19/07/19 | $ | 2,800 |
| BOA 4102 Northside Acquisition | Deposits | 7/19/2019 | Online Banking transfer from CHK 4483 Confirmation# 5156387032 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/19/2019 | Online Banking transfer from CHK 4831 Confirmation# 6556398004 | $ | 1,850 |
| BOA 4102 Northside Acquisition | Deposits | 7/19/2019 | Online Banking transfer from CHK 7358 Confirmation# 7456406660 | $ | 1,850 |
| BOA 4102 Northside Acquisition | Deposits | 7/19/2019 | Online Banking transfer from CHK 4831 Confirmation# 5156115355 | $ | 1,440 |
| BOA 4102 Northside Acquisition | Deposits | 7/19/2019 | Online Banking transfer from CHK 4831 Confirmation# 5154659523 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/19/2019 | Online Banking transfer from CHK 7358 Confirmation# 7154674952 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/19/2019 | Online Banking transfer from CHK 0588 Confirmation# 6456392201 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Service Fees | 7/19/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Service Fees | 7/19/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/19/2019 | Online Banking transfer to CHK 7358 Confirmation# 6254673246 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/19/2019 | Online Banking transfer to CHK 7358 Confirmation# 6554713225 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/19/2019 | Online Banking transfer to CHK 7358 Confirmation# 6456117245 | $ | (1,440) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/19/2019 | Online Banking transfer to CHK 7358 Confirmation# 6556401515 | $ | (1,850) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/19/2019 | Online Banking transfer to CHK 0588 Confirmation# 5255082268 | $ | (2,800) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/19/2019 | WIRE TYPE:WIRE OUT DATE:190719 TIME:1522 ET TRN:2019071900410239 SERVICE REF:419071 BNF:ALLEN KONSTAM ID:9976584088 BNF BK:CITIBANK, N .A. ID:0008 PMT DET:269619846 | $ | (4,850) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/19/2019 | Online Banking transfer to CHK 9641 Confirmation# 6256148334 | $ | (6,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/19/2019 | Online Banking transfer to CHK 0588 Confirmation# 7154591515 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/19/2019 | Online Banking transfer to CHK 9641 Confirmation# 6356041012 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Deposits | 7/18/2019 | Online Banking transfer from CHK 4076 Confirmation# 6549630324 | $ | 100,000 |

| | | | | |
|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Deposits | 7/18/2019 | Online Banking transfer from CHK 4076 Confirmation# 6548626608 | $ 26,100 |
| BOA 4102 Northside Acquisition | Deposits | 7/18/2019 | Online Banking transfer from CHK 4076 Confirmation# 5149285065 | $ 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/18/2019 | Online Banking transfer from CHK 4076 Confirmation# 6248038709 | $ 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/18/2019 | Online Banking transfer from CHK 4831 Confirmation# 5148041613 | $ 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/18/2019 | Online Banking transfer from CHK 4831 Confirmation# 6148598874 | $ 24,450 |
| BOA 4102 Northside Acquisition | Deposits | 7/18/2019 | Online Banking transfer from CHK 4076 Confirmation# 5347343974 | $ 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/18/2019 | Online Banking transfer from CHK 4076 Confirmation# 7348642379 | $ 14,300 |
| BOA 4102 Northside Acquisition | Deposits | 7/18/2019 | Online Banking transfer from CHK 4076 Confirmation# 6547020095 | $ 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/18/2019 | Online Banking transfer from CHK 4076 Confirmation# 5347327357 | $ 4,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 7/18/2019 | Online Banking transfer to CHK 2536 Confirmation# 6547333292 | $ (4,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/18/2019 | Online Banking transfer to CHK 0588 Confirmation# 5348645467 | $ (14,300) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/18/2019 | Online Banking transfer to CHK 4421 Confirmation# 6247354961 | $ (15,000) |
| BOA 4102 Northside Acquisition | Checks | 7/18/2019 | 1114* | $ (15,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/18/2019 | Online Banking transfer to CHK 7358 Confirmation# 5248601026 | $ (24,450) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/18/2019 | Online Banking transfer to CHK 9641 Confirmation# 5449287230 | $ (25,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/18/2019 | Online Banking transfer to CHK 9641 Confirmation# 6448628814 | $ (26,100) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/18/2019 | Online Banking transfer to CHK 0588 Confirmation# 6548046170 | $ (50,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/18/2019 | Online Banking transfer to CHK 4831 Confirmation# 6349632584 | $ (100,000) |
| BOA 4102 Northside Acquisition | Deposits | 7/17/2019 | Online Banking transfer from CHK 4076 Confirmation# 5238474584 | $ 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/17/2019 | Online Banking transfer from CHK 4831 Confirmation# 6238630181 | $ 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/17/2019 | Online Banking transfer from CHK 4076 Confirmation# 6241038034 | $ 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/17/2019 | Online Banking transfer from CHK 4831 Confirmation# 7437151880 | $ 1,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 7/17/2019 | Online Banking transfer to CHK 9641 Confirmation# 6441039785 | $ (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/17/2019 | Online Banking transfer to CHK 7358 Confirmation# 5338632901 | $ (15,000) |
| BOA 4102 Northside Acquisition | Deposits | 7/16/2019 | Online Banking transfer from CHK 4831 Confirmation# 7528986774 | $ 300,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/16/2019 | Online Banking transfer from CHK 4076 Confirmation# 7431152358 | $ 7,100 |
| BOA 4102 Northside Acquisition | Deposits | 7/16/2019 | Online Banking transfer from CHK 4831 Confirmation# 7128542254 | $ 3,116 |
| BOA 4102 Northside Acquisition | Deposits | 7/16/2019 | Online Banking transfer from CHK 4831 Confirmation# 5330298995 | $ 3,000 |
| BOA 4102 Northside Acquisition | Service Fees | 7/16/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 07-16 | $ (35) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/16/2019 | Online Banking transfer to CHK 7358 Confirmation# 5430300643 | $ (3,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/16/2019 | Online Banking transfer to CHK 7358 Confirmation# 6228544681 | $ (3,116) |
| BOA 4102 Northside Acquisition | Checks | 7/16/2019 | 1112* | $ (5,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/16/2019 | Online Banking transfer to CHK 0588 Confirmation# 5131163667 | $ (7,100) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/16/2019 | Online Banking transfer to CHK 4076 Confirmation# 6528991182 | $ (300,000) |
| BOA 4102 Northside Acquisition | Deposits | 7/15/2019 | Online Banking transfer from CHK 4831 Confirmation# 7521304467 | $ 29,319 |
| BOA 4102 Northside Acquisition | Deposits | 7/15/2019 | Online Banking transfer from CHK 4076 Confirmation# 6120872863 | $ 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/15/2019 | Online Banking transfer from CHK 4076 Confirmation# 7220195616 | $ 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/15/2019 | Online Banking transfer from CHK 4831 Confirmation# 7521426631 | $ 11,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/15/2019 | Online Banking transfer from CHK 4831 Confirmation# 6222610708 | $ 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/15/2019 | 6221804000 | $ 6,000 |
| BOA 4102 Northside Acquisition | Service Fees | 7/15/2019 | Wire Transfer Fee | $ (30) |
| BOA 4102 Northside Acquisition | Service Fees | 7/15/2019 | Wire Transfer Fee | $ (30) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 7/15/2019 | CHECKCARD 0712 PANINI LA CAFE BROOKLYN NY 24801669193017115157400 CKCD 5499 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (144) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/15/2019 | WIRE TYPE:WIRE OUT DATE:190715 TIME:1517 ET TRN:2019071500459242 SERVICE REF:484554 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:269189244 | $ | (6,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/15/2019 | Online Banking transfer to CHK 7358 Confirmation# 7322612227 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/15/2019 | Online Banking transfer to CHK 4831 Confirmation# 5121428488 | $ | (11,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/15/2019 | Online Banking transfer to CHK 9641 Confirmation# 5120197891 | $ | (25,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/15/2019 | WIRE TYPE:WIRE OUT DATE:190715 TIME:1241 ET TRN:2019071500392917 SERVICE REF:010011 BNF:GC REALTY ADVISORS, LLC ID:6 558179 BNF BK:JP MORO CHASE BANK, NA ID:267084131 PMT DET:2691677 88 | $ | (25,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/15/2019 | Online Banking transfer to CHK 7358 Confirmation# 7521307662 | $ | (29,319) |
| BOA 4102 Northside Acquisition | Deposits | 7/12/2019 | Online Banking transfer from CHK 4076 Confirmation# 5494895561 | $ | 50,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/12/2019 | Online Banking transfer from CHK 4831 Confirmation# 5194891869 | $ | 50,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/12/2019 | Online Banking transfer from CHK 7358 Confirmation# 5594919817 | $ | 50,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/12/2019 | Online Banking transfer from CHK 4076 Confirmation# 7290593088 | $ | 9,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/12/2019 | Online Banking transfer from CHK 4076 Confirmation# 5495600533 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/12/2019 | Online Banking transfer from CHK 4831 Confirmation# 7490600567 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/12/2019 | Online Banking transfer from CHK 4831 Confirmation# 6495613735 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/12/2019 | Online Banking transfer from CHK 4831 Confirmation# 7194222650 | $ | 300 |
| BOA 4102 Northside Acquisition | Deposits | 7/12/2019 | Online Banking transfer from CHK 7358 Confirmation# 5594227027 | $ | 300 |
| BOA 4102 Northside Acquisition | Withdrawls | 7/12/2019 | CHECKCARD 0711 ADOBE *ACROPRO SUBS 800-833-6687 CA 24431069192026746446258 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (16) |
| BOA 4102 Northside Acquisition | Service Fees | 7/12/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 7/12/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/12/2019 | Online Banking transfer to CHK 5051 Confirmation# 6294229124 | $ | (300) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/12/2019 | Online Banking transfer to CHK 7358 Confirmation# 7394225145 | $ | (300) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/12/2019 | Online Banking transfer to CHK 7358 Confirmation# 7595615129 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/12/2019 | Online Banking transfer to CHK 7358 Confirmation# 6395602513 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/12/2019 | WIRE TYPE:WIRE OUT DATE:190712 TIME:0514 ET TRN:2019071100479592 SERVICE REF:003127 BNF:GC REALTY ADVISORS, LLC ID:635558179 BNF BK:JP MORGAN CHASE BANK, NA ID:267084131 PMT DET:2689111 80 1109 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Checks | 7/12/2019 | | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/12/2019 | WIRE TYPE:WIRE OUT DATE:190712 TIME:0515 ET TRN:2019071200022411 SERVICE REF:200909 BNF:DOWNTOWN CAPITAL PARTNERS ID:840979744 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:268916894 | $ | (8,375) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/12/2019 | Online Banking transfer to CHK 9641 Confirmation# 5490596697 | $ | (9,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/12/2019 | Online Banking transfer to CHK 4076 Confirmation# 7394893531 | $ | (50,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/12/2019 | Online Banking transfer to CHK 7358 Confirmation# 6294897018 | $ | (50,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/12/2019 | Online Banking transfer to CHK 9641 Confirmation# 7294921472 | $ | (50,000) |
| BOA 4102 Northside Acquisition | Deposits | 7/11/2019 | Online Banking transfer from CHK 4076 Confirmation# 5189134789 | $ | 50,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/11/2019 | Online Banking transfer from CHK 4831 Confirmation# 6588924119 | $ | 8,375 |
| BOA 4102 Northside Acquisition | Deposits | 7/11/2019 | Online Banking transfer from CHK 4831 Confirmation# 7589133604 | $ | 5,500 |
| BOA 4102 Northside Acquisition | Deposits | 7/11/2019 | Online Banking transfer from CHK 4076 Confirmation# 5488412074 | $ | 5,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Deposits | 7/11/2019 | Online Banking transfer from CHK 4076 Confirmation# 7186979148 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Service Fees | 7/11/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 7/11/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/11/2019 | CHECKCARD 0709 USPS POSTAGE STAMPS.CO 310-482-5800 CA 24445009191500319649895 CKCD 9402 XXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (100) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/11/2019 | CHECKCARD 0709 USPS POSTAGE STAMPS.CO 310-482-5800 CA 24445009191500319649978 CKCD 9402 XXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (100) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/11/2019 | WIRE TYPE:WIRE OUT DATE:190711 TIME:0513 ET TRN:2019071100004248 SERVICE REF:185139 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:268815856 | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/11/2019 | Online Banking transfer to CHK 2536 Confirmation# 6286981773 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/11/2019 | WIRE TYPE:WIRE OUT DATE:190711 TIME:0513 ET TRN:2019071100006174 SERVICE REF:185143 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:268817858 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/11/2019 | Online Banking transfer to CHK 9641 Confirmation# 5389136943 | $ | (50,000) |
| BOA 4102 Northside Acquisition | Deposits | 7/10/2019 | Online Banking transfer from CHK 4831 Confirmation# 7480281883 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/10/2019 | Online Banking transfer from CHK 4831 Confirmation# 7579999898 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 7/10/2019 | Online Banking transfer from CHK 4831 Confirmation# 5480034156 | $ | 100 |
| BOA 4102 Northside Acquisition | Service Fees | 7/10/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/10/2019 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1041113-000\ | $ | (477) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/10/2019 | WIRE TYPE:WIRE OUT DATE:190710 TIME:0513 ET TRN:2019071000022381 SERVICE REF:193081 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:268711222 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Deposits | 7/9/2019 | Online Banking transfer from CHK 4831 Confirmation# 7469853673 | $ | 200,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/9/2019 | Online Banking transfer from CHK 4076 Confirmation# 7269874635 | $ | 22,318 |
| BOA 4102 Northside Acquisition | Deposits | 7/9/2019 | Online Banking transfer from CHK 4076 Confirmation# 6170970095 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/9/2019 | Online Banking transfer from CHK 4831 Confirmation# 6271570886 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Service Fees | 7/9/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 7/9/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/9/2019 | WIRE TYPE:WIRE OUT DATE:190709 TIME:0515 ET TRN:2019070900052747 SERVICE REF:184310 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:268593410 | $ | (6,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/9/2019 | Online Banking transfer to CHK 7358 Confirmation# 6470973121 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/9/2019 | WIRE TYPE:WIRE OUT DATE:190709 TIME:1509 ET TRN:2019070900388356 SERVICE REF:010384 BNF:AJ MADISON ID:7527348867 BNF BK:CAPITAL ONE, NA ID:021407912 PMT DET:268679976 ORDER 110891575 P LUS 5K | $ | (22,318) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/9/2019 | Online Banking transfer to CHK 4076 Confirmation# 6469855957 | $ | (200,000) |
| BOA 4102 Northside Acquisition | Deposits | 7/8/2019 | Online Banking transfer from CHK 4831 Confirmation# 6563029852 | $ | 6,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/8/2019 | Online Banking transfer from CHK 4831 Confirmation# 7361913920 | $ | 2,909 |
| BOA 4102 Northside Acquisition | Service Fees | 7/8/2019 | Bus Adv Rel Rwds-Intl Wire Fee Waiver of $45 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 7/8/2019 | WIRE TYPE:INTL OUT DATE:190709 TIME:1732 ET TRN:2019070800520088 SERVICE REF:614913 BNF:GOLDFARB SELIGMAN & CO. ID:IL5012510000000 BNF BK:BANK HAPOALIM B.M. ID:006550031044 PMT DET: 268581212 POP OTHER/LEGAL SERVICES | $ | (2,909) |
| BOA 4102 Northside Acquisition | Deposits | 7/5/2019 | Online Banking transfer from CHK 4831 Confirmation# 6533663918 | $ | 35,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/5/2019 | Online Banking transfer from CHK 4076 Confirmation# 6135089001 | $ | 15,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Deposits | 7/5/2019 | Online Banking transfer from CHK 0588 Confirmation# 7233713835 | $ | 11,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/5/2019 | Online Banking transfer from CHK 4076 Confirmation# 6226537694 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/5/2019 | Online Banking transfer from CHK 4831 Confirmation# 6135203951 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/5/2019 | Online Banking transfer from CHK 4831 Confirmation# 6335610427 | $ | 1,500 |
| BOA 4102 Northside Acquisition | Deposits | 7/5/2019 | Online Banking transfer from CHK 4831 Confirmation# 7534950116 | $ | 1,332 |
| BOA 4102 Northside Acquisition | Deposits | 7/5/2019 | Online Banking transfer from CHK 4831 Confirmation# 6233751041 | $ | 250 |
| BOA 4102 Northside Acquisition | Deposits | 7/5/2019 | Online Banking transfer from CHK 7358 Confirmation# 5533757984 | $ | 250 |
| BOA 4102 Northside Acquisition | Service Fees | 7/5/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 7/5/2019 | Online Banking transfer to CHK 4421 Confirmation# 6533763748 | $ | (250) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/5/2019 | Online Banking transfer to CHK 7358 Confirmation# 6333756288 | $ | (250) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/5/2019 | Online Banking transfer to CHK 5246 Confirmation# 5334953558 | $ | (332) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/5/2019 | Online Banking transfer to CHK 5246 Confirmation# 7135627612 | $ | (1,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/5/2019 | WIRE TYPE:WIRE OUT DATE:190705 TIME:1443 ET TRN:2019070500605457 SERVICE REF:694739 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:268407520 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Checks | 7/5/2019 | 1107* | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/5/2019 | Online Banking transfer to CHK 4831 Confirmation# 5326539575 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/5/2019 | Online Banking transfer to CHK 4076 Confirmation# 5233719658 | $ | (11,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/5/2019 | Online Banking transfer to CHK 4831 Confirmation# 5435091261 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/5/2019 | Online Banking transfer to CHK 4076 Confirmation# 7433666866 | $ | (35,000) |
| BOA 4102 Northside Acquisition | Deposits | 7/3/2019 | Online Banking transfer from CHK 4076 Confirmation# 6518720516 | $ | 130,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/3/2019 | Online Banking transfer from CHK 4831 Confirmation# 5219140380 | $ | 24,400 |
| BOA 4102 Northside Acquisition | Deposits | 7/3/2019 | Online Banking transfer from CHK 4076 Confirmation# 5219194397 | $ | 11,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/3/2019 | Online Banking transfer from CHK 4831 Confirmation# 5519275869 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/3/2019 | Online Banking transfer from CHK 4831 Confirmation# 6217404923 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/3/2019 | Online Banking transfer from CHK 4831 Confirmation# 7417441605 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/3/2019 | Online Banking transfer from CHK 4076 Confirmation# 6519209761 | $ | 7,500 |
| BOA 4102 Northside Acquisition | Deposits | 7/3/2019 | Online Banking transfer from CHK 4076 Confirmation# 7416434072 | $ | 5,500 |
| BOA 4102 Northside Acquisition | Deposits | 7/3/2019 | Online Banking transfer from CHK 4076 Confirmation# 6319266947 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/3/2019 | Online Banking transfer from CHK 4076 Confirmation# 7517812576 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/3/2019 | Online Banking transfer from CHK 4831 Confirmation# 5117803554 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/3/2019 | Online Banking transfer from CHK 4831 Confirmation# 7117555968 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/3/2019 | Online Banking transfer from CHK 4831 Confirmation# 6416973213 | $ | 1,500 |
| BOA 4102 Northside Acquisition | Deposits | 7/3/2019 | Online Banking transfer from CHK 9641 Confirmation# 6516418052 | $ | 700 |
| BOA 4102 Northside Acquisition | Service Fees | 7/3/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Service Fees | 7/3/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 7/3/2019 | CHECKCARD 0702 GOOGLE *GSUITE_northsi cc@google.comCA 24692169183100948608875 CKCD 7311 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (311) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/3/2019 | Online Banking transfer to CHK 7358 Confirmation# 6316975645 | $ | (1,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/3/2019 | Online Banking transfer to CHK 7358 Confirmation# 6517557874 | $ | (4,000) |
| BOA 4102 Northside Acquisition | Checks | 7/3/2019 | N/A | $ | (4,022) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/3/2019 | Online Banking transfer to CHK 4076 Confirmation# 5417810504 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/3/2019 | Online Banking transfer to CHK 9641 Confirmation# 6119269692 | $ | (5,000) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:190703 TIME:1429 ET TRN:2019070300435897 SERVICE REF:013319 BNF:GC REALTY ADVISORS, LLC ID:635558179 BNF BK:JP MORGAN | | |
| BOA 4102 Northside Acquisition | Withdrawls | 7/3/2019 | CHASE BANK, NA ID:267084131 PMT DET:2682435 78 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/3/2019 | Online Banking transfer to CHK 4483 Confirmation# 7416436969 | $ | (5,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/3/2019 | Online Banking transfer to CHK 4483 Confirmation# 6419211996 | $ | (7,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/3/2019 | Online Banking transfer to CHK 4831 Confirmation# 5319277912 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/3/2019 | Online Banking transfer to CHK 7358 Confirmation# 6117443603 | $ | (10,000) |
| | | | WIRE TYPE:WIRE OUT DATE:190703 TIME:1317 ET TRN:2019070300402804 SERVICE REF:430695 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: | | |
| BOA 4102 Northside Acquisition | Withdrawls | 7/3/2019 | JPMORGAN CHASE BANK, N. ID:0002 PMT DET:268233878 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/3/2019 | Online Banking transfer to CHK 0588 Confirmation# 5519198768 | $ | (11,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/3/2019 | Online Banking transfer to CHK 7358 Confirmation# 6519142075 | $ | (24,400) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/3/2019 | Online Banking transfer to CHK 4831 Confirmation# 7118722816 | $ | (130,000) |
| BOA 4102 Northside Acquisition | Deposits | 7/2/2019 | Online Banking transfer from CHK 4831 Confirmation# 6111315688 | $ | 400,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/2/2019 | Online Banking transfer from CHK 4831 Confirmation# 6511329902 | $ | 7,259 |
| BOA 4102 Northside Acquisition | Deposits | 7/2/2019 | Online Banking transfer from CHK 4831 Confirmation# 6208435015 | $ | 5,500 |
| BOA 4102 Northside Acquisition | Deposits | 7/2/2019 | Online Banking transfer from CHK 4831 Confirmation# 6411317141 | $ | 5,081 |
| BOA 4102 Northside Acquisition | Deposits | 7/2/2019 | Online Banking transfer from CHK 4831 Confirmation# 6411881314 | $ | 3,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/2/2019 | Online Banking transfer from CHK 4831 Confirmation# 7108723739 | $ | 3,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/2/2019 | Online Banking transfer from CHK 7358 Confirmation# 5411884773 | $ | 3,000 |
| BOA 4102 Northside Acquisition | Deposits | 7/2/2019 | Online Banking transfer from CHK 9641 Confirmation# 5111887302 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 7/2/2019 | Online Banking transfer to CHK 7358 Confirmation# 6111883125 | $ | (3,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/2/2019 | Online Banking transfer to CHK 7358 Confirmation# 7108725494 | $ | (3,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/2/2019 | Online Banking payment to CRD 6409 Confirmation# 3011321655 | $ | (5,081) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/2/2019 | Online Banking transfer to CHK 7358 Confirmation# 5308437260 | $ | (5,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/2/2019 | Online Banking transfer to CHK 7358 Confirmation# 5511333052 | $ | (7,259) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/2/2019 | Online Banking transfer to CHK 4076 Confirmation# 6311318311 | $ | (400,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 7/1/2019 | CHECKCARD 0629 ADOBE *ACROPRO SUBS 800-443-8158 CA 2443106918002672 3799020 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (19) |
| BOA 4102 Northside Acquisition | Checks | 7/1/2019 | 1105* | $ | (150) |
| BOA 4102 Northside Acquisition | Checks | 7/1/2019 | 1108 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Deposits | 6/28/2019 | Online Banking transfer from CHK 4831 Confirmation# 5174196774 | $ | 7,500 |
| BOA 4102 Northside Acquisition | Deposits | 6/28/2019 | Online Banking transfer from CHK 4831 Confirmation# 5274125909 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/28/2019 | Online Banking transfer from CHK 4831 Confirmation# 5274529843 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Service Fees | 6/28/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 4102 Northside Acquisition | Service Fees | 6/28/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 6/28/2019 | Wire Transfer Fee | $ | (30) |
| | | | WIRE TYPE:WIRE OUT DATE:190628 TIME:1305 ET TRN:2019062800526816 SERVICE REF:578068 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR | | |
| BOA 4102 Northside Acquisition | Withdrawls | 6/28/2019 | GAN CHASE BANK, N. ID:0002 PMT DET:267669300 | $ | (5,000) |
| | | | WIRE TYPE:WIRE OUT DATE:190628 TIME:1410 ET TRN:2019062800585903 SERVICE REF:618201 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: | | |
| BOA 4102 Northside Acquisition | Withdrawls | 6/28/2019 | JPMORGAN CHASE BANK, N. ID:0002 PMT DET:267679000 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Deposits | 6/27/2019 | Online Banking transfer from CHK 4831 Confirmation# 5465122284 | $ | 24,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Deposits | 6/27/2019 | Online Banking transfer from CHK 4831 Confirmation# 7566415978 | $ | 12,350 |
| BOA 4102 Northside Acquisition | Deposits | 6/27/2019 | Online Banking transfer from CHK 7358 Confirmation# 7366421317 | $ | 11,450 |
| BOA 4102 Northside Acquisition | Deposits | 6/27/2019 | Bus Adv Rel Rwds-ATM Operator Refund of $3 | $ | 3 |
| BOA 4102 Northside Acquisition | Service Fees | 6/27/2019 | Bus Adv Rel Rwds-ATM Bal Inq Fee Waiver of $2.50 | $ | - |
| BOA 4102 Northside Acquisition | Service Fees | 6/27/2019 | Bus Adv Rel Rwds-ATM Wthdrwl Fee Waiver of $2.50 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 6/27/2019 | AXD34324 06/27 #000311161 WITHDRWL DUANE READE #1442 BROOKLYN NY | $ | (503) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/27/2019 | CHECKCARD 0625 HUNTER WARFIELD, INC 813-2834500 FL 24056799177900013754229 CKCD 8931 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (1,350) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/27/2019 | Online Banking transfer to CHK 9641 Confirmation# 7566423152 | $ | (11,450) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/27/2019 | Online Banking transfer to CHK 7358 Confirmation# 5266417408 | $ | (12,350) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/27/2019 | Online Banking transfer to CHK 7358 Confirmation# 5165124086 | $ | (24,000) |
| BOA 4102 Northside Acquisition | Deposits | 6/26/2019 | Online Banking transfer from CHK 4076 Confirmation# 2357611451 | $ | 50,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/26/2019 | Online Banking transfer from CHK 4831 Confirmation# 2557812785 | $ | 50,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/26/2019 | Online Banking transfer from CHK 9398 Confirmation# 3157618740 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/26/2019 | Online Banking transfer from CHK 4831 Confirmation# 1359634540 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/26/2019 | Online Banking transfer from CHK 4831 Confirmation# 1556454918 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 6/26/2019 | Online Banking transfer from CHK 4831 Confirmation# 3259619662 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 6/26/2019 | Online Banking transfer from CHK 4831 Confirmation# 3560121867 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 6/26/2019 | Online Banking transfer from CHK 6729 Confirmation# 3459445839 | $ | 650 |
| BOA 4102 Northside Acquisition | Service Fees | 6/26/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/26/2019 | Online Banking payment to CRD 6409 Confirmation# 0259454725 | $ | (650) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/26/2019 | Online Banking transfer to CHK 7358 Confirmation# 2360124469 | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/26/2019 | WIRE TYPE:WIRE OUT DATE:190626 TIME:1204 ET TRN:2019062500464803 SERVICE REF:382792 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:267283064 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/26/2019 | Online Banking transfer to CHK 0588 Confirmation# 2157623207 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/26/2019 | Online Banking transfer to CHK 2536 Confirmation# 2557613397 | $ | (50,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/26/2019 | Online Banking transfer to CHK 4076 Confirmation# 1257814988 | $ | (50,000) |
| BOA 4102 Northside Acquisition | Deposits | 6/25/2019 | Online Banking transfer from CHK 4831 Confirmation# 2448341699 | $ | 50,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/25/2019 | Online Banking transfer from CHK 4831 Confirmation# 2549323560 | $ | 40,187 |
| BOA 4102 Northside Acquisition | Deposits | 6/25/2019 | Online Banking transfer from CHK 4831 Confirmation# 3549616262 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/25/2019 | Online Banking transfer from CHK 4831 Confirmation# 1549726833 | $ | 1,350 |
| BOA 4102 Northside Acquisition | Withdrawls | 6/25/2019 | CHECKCARD 0624 J2 EFAX SERVICES 323-817-3205 CA 24692169175100897287176 RECURRING CKCD 5968 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (17) |
| BOA 4102 Northside Acquisition | Service Fees | 6/25/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 6/25/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/25/2019 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1276370-000\ | $ | (837) |
| BOA 4102 Northside Acquisition | Checks | 6/25/2019 | 1101* | $ | (978) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/25/2019 | WIRE TYPE:WIRE OUT DATE:190625 TIME:1619 ET TRN:2019062400535399 SERVICE REF:477739 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:267161296 | $ | (3,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/25/2019 | WIRE TYPE:WIRE OUT DATE:190625 TIME:1707 ET TRN:2019062500443889 SERVICE REF:013453 BNF:DOWNTOWN CAPITAL PARTNERS ID:840979744 BNF BK: JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:26727 7132 | $ | (40,187) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 6/25/2019 | Online Banking transfer to CHK 4076 Confirmation# 3448343849 | $ | (50,000) |
| BOA 4102 Northside Acquisition | Deposits | 6/24/2019 | Online Banking transfer from CHK 4076 Confirmation# 3442372877 | $ | 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/24/2019 | Online Banking transfer from CHK 4076 Confirmation# 2238735513 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/24/2019 | Online Banking transfer from CHK 4076 Confirmation# 3441702710 | $ | 3,000 |
| BOA 4102 Northside Acquisition | Service Fees | 6/24/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Checks | 6/24/2019 | 1103 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/24/2019 | WIRE TYPE:WIRE OUT DATE:190624 TIME:0519 ET TRN:2019062100452573 SERVICE REF:260538 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:267004484 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/24/2019 | Online Banking transfer to CHK 4831 Confirmation# 2338738974 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/24/2019 | Online Banking transfer to CHK 4831 Confirmation# 3342386437 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Deposits | 6/21/2019 | Online Banking transfer from CHK 4076 Confirmation# 3314832576 | $ | 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/21/2019 | Online Banking transfer from CHK 4831 Confirmation# 2409763813 | $ | 8,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/21/2019 | Online Banking transfer from CHK 4831 Confirmation# 1409770829 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/21/2019 | Online Banking transfer from CHK 4831 Confirmation# 2315234931 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/21/2019 | Online Banking transfer from CHK 4831 Confirmation# 3413240393 | $ | 350 |
| BOA 4102 Northside Acquisition | Deposits | 6/21/2019 | Online Banking transfer from CHK 7358 Confirmation# 1513253062 | $ | 350 |
| BOA 4102 Northside Acquisition | Service Fees | 6/21/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/21/2019 | Online Banking transfer to CHK 5051 Confirmation# 3113256408 | $ | (350) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/21/2019 | Online Banking transfer to CHK 7358 Confirmation# 3213249414 | $ | (350) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/21/2019 | CHECKCARD 0620 BLUETEL 212-920-7086 NY 24801669171017103460291 CKCD 4812 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (413) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/21/2019 | CHASE CREDIT CRD DES:EPAY ID:4170374300 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (2,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/21/2019 | CHASE CREDIT CRD DES:EPAY ID:4170383481 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (2,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/21/2019 | Online Banking transfer to CHK 4831 Confirmation# 2509945810 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/21/2019 | WIRE TYPE:WIRE OUT DATE:190621 TIME:0515 ET TRN:2019062100123438 SERVICE REF:199367 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:266898414 | $ | (8,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/21/2019 | Online Banking transfer to CHK 4831 Confirmation# 3514837515 | $ | (25,000) |
| BOA 4102 Northside Acquisition | Deposits | 6/20/2019 | Online Banking transfer from CHK 4076 Confirmation# 3207059639 | $ | 30,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/20/2019 | Online Banking transfer from CHK 4831 Confirmation# 1504097707 | $ | 12,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/20/2019 | Online Banking transfer from CHK 4831 Confirmation# 2204109074 | $ | 12,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/20/2019 | Online Banking transfer from CHK 4831 Confirmation# 1406019161 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/20/2019 | Online Banking transfer from CHK 4831 Confirmation# 2204891062 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/20/2019 | Online Banking transfer from CHK 4076 Confirmation# 1204532381 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/20/2019 | Online Banking transfer from CHK 4831 Confirmation# 1507497285 | $ | 900 |
| BOA 4102 Northside Acquisition | Deposits | 6/20/2019 | Online Banking transfer from CHK 4831 Confirmation# 2404300699 | $ | 200 |
| BOA 4102 Northside Acquisition | Deposits | 6/20/2019 | Online Banking transfer from CHK 7358 Confirmation# 2104304300 | $ | 200 |
| BOA 4102 Northside Acquisition | Withdrawls | 6/20/2019 | CHECKCARD 0619 STAMPS.COM 855-608-2677 CA 24692169170100767433178 RECURRING CKCD 7399 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/20/2019 | Online Banking transfer to CHK 5051 Confirmation# 1304312154 | $ | (200) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/20/2019 | Online Banking transfer to CHK 7358 Confirmation# 2104302658 | $ | (200) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/20/2019 | Online Banking transfer to CHK 0588 Confirmation# 1107498952 | $ | (900) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 6/20/2019 | Online Banking transfer to CHK 7358 Confirmation# 2204534329 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/20/2019 | Online Banking transfer to CHK 7358 Confirmation# 3204893105 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/20/2019 | Online Banking transfer to CHK 2536 Confirmation# 1104100337 | $ | (12,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/20/2019 | Online Banking transfer to CHK 4076 Confirmation# 2104111763 | $ | (12,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/20/2019 | Online Banking transfer to CHK 7358 Confirmation# 3107062288 | $ | (30,000) |
| BOA 4102 Northside Acquisition | Deposits | 6/19/2019 | Online Banking transfer from CHK 4831 Confirmation# 1395635786 | | 12,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/19/2019 | Online Banking transfer from CHK 4831 Confirmation# 1395478637 | | 7,900 |
| BOA 4102 Northside Acquisition | Deposits | 6/19/2019 | Online Banking transfer from CHK 4831 Confirmation# 3495616341 | | 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 6/19/2019 | Online Banking transfer from CHK 4831 Confirmation# 1595683087 | $ | 2,200 |
| BOA 4102 Northside Acquisition | Service Fees | 6/19/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/19/2019 | Online Banking transfer to CHK 7358 Confirmation# 2195684681 | $ | (2,200) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/19/2019 | Online Banking transfer to CHK 7358 Confirmation# 3295617900 | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/19/2019 | WIRE TYPE:WIRE OUT DATE:190619 TIME:0516 ET TRN:2019061900062713 SERVICE REF:191259 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:266712676 | $ | (3,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/19/2019 | Online Banking transfer to CHK 7358 Confirmation# 1595480312 | $ | (7,900) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/19/2019 | Online Banking transfer to CHK 4076 Confirmation# 2595639683 | $ | (12,000) |
| BOA 4102 Northside Acquisition | Deposits | 6/18/2019 | Online Banking transfer from CHK 4076 Confirmation# 2389225983 | $ | 12,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/18/2019 | Online Banking transfer from CHK 4831 Confirmation# 1589446851 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/18/2019 | Online Banking transfer from CHK 4831 Confirmation# 1590740229 | $ | 3,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/18/2019 | Online Banking transfer from CHK 4662 Confirmation# 1288220629 | $ | 600 |
| BOA 4102 Northside Acquisition | Deposits | 6/18/2019 | Online Banking transfer from CHK 4831 Confirmation# 1388231536 | $ | 600 |
| BOA 4102 Northside Acquisition | Service Fees | 6/18/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/18/2019 | Online Banking transfer to CHK 5246 Confirmation# 2388242116 | $ | (600) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/18/2019 | WIRE TYPE:WIRE OUT DATE:190618 TIME:0516 ET TRN:2019061800022472 SERVICE REF:171853 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:266596092 REPAY MY2011 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/18/2019 | Online Banking payment to CRD 6409 Confirmation# 1489452744 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/18/2019 | Online Banking transfer to CHK 4483 Confirmation# 3289228078 | $ | (12,000) |
| BOA 4102 Northside Acquisition | Deposits | 6/17/2019 | Online Banking transfer from CHK 4831 Confirmation# 1180389499 | $ | 22,300 |
| BOA 4102 Northside Acquisition | Deposits | 6/17/2019 | WIRE TYPE:WIRE IN DATE: 190617 TIME:1427 ET TRN:2019061700427318 SEQ:5800300168ES/010601 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 19/06/17 | $ | 2,800 |
| BOA 4102 Northside Acquisition | Deposits | 6/17/2019 | Online Banking transfer from CHK 4831 Confirmation# 2381423228 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/17/2019 | Online Banking transfer from CHK 4831 Confirmation# 1179646175 | $ | 1,500 |
| BOA 4102 Northside Acquisition | Deposits | 6/17/2019 | Online Banking transfer from CHK 4831 Confirmation# 1281417408 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/17/2019 | Online Banking transfer from CHK 4831 Confirmation# 3380402672 | $ | 250 |
| BOA 4102 Northside Acquisition | Service Fees | 6/17/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 6/17/2019 | Online Banking transfer to CHK 7358 Confirmation# 3480404226 | $ | (250) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/17/2019 | Online Banking transfer to CHK 4421 Confirmation# 2481420275 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/17/2019 | Online Banking transfer to CHK 7358 Confirmation# 1279648216 | $ | (1,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/17/2019 | Online Banking transfer to CHK 0588 Confirmation# 3479698629 | $ | (2,800) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 6/17/2019 | Online Banking transfer to CHK 7358 Confirmation# 1180391250 | $ | (22,300) |
| BOA 4102 Northside Acquisition | Deposits | 6/14/2019 | Online Banking transfer from CHK 4831 Confirmation# 6254494443 | $ | 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/14/2019 | Online Banking transfer from CHK 4831 Confirmation# 6552319846 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/14/2019 | Online Banking transfer from CHK 4831 Confirmation# 6554503144 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/14/2019 | Online Banking transfer from CHK 4831 Confirmation# 6153074045 | $ | 1,476 |
| BOA 4102 Northside Acquisition | Service Fees | 6/14/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 6/14/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/14/2019 | WIRE TYPE:WIRE OUT DATE:190614 TIME:1301 ET TRN:2019061400363725 SERVICE REF:444687 BNF:THE BROOKLYN BREAD LAB ID:779203509 BNF BK:JPM ORGAN CHASE BANK, N. ID:0002 PMT DET:266399848 | $ | (1,476) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/14/2019 | WIRE TYPE:WIRE OUT DATE:190614 TIME:1644 ET TRN:2019061400464801 SERVICE REF:504433 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:266427656 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/14/2019 | Online Banking transfer to CHK 7358 Confirmation# 6252321704 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/14/2019 | Online Banking transfer to CHK 7358 Confirmation# 7254497076 | $ | (25,000) |
| BOA 4102 Northside Acquisition | Deposits | 6/13/2019 | Online Banking transfer from CHK 4831 Confirmation# 2445033632 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/13/2019 | Online Banking transfer from CHK 4831 Confirmation# 3143993007 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/13/2019 | Online Banking transfer from CHK 9398 Confirmation# 1444463483 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Service Fees | 6/13/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 6/13/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/13/2019 | Online Banking transfer to CHK 4421 Confirmation# 1545123801 | $ | (50) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/13/2019 | Online Banking transfer to CHK 4483 Confirmation# 3444466170 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/13/2019 | WIRE TYPE:WIRE OUT DATE:190613 TIME:0513 ET TRN:2019061300063954 SERVICE REF:186447 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:266202922 | $ | (3,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/13/2019 | WIRE TYPE:WIRE OUT DATE:190613 TIME:1134 ET TRN:2019061300311311 SERVICE REF:364790 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:266247946 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/13/2019 | Online Banking transfer to CHK 4421 Confirmation# 3145062544 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Deposits | 6/12/2019 | Online Banking transfer from CHK 9398 Confirmation# 3438366555 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/12/2019 | Online Banking transfer from CHK 4831 Confirmation# 2437723787 | $ | 4,800 |
| BOA 4102 Northside Acquisition | Deposits | 6/12/2019 | Online Banking transfer from CHK 4831 Confirmation# 3238859398 | $ | 3,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/12/2019 | Online Banking transfer from CHK 4831 Confirmation# 3435393198 | $ | 2,150 |
| BOA 4102 Northside Acquisition | Withdrawls | 6/12/2019 | CHECKCARD 0611 ADOBE *ACROPRO SUBS 800-833-6687 CA 24431069162026690719730 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (16) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/12/2019 | Online Banking transfer to CHK 7358 Confirmation# 3435394842 | $ | (2,150) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/12/2019 | Online Banking transfer to CHK 7358 Confirmation# 3337725754 | $ | (4,800) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/12/2019 | Online Banking transfer to CHK 2536 Confirmation# 1138368135 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Deposits | 6/11/2019 | Online Banking transfer from CHK 4831 Confirmation# 1529409916 | $ | 201,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/11/2019 | Online Banking transfer from CHK 4831 Confirmation# 3326536287 | $ | 16,500 |
| BOA 4102 Northside Acquisition | Deposits | 6/11/2019 | Online Banking transfer from CHK 4831 Confirmation# 1326498975 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Checks | 6/11/2019 | 1097* | $ | (5,700) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/11/2019 | Online Banking transfer to CHK 4076 Confirmation# 3126050880 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/11/2019 | Online Banking transfer to CHK 7358 Confirmation# 1426537933 | $ | (16,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/11/2019 | Online Banking transfer to CHK 0588 Confirmation# 2229413186 | $ | (201,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Checks | 6/10/2019 | 1093* | $ | (100) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/10/2019 | CHECKCARD 0606 USPS POSTAGE STAMPS.CO 310-482-5800 CA 24445009158500382538810 CKCD 9402 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (100) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/10/2019 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1041113-000\ | $ | (477) |
| BOA 4102 Northside Acquisition | Checks | 6/10/2019 | 1080 | $ | (896) |
| BOA 4102 Northside Acquisition | Checks | 6/10/2019 | 1098 | $ | (2,079) |
| BOA 4102 Northside Acquisition | Deposits | 6/7/2019 | Online Banking transfer from CHK 4831 Confirmation# 2493092142 | $ | 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/7/2019 | Online Banking transfer from CHK 4076 Confirmation# 2493338530 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/7/2019 | Online Banking transfer from CHK 4831 Confirmation# 2592386293 | $ | 6,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/7/2019 | Online Banking transfer from CHK 4831 Confirmation# 2392410529 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Service Fees | 6/7/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 6/7/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/7/2019 | WIRE TYPE:WIRE OUT DATE:190607 TIME:1216 ET TRN:2019060700282459 SERVICE REF:313214 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:265788654 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/7/2019 | WIRE TYPE:WIRE OUT DATE:190607 TIME:1212 ET TRN:2019060700281083 SERVICE REF:312330 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:265788258 | $ | (6,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/7/2019 | Online Banking transfer to CHK 4831 Confirmation# 3193343224 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/7/2019 | Online Banking transfer to CHK 7358 Confirmation# 1293093930 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Deposits | 6/6/2019 | Online Banking transfer from CHK 4831 Confirmation# 1485201767 | $ | 23,900 |
| BOA 4102 Northside Acquisition | Deposits | 6/6/2019 | Online Banking transfer from CHK 4831 Confirmation# 2186289424 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/6/2019 | Online Banking transfer from CHK 4831 Confirmation# 2386398282 | $ | 3,892 |
| BOA 4102 Northside Acquisition | Deposits | 6/6/2019 | Online Banking transfer from CHK 4831 Confirmation# 3284490038 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/6/2019 | Online Banking transfer from CHK 7358 Confirmation# 2184497335 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/6/2019 | Online Banking transfer from CHK 9641 Confirmation# 2184486042 | $ | 1,850 |
| BOA 4102 Northside Acquisition | Deposits | 6/6/2019 | Online Banking transfer from CHK 4483 Confirmation# 3184499599 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Service Fees | 6/6/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/6/2019 | Online Banking transfer to CHK 7358 Confirmation# 2384493947 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Checks | 6/6/2019 | 1104 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/6/2019 | Online Banking transfer to CHK 7358 Confirmation# 1486405334 | $ | (3,892) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/6/2019 | WIRE TYPE:WIRE OUT DATE:190606 TIME:1418 ET TRN:2019060600342664 SERVICE REF:362173 BNF:ALLEN KONSTAM ID:9976584088 BNF BK:CITIBANK, N .A. ID:0008 PMT DET:265677600 | $ | (4,850) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/6/2019 | Online Banking transfer to CHK 7358 Confirmation# 3586290095 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Checks | 6/6/2019 | 1102 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/6/2019 | Online Banking transfer to CHK 7358 Confirmation# 2585203694 | $ | (23,900) |
| BOA 4102 Northside Acquisition | Deposits | 6/5/2019 | Online Banking transfer from CHK 4831 Confirmation# 1476467625 | $ | 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/5/2019 | Online Banking transfer from CHK 9641 Confirmation# 1177424050 | $ | 20,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/5/2019 | Online Banking transfer from CHK 4831 Confirmation# 2476496082 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/5/2019 | Online Banking transfer from CHK 4831 Confirmation# 3477844973 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/5/2019 | Online Banking transfer from CHK 4831 Confirmation# 1275679989 | $ | 745 |
| BOA 4102 Northside Acquisition | Service Fees | 6/5/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 6/5/2019 | Online Banking transfer to CHK 0588 Confirmation# 3475682162 | $ | (745) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/5/2019 | Online Banking transfer to CHK 7358 Confirmation# 3477847027 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Checks | 6/5/2019 | N/A | $ | (4,022) |

| | | | | |
|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:190605 TIME:1605 ET TRN:2019060500370957 SERVICE REF:342513 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: | |
| BOA 4102 Northside Acquisition | Withdrawls | 6/5/2019 | JPMORGAN CHASE BANK, N. ID:0002 PMT DET:265589214 | $ (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/5/2019 | Online Banking transfer to CHK 0588 Confirmation# 3276470973 | $ (25,000) |
| BOA 4102 Northside Acquisition | Deposits | 6/4/2019 | Online Banking transfer from CHK 4831 Confirmation# 3166163821 | $ 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/4/2019 | Online Banking transfer from CHK 4831 Confirmation# 2566187396 | $ 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/4/2019 | Online Banking transfer from CHK 4831 Confirmation# 3566881652 | $ 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/4/2019 | Online Banking transfer from CHK 4831 Confirmation# 3568446145 | $ 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 6/4/2019 | Online Banking transfer from CHK 7358 Confirmation# 1468451039 | $ 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 6/4/2019 | Online Banking transfer from CHK 9641 Confirmation# 1268444211 | $ 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 6/4/2019 | Online Banking transfer from CHK 4831 Confirmation# 2368029101 | $ 2,079 |
| BOA 4102 Northside Acquisition | Deposits | 6/4/2019 | Online Banking transfer from CHK 7358 Confirmation# 2468563326 | $ 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/4/2019 | Online Banking transfer from CHK 4831 Confirmation# 3265413993 | $ 1,900 |
| BOA 4102 Northside Acquisition | Deposits | 6/4/2019 | Online Banking transfer from CHK 4831 Confirmation# 2565399193 | $ 600 |
| BOA 4102 Northside Acquisition | Service Fees | 6/4/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |
| BOA 4102 Northside Acquisition | Service Fees | 6/4/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |
| BOA 4102 Northside Acquisition | Withdrawls | 6/4/2019 | Online Banking transfer to CHK 7358 Confirmation# 3365404778 | $ (600) |
| BOA 4102 Northside Acquisition | Checks | 6/4/2019 | 1099 | $ (750) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/4/2019 | Online Banking transfer to CHK 7358 Confirmation# 3265422717 | $ (1,900) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/4/2019 | Online Banking transfer to CHK 7358 Confirmation# 2368449051 | $ (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/4/2019 | WIRE TYPE:WIRE OUT DATE:190604 TIME:0515 ET TRN:2019060300558001 SERVICE REF:002267 BNF:TREFF & LOWY PLLC OPERATIN ID:1500544712 BNF BK:SIGNATURE BANK ID:026013576 PMT DET:2653601 68 INVOICE 3679 AND 3814 | $ (3,458) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/4/2019 | WIRE TYPE:WIRE OUT DATE:190604 TIME:1322 ET TRN:2019060400342313 SERVICE REF:352387 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:265454872 | $ (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/4/2019 | Online Banking transfer to CHK 7358 Confirmation# 1466192476 | $ (15,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/4/2019 | Online Banking transfer to CHK 4076 Confirmation# 3366165710 | $ (25,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/4/2019 | Online Banking transfer to CHK 6729 Confirmation# 3468265233 | $ (76,000) |
| BOA 4102 Northside Acquisition | Deposits | 6/3/2019 | Online Banking transfer from CHK 4076 Confirmation# 1459838134 | $ 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 6/3/2019 | Online Banking transfer from CHK 4076 Confirmation# 2359984204 | $ 5,786 |
| BOA 4102 Northside Acquisition | Deposits | 6/3/2019 | Online Banking transfer from CHK 4831 Confirmation# 3259843666 | $ 3,500 |
| BOA 4102 Northside Acquisition | Service Fees | 6/3/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |
| BOA 4102 Northside Acquisition | Withdrawls | 6/3/2019 | CHECKCARD 0601 GOOGLE*GSUITE NORTHSID CC GOOGLE.COMCA 24013089153090470811617 CKCD 7311 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ (294) |
| BOA 4102 Northside Acquisition | Checks | 6/3/2019 | 1094 | $ (2,250) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/3/2019 | WIRE TYPE:WIRE OUT DATE:190603 TIME:1115 ET TRN:2019060300377069 SERVICE REF:378868 BNF:STRUCTURAL ENGINEERING TEC ID:151169222165 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:265 189692 | $ (14,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 6/3/2019 | Online Banking transfer to CHK 4831 Confirmation# 2259840077 | $ (25,000) |
| BOA 4102 Northside Acquisition | Deposits | 5/31/2019 | WIRE TYPE:WIRE IN DATE: 190531 TIME:1653 ET TRN:2019053100587086 SEQ:190531162253H100/001149 ORIG:FIELDSTON CAPITAL LLC ID:8710036 SND BK:CUSTO MERS BANK ID:031302971 | $ 90,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/31/2019 | Online Banking transfer from CHK 4076 Confirmation# 5332727338 | $ 7,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/31/2019 | Online Banking transfer from CHK 4076 Confirmation# 5432723971 | $ 4,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Service Fees | 5/31/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 4102 Northside Acquisition | Service Fees | 5/31/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Service Fees | 5/31/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 5/31/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/31/2019 | WIRE TYPE:WIRE OUT DATE:190531 TIME:1434 ET TRN:2019053100501690 SERVICE REF:551821 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:265036456 | $ | (4,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/31/2019 | WIRE TYPE:WIRE OUT DATE:190531 TIME:1431 ET TRN:2019053100500293 SERVICE REF:550773 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:265035666 | $ | (7,000) |
| BOA 4102 Northside Acquisition | Deposits | 5/30/2019 | Online Banking transfer from CHK 4831 Confirmation# 3224843605 | $ | 50,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/30/2019 | Online Banking transfer from CHK 9398 Confirmation# 2524839366 | $ | 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/30/2019 | Online Banking transfer from CHK 4831 Confirmation# 2223584533 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/30/2019 | Online Banking transfer from CHK 4831 Confirmation# 1423487051 | $ | 300 |
| BOA 4102 Northside Acquisition | Deposits | 5/30/2019 | Online Banking transfer from CHK 4483 Confirmation# 3323507753 | $ | 250 |
| BOA 4102 Northside Acquisition | Deposits | 5/30/2019 | Online Banking transfer from CHK 0588 Confirmation# 3523449103 | $ | 250 |
| BOA 4102 Northside Acquisition | Deposits | 5/30/2019 | Online Banking transfer from CHK 9641 Confirmation# 2223481948 | $ | 220 |
| BOA 4102 Northside Acquisition | Withdrawls | 5/30/2019 | CHECKCARD 0529 ADOBE *ACROPRO SUBS 800-443-8158 CA 24431069149026667026448 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (19) |
| BOA 4102 Northside Acquisition | Service Fees | 5/30/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/30/2019 | WIRE TYPE:WIRE OUT DATE:190530 TIME:1647 ET TRN:2019053000465425 SERVICE REF:016032 BNF:TREFF & LOWY PLLC, ACCOUNT ID:1501272775 BNF BK:SIGNATURE BANK ID:026013576 PMT DET:2648940 00 | $ | (75,000) |
| BOA 4102 Northside Acquisition | Deposits | 5/29/2019 | Online Banking transfer from CHK 9398 Confirmation# 3417174002 | $ | 250,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/29/2019 | Online Banking transfer from CHK 4831 Confirmation# 1317067200 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/29/2019 | Online Banking transfer from CHK 4831 Confirmation# 2416439655 | $ | 5,300 |
| BOA 4102 Northside Acquisition | Deposits | 5/29/2019 | Online Banking transfer from CHK 4831 Confirmation# 1216499847 | $ | 3,116 |
| BOA 4102 Northside Acquisition | Deposits | 5/29/2019 | Online Banking transfer from CHK 4483 Confirmation# 2414336684 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/29/2019 | Online Banking transfer from CHK 9641 Confirmation# 2416451735 | $ | 1,800 |
| BOA 4102 Northside Acquisition | Deposits | 5/29/2019 | Online Banking transfer from CHK 4831 Confirmation# 2314348714 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/29/2019 | Online Banking transfer from CHK 7358 Confirmation# 1214354058 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/29/2019 | Online Banking transfer from CHK 4831 Confirmation# 1416978322 | $ | 799 |
| BOA 4102 Northside Acquisition | Service Fees | 5/29/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/29/2019 | Online Banking transfer to CHK 0588 Confirmation# 3416985634 | $ | (799) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/29/2019 | Online Banking transfer to CHK 7358 Confirmation# 1214351906 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/29/2019 | Online Banking transfer to CHK 5246 Confirmation# 2416503308 | $ | (3,116) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/29/2019 | CHASE CREDIT CRD DES:EPAY ID:4133848975 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (4,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/29/2019 | CHASE CREDIT CRD DES:EPAY ID:4133853258 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (4,000) |
| BOA 4102 Northside Acquisition | Checks | 5/29/2019 | 1095* | $ | (4,850) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/29/2019 | Online Banking transfer to CHK 7358 Confirmation# 1516441665 | $ | (5,300) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/29/2019 | Online Banking payment to CRD 6409 Confirmation# 0217072799 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/29/2019 | WIRE TYPE:WIRE OUT DATE:190529 TIME:0517 ET TRN:2019052900086990 SERVICE REF:216673 BNF:DOWNTOWN CAPITAL PARTNERS ID:840979744 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:264685428 | $ | (37,090) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/29/2019 | Online Banking transfer to CHK 2536 Confirmation# 2317210077 | $ | (250,000) |
| BOA 4102 Northside Acquisition | Deposits | 5/28/2019 | Online Banking transfer from CHK 9398 Confirmation# 1407271054 | $ | 210,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Deposits | 5/28/2019 | Online Banking transfer from CHK 4831 Confirmation# 3506851883 | $ | 50,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/28/2019 | Online Banking transfer from CHK 9398 Confirmation# 3509171811 | $ | 37,090 |
| BOA 4102 Northside Acquisition | Deposits | 5/28/2019 | Online Banking transfer from CHK 4831 Confirmation# 3506937074 | $ | 30,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/28/2019 | Online Banking transfer from CHK 4831 Confirmation# 2307044000 | $ | 14,200 |
| BOA 4102 Northside Acquisition | Deposits | 5/28/2019 | Online Banking transfer from CHK 4831 Confirmation# 3206951917 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/28/2019 | Online Banking transfer from CHK 7358 Confirmation# 3206961451 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/28/2019 | Online Banking transfer from CHK 9398 Confirmation# 2507453786 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 5/28/2019 | CHECKCARD 0524 J2 EFAX SERVICES 323-817-3205 CA 24692169144100615647204 RECURRING CKCD 5968 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (17) |
| BOA 4102 Northside Acquisition | Service Fees | 5/28/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 5/28/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/28/2019 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1276370-000\ | $ | (824) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/28/2019 | Online Banking transfer to CHK 7358 Confirmation# 3406955092 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/28/2019 | Online Banking transfer to CHK 0588 Confirmation# 1107456812 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/28/2019 | WIRE TYPE:WIRE OUT DATE:190528 TIME:1458 ET TRN:2019052800649522 SERVICE REF:754390 BNF:NORTHSIDE ACQUISITION PART ID:685707387 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:264 643028 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/28/2019 | Online Banking transfer to CHK 7358 Confirmation# 3407049377 | $ | (14,200) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/28/2019 | Online Banking transfer to CHK 4076 Confirmation# 2406941040 | $ | (30,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/28/2019 | Online Banking transfer to CHK 4483 Confirmation# 3506856710 | $ | (50,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/28/2019 | WIRE TYPE:WIRE OUT DATE:190528 TIME:1551 ET TRN:2019052800675977 SERVICE REF:016521 BNF:TREFF & LOWY PLLC, ACCOUNT ID:1501272775 BNF BK:SIGNATURE BANK ID:026013576 PMT DET:2646517 14 | $ | (210,000) |
| BOA 4102 Northside Acquisition | Deposits | 5/24/2019 | Online Banking transfer from CHK 4831 Confirmation# 1371136492 | $ | 120,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/24/2019 | Online Banking transfer from CHK 9398 Confirmation# 2372795650 | $ | 75,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/24/2019 | Online Banking transfer from CHK 4831 Confirmation# 2170822084 | $ | 50,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/24/2019 | Online Banking transfer from CHK 4076 Confirmation# 1571669818 | $ | 30,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/24/2019 | Online Banking transfer from CHK 9398 Confirmation# 1472993422 | $ | 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/24/2019 | Online Banking transfer from CHK 4831 Confirmation# 3271147284 | $ | 21,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/24/2019 | Online Banking transfer from CHK 4831 Confirmation# 2372074437 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/24/2019 | Online Banking transfer from CHK 4831 Confirmation# 2571180477 | $ | 5,300 |
| BOA 4102 Northside Acquisition | Deposits | 5/24/2019 | Online Banking transfer from CHK 4831 Confirmation# 1572893255 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Service Fees | 5/24/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 5/24/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/24/2019 | WIRE TYPE:WIRE OUT DATE:190524 TIME:1403 ET TRN:2019052400381975 SERVICE REF:437966 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:264428496 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/24/2019 | Online Banking transfer to CHK 7358 Confirmation# 3172895358 | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/24/2019 | Online Banking transfer to CHK 7358 Confirmation# 1571181962 | $ | (5,300) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/24/2019 | Online Banking transfer to CHK 4076 Confirmation# 2171149151 | $ | (21,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/24/2019 | Online Banking transfer to CHK 2536 Confirmation# 2172995442 | $ | (25,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/24/2019 | Online Banking transfer to CHK 4831 Confirmation# 2371674048 | $ | (30,000) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:BOOK OUT DATE:190524 TIME:1044 ET TRN:2019052400293989 RELATED REF:264401434 | | |
| BOA 4102 Northside Acquisition | Withdrawls | 5/24/2019 | BNF:YECHIAL M LICHTENSTEIN OR ID:009484446279 | $ | (50,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/24/2019 | Online Banking transfer to CHK 0588 Confirmation# 1272798149 | $ | (75,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/24/2019 | Online Banking transfer to CHK 4076 Confirmation# 3471142935 | $ | (120,000) |
| BOA 4102 Northside Acquisition | Deposits | 5/23/2019 | Online Banking transfer from CHK 4076 Confirmation# 1164661927 | $ | 120,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/23/2019 | Online Banking transfer from CHK 4076 Confirmation# 1563395416 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Service Fees | 5/23/2019 | Wire Transfer Fee | $ | (30) |
| | | | WIRE TYPE:WIRE OUT DATE:190523 TIME:1354 ET TRN:2019052300364726 SERVICE REF:418762 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: | | |
| BOA 4102 Northside Acquisition | Withdrawls | 5/23/2019 | JPMORGAN CHASE BANK, N. ID:0002 PMT DET:264259810 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/23/2019 | Online Banking transfer to CHK 4831 Confirmation# 1264665750 | $ | (120,000) |
| BOA 4102 Northside Acquisition | Deposits | 5/22/2019 | Online Banking transfer from CHK 7358 Confirmation# 1353440876 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 5/22/2019 | Online Banking transfer to CHK 9641 Confirmation# 1253444739 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Deposits | 5/21/2019 | Online Banking transfer from CHK 4831 Confirmation# 1547949078 | $ | 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/21/2019 | Online Banking transfer from CHK 4831 Confirmation# 2244635595 | $ | 500 |
| BOA 4102 Northside Acquisition | Withdrawls | 5/21/2019 | CHECKCARD 0520 BLUETEL 212-920-7086 NY 24801669140017094885710 CKCD 4812 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (413) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/21/2019 | Online Banking transfer to CHK 5758 Confirmation# 3344639360 | $ | (500) |
| BOA 4102 Northside Acquisition | Checks | 5/21/2019 | 1092* | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/21/2019 | Online Banking transfer to CHK 4831 Confirmation# 2247951462 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Deposits | 5/20/2019 | Online Banking transfer from CHK 4076 Confirmation# 3539628163 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/20/2019 | Online Banking transfer from CHK 9641 Confirmation# 1139634627 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 5/20/2019 | CHECKCARD 0519 STAMPS.COM 855-608-2677 CA 24692169139100577499294 RECURRING CKCD 7399 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/20/2019 | Online Banking transfer to CHK 4831 Confirmation# 1239637390 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/20/2019 | Online Banking transfer to CHK 4831 Confirmation# 3439630543 | $ | (4,000) |
| BOA 4102 Northside Acquisition | Deposits | 5/17/2019 | WIRE TYPE:BOOK IN DATE:190517 TIME:1632 ET TRN:2019051700435189 SNDR REF:263836964 ORIG:YECHIAL M LICHTENSTEIN OR ID:009484446279 | $ | 50,000 |
| BOA 4102 Northside Acquisition | Service Fees | 5/17/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 5/17/2019 | Online Banking transfer to CHK 4831 Confirmation# 2312639688 | $ | (50,000) |
| BOA 4102 Northside Acquisition | Deposits | 5/16/2019 | Online Banking transfer from CHK 4483 Confirmation# 2505462609 | $ | 20,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/16/2019 | Online Banking transfer from CHK 4831 Confirmation# 2202473257 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/16/2019 | Online Banking transfer from CHK 4831 Confirmation# 2202840932 | $ | 8,400 |
| BOA 4102 Northside Acquisition | Service Fees | 5/16/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/16/2019 | Online Banking transfer to CHK 7358 Confirmation# 3102842475 | $ | (8,400) |
| | | | WIRE TYPE:WIRE OUT DATE:190516 TIME:1242 ET TRN:2019051600347813 SERVICE REF:392090 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: | | |
| BOA 4102 Northside Acquisition | Withdrawls | 5/16/2019 | JPMORGAN CHASE BANK, N. ID:0002 PMT DET:263684272 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/16/2019 | Online Banking transfer to CHK 4831 Confirmation# 2505465062 | $ | (20,000) |
| BOA 4102 Northside Acquisition | Deposits | 5/15/2019 | Online Banking transfer from CHK 4831 Confirmation# 3292826279 | $ | 2,800 |
| BOA 4102 Northside Acquisition | Deposits | 5/15/2019 | Online Banking transfer from CHK 4831 Confirmation# 2194243364 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Withdrawls | 5/15/2019 | Online Banking transfer to CHK 7358 Confirmation# 2494390882 | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/15/2019 | Online Banking transfer to CHK 7358 Confirmation# 2192830127 | $ | (2,800) |
| BOA 4102 Northside Acquisition | Deposits | 5/14/2019 | Online Banking transfer from CHK 4831 Confirmation# 1286327412 | $ | 29,167 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Deposits | 5/14/2019 | Online Banking transfer from CHK 4831 Confirmation# 1185661735 | $ | 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/14/2019 | Online Banking transfer from CHK 4831 Confirmation# 3587655679 | $ | 12,500 |
| BOA 4102 Northside Acquisition | Deposits | 5/14/2019 | Online Banking transfer from CHK 4831 Confirmation# 1585643708 | $ | 1,200 |
| BOA 4102 Northside Acquisition | Service Fees | 5/14/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/14/2019 | Online Banking transfer to CHK 7358 Confirmation# 3285645996 | $ | (1,200) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/14/2019 | WIRE TYPE:WIRE OUT DATE:190514 TIME:0515 ET TRN:2019051300493963 SERVICE REF:194070 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:263390972 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/14/2019 | Online Banking transfer to CHK 4076 Confirmation# 1487662099 | $ | (12,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/14/2019 | Online Banking transfer to CHK 7358 Confirmation# 2385663850 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/14/2019 | Online Banking transfer to CHK 7358 Confirmation# 1586329543 | $ | (29,167) |
| BOA 4102 Northside Acquisition | Deposits | 5/13/2019 | Online Banking transfer from CHK 4831 Confirmation# 1376399267 | $ | 3,500 |
| BOA 4102 Northside Acquisition | Deposits | 5/13/2019 | Online Banking transfer from CHK 9641 Confirmation# 3178902315 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/13/2019 | Online Banking transfer from CHK 4483 Confirmation# 3476341291 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/13/2019 | Online Banking transfer from CHK 4831 Confirmation# 2476345734 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/13/2019 | Online Banking transfer from CHK 7358 Confirmation# 1276343894 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/13/2019 | Online Banking transfer from CHK 9641 Confirmation# 1576339624 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 5/13/2019 | CHECKCARD 0511 ADOBE *ACROPRO SUBS 800-833-6687 CA 24431069131026529219991 CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (16) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/13/2019 | Online Banking transfer to CHK 7358 Confirmation# 3576349631 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/13/2019 | Online Banking transfer to CHK 7358 Confirmation# 1176400828 | $ | (3,500) |
| BOA 4102 Northside Acquisition | Deposits | 5/10/2019 | Online Banking transfer from CHK 4076 Confirmation# 2550236919 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Service Fees | 5/10/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 5/10/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/10/2019 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1041113-000\ | $ | (477) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/10/2019 | WIRE TYPE:WIRE OUT DATE:190510 TIME:0515 ET TRN:2019050900447588 SERVICE REF:003168 BNF:THE STUTTMAN LAW GROUP, P. ID:003960701 BNF BK:STERLING NATIONAL BANK ID:021909300 PMT DET:263099120 | $ | (500) |
| BOA 4102 Northside Acquisition | Checks | 5/10/2019 | 1087* | $ | (978) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/10/2019 | WIRE TYPE:WIRE OUT DATE:190510 TIME:0752 ET TRN:2019051000226637 SERVICE REF:280622 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:263146354 | $ | (7,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/10/2019 | Online Banking transfer to CHK 4831 Confirmation# 3450241302 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Deposits | 5/9/2019 | Online Banking transfer from CHK 4076 Confirmation# 7442463527 | $ | 20,750 |
| BOA 4102 Northside Acquisition | Deposits | 5/9/2019 | Online Banking transfer from CHK 4831 Confirmation# 7144284822 | $ | 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/9/2019 | Online Banking transfer from CHK 4076 Confirmation# 1437065005 | $ | 9,171 |
| BOA 4102 Northside Acquisition | Deposits | 5/9/2019 | Online Banking transfer from CHK 9641 Confirmation# 5444263736 | $ | 3,500 |
| BOA 4102 Northside Acquisition | Deposits | 5/9/2019 | Online Banking transfer from CHK 4831 Confirmation# 5144255708 | $ | 3,500 |
| BOA 4102 Northside Acquisition | Deposits | 5/9/2019 | Online Banking transfer from CHK 4831 Confirmation# 7141742858 | $ | 1,260 |
| BOA 4102 Northside Acquisition | Deposits | 5/9/2019 | Online Banking transfer from CHK 4662 Confirmation# 2237397928 | $ | 750 |
| BOA 4102 Northside Acquisition | Deposits | 5/9/2019 | Online Banking transfer from CHK 4831 Confirmation# 3137400124 | $ | 750 |
| BOA 4102 Northside Acquisition | Deposits | 5/9/2019 | Online Banking transfer from CHK 4831 Confirmation# 7143715810 | $ | 250 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Online Banking transfer from CHK 9641 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 5/9/2019 | 7443822678 | $ | 250 |
| BOA 4102 Northside Acquisition | Service Fees | 5/9/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 5/9/2019 | Wire Transfer Fee | $ | (30) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 5/9/2019 | 5441745226 | $ | (1,260) |
| | | | WIRE TYPE:WIRE OUT DATE:190509 TIME:0514 ET TRN:2019050900093234 SERVICE REF:002671 BNF:THE STUTTMAN LAW GROUP, P. ID:0803960701 BNF BK:STERLING NATIONAL BANK ID:021909300 PMT | | |
| BOA 4102 Northside Acquisition | Withdrawls | 5/9/2019 | DET:263014816 INDEX 031909 2018 | $ | (1,500) |
| | | | WIRE TYPE:WIRE OUT DATE:190509 TIME:0516 ET TRN:2019050900080619 SERVICE REF:188597 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR | | |
| BOA 4102 Northside Acquisition | Withdrawls | 5/9/2019 | GAN CHASE BANK, N. ID:0002 PMT DET:263013844 TWH | $ | (5,000) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 5/9/2019 | 3537067159 | $ | (9,171) |
| | | | Online Banking transfer to CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 5/9/2019 | 5244287271 | $ | (15,000) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 5/9/2019 | 6442465140 | $ | (20,750) |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 5/8/2019 | 1332674755 | $ | 6,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 5/8/2019 | 2336767850 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Checks | 5/8/2019 | 1090* | $ | (2,500) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 5/8/2019 | 1432676246 | $ | (6,000) |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 5/7/2019 | 2224019484 | $ | 25,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 5/7/2019 | 1224297841 | $ | 5,000 |
| | | | WIRE TYPE:WIRE IN DATE: 190507 TIME:1114 ET TRN:2019050700307902 SEQ:4365400127ES/008263 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT | | |
| BOA 4102 Northside Acquisition | Deposits | 5/7/2019 | DET:BMG OF 19/05/07 | $ | 3,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 5/7/2019 | 2227535725 | $ | 2,500 |
| | | | Online Banking transfer from CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 5/7/2019 | 1227538988 | $ | 2,500 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 5/7/2019 | 1424362351 | $ | 2,000 |
| | | | Online Banking transfer from CHK 0588 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 5/7/2019 | 3324464427 | $ | 2,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 5/7/2019 | 2324459665 | $ | 1,506 |
| BOA 4102 Northside Acquisition | Service Fees | 5/7/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Service Fees | 5/7/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| | | | Online Banking transfer to CHK 0588 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 5/7/2019 | 1524467419 | $ | (1,506) |
| | | | Online Banking transfer to CHK 0588 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 5/7/2019 | 2224364507 | $ | (2,000) |
| | | | Online Banking payment to CRD 6409 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 5/7/2019 | 3924511614 | $ | (2,000) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 5/7/2019 | 1327537204 | $ | (2,500) |
| | | | Online Banking transfer to CHK 0588 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 5/7/2019 | 3327457353 | $ | (3,000) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 5/7/2019 | 1224300201 | $ | (5,000) |
| | | | WIRE TYPE:WIRE OUT DATE:190507 TIME:1229 ET TRN:2019050700338036 SERVICE REF:398238 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: | | |
| BOA 4102 Northside Acquisition | Withdrawls | 5/7/2019 | JPMORGAN CHASE BANK, N. ID:0002 PMT DET:262864532 | $ | (8,000) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Withdrawls | 5/7/2019 | 1524021019 | $ | (25,000) |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 5/6/2019 | 3518803488 | $ | 8,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 5/6/2019 | 2515351244 | $ | 2,000 |
| | | | Online Banking transfer from CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 5/6/2019 | 3115356981 | $ | 2,000 |
| | | | Online Banking transfer from CHK 4483 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 5/6/2019 | 1417003681 | $ | 1,036 |
| | | | Online Banking transfer from CHK 9641 Confirmation# | | |
| BOA 4102 Northside Acquisition | Deposits | 5/6/2019 | 3417066202 | $ | 1,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Deposits | 5/6/2019 | Online Banking transfer from CHK 4076 Confirmation# 2516757934 | $ | 500 |
| BOA 4102 Northside Acquisition | Deposits | 5/6/2019 | Online Banking transfer from CHK 4831 Confirmation# 1217238131 | $ | 237 |
| BOA 4102 Northside Acquisition | Service Fees | 5/6/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 5/6/2019 | CHECKCARD 0503 STAMPS.COM 855-608-2677 CA 2469216912310016713 2832 CKCD 7399 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (55) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/6/2019 | CHECKCARD 0502 USPS POSTAGE STAMPS.CO 310-482-5800 CA 24445009123500290567564 CKCD 9402 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (100) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/6/2019 | Online Banking transfer to CHK 4421 Confirmation# 1217245622 | $ | (237) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/6/2019 | Online Banking transfer to CHK 2536 Confirmation# 3416759555 | $ | (500) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/6/2019 | Online Banking payment to CRD 6409 Confirmation# 3917121243 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/6/2019 | Online Banking payment to CRD 6409 Confirmation# 2617024794 | $ | (1,036) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/6/2019 | Online Banking transfer to CHK 7358 Confirmation# 3315353532 | $ | (2,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/6/2019 | WIRE TYPE:WIRE OUT DATE:190506 TIME:1105 ET TRN:2019050600331964 SERVICE REF:339697 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:262731554 | $ | (3,000) |
| BOA 4102 Northside Acquisition | Checks | 5/6/2019 | N/A | $ | (4,022) |
| BOA 4102 Northside Acquisition | Deposits | 5/3/2019 | Online Banking transfer from CHK 4831 Confirmation# 3191047660 | $ | 3,750 |
| BOA 4102 Northside Acquisition | Deposits | 5/3/2019 | Online Banking transfer from CHK 4831 Confirmation# 3592597632 | $ | 3,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/3/2019 | Online Banking transfer from CHK 4483 Confirmation# 1490720777 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/3/2019 | Online Banking transfer from CHK 9641 Confirmation# 2191365157 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/3/2019 | Online Banking transfer from CHK 9641 Confirmation# 2290725258 | $ | 1,850 |
| BOA 4102 Northside Acquisition | Deposits | 5/3/2019 | Online Banking transfer from CHK 4831 Confirmation# 1390729765 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/3/2019 | Online Banking transfer from CHK 7358 Confirmation# 3390727638 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/3/2019 | Online Banking transfer from CHK 0588 Confirmation# 1391113333 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/3/2019 | WIRE TYPE:WIRE IN DATE: 190503 TIME:1611 ET TRN:2019050300397030 SEQ:6423700123ES/019675 ORIG:NORTHSIDE ACQUISITION PAR ID:685707387 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 19/05/03 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Service Fees | 5/3/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 5/3/2019 | Online Banking transfer to CHK 7358 Confirmation# 3190731442 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/3/2019 | Online Banking payment to CRD 6409 Confirmation# 2691193286 | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/3/2019 | Online Banking transfer to CHK 7358 Confirmation# 3291049596 | $ | (3,750) |
| BOA 4102 Northside Acquisition | Checks | 5/3/2019 | 1085 | $ | (4,850) |
| BOA 4102 Northside Acquisition | Deposits | 5/2/2019 | Online Banking transfer from CHK 4076 Confirmation# 2184523080 | $ | 30,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/2/2019 | Online Banking transfer from CHK 9641 Confirmation# 3384519185 | $ | 30,000 |
| BOA 4102 Northside Acquisition | Deposits | 5/2/2019 | Online Banking transfer from CHK 4831 Confirmation# 3581417604 | $ | 436 |
| BOA 4102 Northside Acquisition | Withdrawls | 5/2/2019 | CHECKCARD 0501 GOOGLE *GSUITE_northsi cc@google.comCA 2469216912110016332 7230 CKCD 7311 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (291) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/2/2019 | Online Banking transfer to CHK 0588 Confirmation# 2281419068 | $ | (436) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/2/2019 | Online Banking transfer to CHK 4831 Confirmation# 1184525196 | $ | (30,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/2/2019 | Online Banking transfer to CHK 4831 Confirmation# 3384521333 | $ | (30,000) |
| BOA 4102 Northside Acquisition | Deposits | 5/1/2019 | Online Banking transfer from CHK 7358 Confirmation# 2174105587 | $ | 17,500 |
| BOA 4102 Northside Acquisition | Deposits | 5/1/2019 | Online Banking transfer from CHK 4831 Confirmation# 2273696645 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Service Fees | 5/1/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Service Fees | 5/1/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 5/1/2019 | CHECKCARD 0430 ADOBE *ACROPRO SUBS 800-443-8158 CA 24431069120026603963988 RECURRING CKCD 5734 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (16) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/1/2019 | WIRE TYPE:WIRE OUT DATE:190501 TIME:1501 ET TRN:2019050100299619 SERVICE REF:189327 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:262317772 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 5/1/2019 | WIRE TYPE:WIRE OUT DATE:190501 TIME:1627 ET TRN:2019050100334404 SERVICE REF:201813 BNF:MOSHE SHEPANSKY ID:822689089 BNF BK:JPMORGANC HASE BANK, N. ID:0002 PMT DET:262329262 | $ | (17,500) |
| BOA 4102 Northside Acquisition | Deposits | 4/30/2019 | Online Banking transfer from CHK 4831 Confirmation# 1464114897 | $ | 13,300 |
| BOA 4102 Northside Acquisition | Deposits | 4/30/2019 | Online Banking transfer from CHK 4831 Confirmation# 1165404012 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/30/2019 | Online Banking transfer from CHK 4831 Confirmation# 2363707780 | $ | 5,300 |
| BOA 4102 Northside Acquisition | Deposits | 4/30/2019 | Online Banking transfer from CHK 4831 Confirmation# 1363742585 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/30/2019 | Online Banking transfer from CHK 4831 Confirmation# 3365394208 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/30/2019 | Online Banking transfer from CHK 4831 Confirmation# 1359902375 | $ | 4,034 |
| BOA 4102 Northside Acquisition | Deposits | 4/30/2019 | Online Banking transfer from CHK 4831 Confirmation# 1364271164 | $ | 500 |
| BOA 4102 Northside Acquisition | Service Fees | 4/30/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 4102 Northside Acquisition | Service Fees | 4/30/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Checks | 4/30/2019 | 1084* | $ | (300) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/30/2019 | Online Banking transfer to CHK 7358 Confirmation# 2464272768 | $ | (500) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/30/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W8828 INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ | (3,734) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/30/2019 | Online Banking transfer to CHK 7358 Confirmation# 1165579518 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/30/2019 | Online Banking transfer to CHK 7358 Confirmation# 2563744050 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/30/2019 | Online Banking transfer to CHK 7358 Confirmation# 1163709388 | $ | (5,300) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/30/2019 | WIRE TYPE:WIRE OUT DATE:190430 TIME:1557 ET TRN:2019043000544871 SERVICE REF:565599 BNF:DOWNTOWN CAPITAL PARTNERS ID:840979744 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:262123752 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/30/2019 | Online Banking transfer to CHK 4831 Confirmation# 1464116655 | $ | (13,300) |
| BOA 4102 Northside Acquisition | Deposits | 4/29/2019 | Online Banking transfer from CHK 4831 Confirmation# 1457803002 | $ | 25,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/29/2019 | Online Banking transfer from CHK 4831 Confirmation# 1254745504 | $ | 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/29/2019 | Online Banking transfer from CHK 4831 Confirmation# 2157925107 | $ | 10,100 |
| BOA 4102 Northside Acquisition | Withdrawls | 4/29/2019 | Online Banking transfer to CHK 7358 Confirmation# 1457927124 | $ | (10,100) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/29/2019 | Online Banking transfer to CHK 4076 Confirmation# 2154747875 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/29/2019 | Online Banking transfer to CHK 7358 Confirmation# 2257804801 | $ | (25,000) |
| BOA 4102 Northside Acquisition | Deposits | 4/25/2019 | Online Banking transfer from CHK 4076 Confirmation# 6121371835 | $ | 15,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 4/25/2019 | CHECKCARD 0424 J2 EFAX SERVICES 323-817-3205 CA 24692169114100911833124 RECURRING CKCD 5968 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (17) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/25/2019 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1276370-000\ | $ | (670) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/25/2019 | Online Banking transfer from CHK 4831 Confirmation# 5521374398 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Deposits | 4/24/2019 | Online Banking transfer from CHK 4831 Confirmation# 6111803900 | $ | 7,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/24/2019 | Online Banking transfer from CHK 4831 Confirmation# 7513186384 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Service Fees | 4/24/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Service Fees | 4/24/2019 | Wire Transfer Fee | $ | (30) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 4/24/2019 | WIRE TYPE:WIRE OUT DATE:190424 TIME:1450 ET TRN:2019042400396633 SERVICE REF:420349 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:002 PMT DET:261511444 | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/24/2019 | WIRE TYPE:WIRE OUT DATE:190424 TIME:1104 ET TRN:2019042400310370 SERVICE REF:357581 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:261488156 | $ | (7,000) |
| BOA 4102 Northside Acquisition | Deposits | 4/23/2019 | Online Banking transfer from CHK 4831 Confirmation# 5505007185 | $ | 28,500 |
| BOA 4102 Northside Acquisition | Deposits | 4/23/2019 | Online Banking transfer from CHK 4831 Confirmation# 5503603988 | $ | 25,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 4/23/2019 | Online Banking transfer to CHK 4076 Confirmation# 5203607379 | $ | (25,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/23/2019 | Online Banking transfer to CHK 7358 Confirmation# 5305009482 | $ | (28,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/22/2019 | CHECKCARD 0419 STAMPS.COM 855-608-2677 CA 24692169109100978401150 RECURRING CKCD 7399 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/22/2019 | CHECKCARD 0420 BLUETEL 212-920-7086 NY 24801669111017113689171 CKCD 4812 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (413) |
| BOA 4102 Northside Acquisition | Deposits | 4/19/2019 | Online Banking transfer from CHK 4076 Confirmation# 6169458850 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/19/2019 | Online Banking transfer from CHK 4831 Confirmation# 7170179425 | $ | 3,750 |
| BOA 4102 Northside Acquisition | Service Fees | 4/19/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Checks | 4/19/2019 | 1082* | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/19/2019 | WIRE TYPE:WIRE OUT DATE:190419 TIME:1524 ET TRN:2019041900239605 SERVICE REF:165038 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:261172404 | $ | (3,750) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/19/2019 | Online Banking transfer to CHK 7358 Confirmation# 7569463042 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Deposits | 4/18/2019 | Online Banking transfer from CHK 4831 Confirmation# 6261762068 | $ | 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/18/2019 | Online Banking transfer from CHK 4831 Confirmation# 6161520915 | $ | 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/18/2019 | Online Banking transfer from CHK 4831 Confirmation# 6362328536 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 4/18/2019 | Online Banking transfer to CHK 4831 Confirmation# 5261764506 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/18/2019 | Online Banking transfer to CHK 7358 Confirmation# 5361524082 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Deposits | 4/17/2019 | Online Banking transfer from CHK 4831 Confirmation# 7151520591 | $ | 17,600 |
| BOA 4102 Northside Acquisition | Deposits | 4/17/2019 | Online Banking transfer from CHK 4831 Confirmation# 6347431583 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Service Fees | 4/17/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/17/2019 | WIRE TYPE:WIRE OUT DATE:190417 TIME:1048 ET TRN:2019041700283222 SERVICE REF:326812 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:260943658 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/17/2019 | Online Banking transfer to CHK 7358 Confirmation# 6351522737 | $ | (17,600) |
| BOA 4102 Northside Acquisition | Deposits | 4/16/2019 | Online Banking transfer from CHK 4831 Confirmation# 6543073595 | $ | 12,500 |
| BOA 4102 Northside Acquisition | Deposits | 4/16/2019 | Online Banking transfer from CHK 4831 Confirmation# 5543053133 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/16/2019 | Online Banking transfer from CHK 4831 Confirmation# 7244233505 | $ | 7,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/16/2019 | Online Banking transfer from CHK 4831 Confirmation# 5243123741 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/16/2019 | Online Banking transfer from CHK 4831 Confirmation# 7346034422 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Service Fees | 4/16/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/16/2019 | Online Banking transfer to CHK 7358 Confirmation# 7143125406 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/16/2019 | WIRE TYPE:WIRE OUT DATE:190416 TIME:1543 ET TRN:2019041600409911 SERVICE REF:403009 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:260875032 | $ | (7,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/16/2019 | Online Banking transfer to CHK 4076 Confirmation# 5343055585 | $ | (10,000) |

| | | | | |
|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Withdrawls | 4/16/2019 | Online Banking transfer to CHK 7358 Confirmation# 7543075265 | $ (12,500) |
| BOA 4102 Northside Acquisition | Deposits | 4/15/2019 | Online Banking transfer from CHK 4831 Confirmation# 5336112337 | $ 13,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/15/2019 | Online Banking transfer from CHK 4831 Confirmation# 6336468020 | $ 12,200 |
| BOA 4102 Northside Acquisition | Deposits | 4/15/2019 | Online Banking transfer from CHK 4076 Confirmation# 7236591708 | $ 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/15/2019 | Online Banking transfer from CHK 4831 Confirmation# 6535487989 | $ 4,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/15/2019 | Online Banking transfer from CHK 4831 Confirmation# 6535459222 | $ 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 4/15/2019 | Online Banking transfer from CHK 7358 Confirmation# 5136586604 | $ 2,500 |
| BOA 4102 Northside Acquisition | Service Fees | 4/15/2019 | Wire Transfer Fee | $ (30) |
| BOA 4102 Northside Acquisition | Service Fees | 4/15/2019 | Wire Transfer Fee | $ (30) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/15/2019 | BECKMANN TECHNOL DES:SALE ID: INDN:NORTHSIDE ACQUISITION CO ID:9215986202 CCD | $ (713) |
| BOA 4102 Northside Acquisition | Checks | 4/15/2019 | 1079* | $ (750) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/15/2019 | Online Banking transfer to CHK 4831 Confirmation# 5436588632 | $ (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/15/2019 | Online Banking transfer to CHK 7358 Confirmation# 6435461482 | $ (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/15/2019 | WIRE TYPE:WIRE OUT DATE:190415 TIME:1510 ET TRN:2019041500477850 SERVICE REF:532925 BNF:NORTHSIDE ACQUISITION PART ID:685707387 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:260 750050 | $ (4,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/15/2019 | Online Banking transfer to CHK 4831 Confirmation# 5236593785 | $ (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/15/2019 | Online Banking transfer to CHK 7358 Confirmation# 6136469712 | $ (12,200) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/15/2019 | WIRE TYPE:WIRE OUT DATE:190415 TIME:1648 ET TRN:2019041500525215 SERVICE REF:015498 BNF:GATEWAYS ORGANIZATION INC. ID:6700398598 BNF BK:STERLING NATIONAL BANK ID:221970443 PMT DET:260763776 | $ (13,000) |
| BOA 4102 Northside Acquisition | Deposits | 4/12/2019 | Online Banking transfer from CHK 4831 Confirmation# 6408161684 | $ 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/12/2019 | Online Banking transfer from CHK 4831 Confirmation# 7208116636 | $ 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/12/2019 | Online Banking transfer from CHK 4831 Confirmation# 7308187716 | $ 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/12/2019 | Online Banking transfer from CHK 4831 Confirmation# 7308315787 | $ 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/12/2019 | Online Banking transfer from CHK 4076 Confirmation# 5408931408 | $ 750 |
| BOA 4102 Northside Acquisition | Withdrawls | 4/12/2019 | Online Banking transfer to CHK 7358 Confirmation# 6408317376 | $ (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/12/2019 | Online Banking transfer to CHK 4076 Confirmation# 5108214729 | $ (15,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/12/2019 | Online Banking transfer to CHK 4076 Confirmation# 5508118317 | $ (15,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/12/2019 | Online Banking transfer to CHK 4076 Confirmation# 7208179195 | $ (15,000) |
| BOA 4102 Northside Acquisition | Deposits | 4/11/2019 | Online Banking transfer from CHK 4831 Confirmation# 7301710198 | $ 18,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/11/2019 | Online Banking transfer from CHK 4076 Confirmation# 6203404770 | $ 15,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/11/2019 | Online Banking transfer from CHK 4831 Confirmation# 5399967947 | $ 1,200 |
| BOA 4102 Northside Acquisition | Withdrawls | 4/11/2019 | Online Banking transfer to CHK 7358 Confirmation# 7299972187 | $ (1,200) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/11/2019 | Online Banking transfer to CHK 4831 Confirmation# 6503407118 | $ (15,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/11/2019 | Online Banking transfer to CHK 7358 Confirmation# 6401713130 | $ (18,000) |
| BOA 4102 Northside Acquisition | Deposits | 4/10/2019 | Online Banking transfer from CHK 4831 Confirmation# 7392986859 | $ 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/10/2019 | Online Banking transfer from CHK 4831 Confirmation# 6491321624 | $ 7,700 |
| BOA 4102 Northside Acquisition | Deposits | 4/10/2019 | Online Banking transfer from CHK 7358 Confirmation# 5591331485 | $ 1,000 |
| BOA 4102 Northside Acquisition | Service Fees | 4/10/2019 | Wire Transfer Fee | $ - |
| BOA 4102 Northside Acquisition | Service Fees | 4/10/2019 | Wire Transfer Fee | $ - |
| BOA 4102 Northside Acquisition | Service Fees | 4/10/2019 | Wire Transfer Fee | $ - |
| BOA 4102 Northside Acquisition | Service Fees | 4/10/2019 | Wire Transfer Fee | $ (30) |

| | | | | | |
|---|---|---|---|---|---|
| | | | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number | | |
| BOA 4102 Northside Acquisition | Withdrawls | 4/10/2019 | 1041113-000\ | $ | (477) |
| BOA 4102 Northside Acquisition | Checks | 4/10/2019 | N/A | $ | (1,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/10/2019 | WIRE TYPE:WIRE OUT DATE:190409 TIME:0517 ET TRN:2019040900110384 SERVICE REF:002245 BNF:THE STUTTMAN LAW GROUP, P. ID:003960701 BNF BK:STERLING NATIONAL BANK ID:021909300 PMT DET:260161304 SITECOMPLII V HERITAGE EQUITY | $ | (1,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/10/2019 | Online Banking transfer to CHK 7358 Confirmation# 6391324545 | $ | (7,700) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/10/2019 | Online Banking transfer to CHK 4831 Confirmation# 6492988836 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/10/2019 | WIRE TYPE:WIRE OUT DATE:190409 TIME:1633 ET TRN:2019040900410365 SERVICE REF:404493 BNF:DOWNTOWN CAPITAL PARTNERS ID:840979744 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:260254802 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Deposits | 4/9/2019 | Online Banking transfer from CHK 4831 Confirmation# 5184174782 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/9/2019 | Online Banking transfer from CHK 4831 Confirmation# 5184931032 | $ | 6,500 |
| BOA 4102 Northside Acquisition | Deposits | 4/9/2019 | Online Banking transfer from CHK 4831 Confirmation# 7482002124 | $ | 5,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/9/2019 | Online Banking transfer from CHK 4831 Confirmation# 6484495779 | $ | 4,350 |
| BOA 4102 Northside Acquisition | Deposits | 4/9/2019 | WIRE TYPE:WIRE IN DATE: 190409 TIME:1348 ET TRN:2019040900344327 SEQ:4943700099ES/010006 ORIG:215 MOORE ST ACQUISITION ID:671531163 SND BK: JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG O F 19/04/09 | $ | 3,750 |
| BOA 4102 Northside Acquisition | Deposits | 4/9/2019 | Online Banking transfer from CHK 4831 Confirmation# 7482033906 | $ | 3,250 |
| BOA 4102 Northside Acquisition | Deposits | 4/9/2019 | Online Banking transfer from CHK 4831 Confirmation# 5583433414 | $ | 2,862 |
| BOA 4102 Northside Acquisition | Deposits | 4/9/2019 | Online Banking transfer from CHK 7358 Confirmation# 7184507794 | $ | 1,850 |
| BOA 4102 Northside Acquisition | Deposits | 4/9/2019 | Online Banking transfer from CHK 4831 Confirmation# 5584011052 | $ | 750 |
| BOA 4102 Northside Acquisition | Deposits | 4/9/2019 | Online Banking transfer from CHK 7358 Confirmation# 6482055748 | $ | 750 |
| BOA 4102 Northside Acquisition | Deposits | 4/9/2019 | Online Banking transfer from CHK 9641 Confirmation# 2478740700 | $ | 500 |
| BOA 4102 Northside Acquisition | Deposits | 4/9/2019 | Online Banking transfer from CHK 0588 Confirmation# 1278731843 | $ | 500 |
| BOA 4102 Northside Acquisition | Deposits | 4/9/2019 | 2578734914 | $ | 500 |
| BOA 4102 Northside Acquisition | Service Fees | 4/9/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 4/9/2019 | Online Banking transfer to CHK 7358 Confirmation# 6482057487 | $ | (750) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/9/2019 | Online Banking transfer to CHK 7358 Confirmation# 7384013442 | $ | (750) |
| BOA 4102 Northside Acquisition | Checks | 4/9/2019 | 1073 | $ | (978) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/9/2019 | Online Banking transfer to CHK 4421 Confirmation# 6584509608 | $ | (1,850) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/9/2019 | Online Banking transfer to CHK 7358 Confirmation# 7283435470 | $ | (2,862) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/9/2019 | Online Banking transfer to CHK 7358 Confirmation# 6182035940 | $ | (3,250) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/9/2019 | Online Banking transfer to CHK 3283 Confirmation# 7383440839 | $ | (3,750) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/9/2019 | Online Banking transfer to CHK 7358 Confirmation# 6584497427 | $ | (4,350) |
| BOA 4102 Northside Acquisition | Checks | 4/9/2019 | 1074 | $ | (5,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/9/2019 | Online Banking transfer to CHK 7358 Confirmation# 7584932827 | $ | (6,500) |
| BOA 4102 Northside Acquisition | Deposits | 4/8/2019 | Online Banking transfer from CHK 4483 Confirmation# 2173456839 | $ | 2,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/8/2019 | Online Banking transfer from CHK 4831 Confirmation# 1173466693 | $ | 1,800 |
| BOA 4102 Northside Acquisition | Deposits | 4/8/2019 | Online Banking transfer from CHK 7358 Confirmation# 1473470608 | $ | 1,800 |
| BOA 4102 Northside Acquisition | Deposits | 4/8/2019 | Online Banking transfer from CHK 0588 Confirmation# 1173464334 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/8/2019 | Online Banking transfer from CHK 7358 Confirmation# 2373472572 | $ | 50 |
| BOA 4102 Northside Acquisition | Withdrawls | 4/8/2019 | Online Banking transfer to CHK 7358 Confirmation# 2473468717 | $ | (1,800) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Checks | 4/8/2019 | 1077 | $ | (4,850) |
| BOA 4102 Northside Acquisition | Deposits | 4/5/2019 | Online Banking transfer from CHK 4076 Confirmation# 5249103480 | $ | 30,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/5/2019 | Online Banking transfer from CHK 4831 Confirmation# 5247458361 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/5/2019 | Online Banking transfer from CHK 4831 Confirmation# 7447806963 | $ | 4,500 |
| BOA 4102 Northside Acquisition | Deposits | 4/5/2019 | Online Banking transfer from CHK 4831 Confirmation# 6548498221 | $ | 1,850 |
| BOA 4102 Northside Acquisition | Deposits | 4/5/2019 | Online Banking transfer from CHK 7358 Confirmation# 5249001439 | $ | 1,850 |
| BOA 4102 Northside Acquisition | Withdrawls | 4/5/2019 | Online Banking payment to CRD 6409 Confirmation# 1749010728 | $ | (1,822) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/5/2019 | Online Banking transfer to CHK 7358 Confirmation# 7548499899 | $ | (1,850) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/5/2019 | Online Banking transfer to CHK 7358 Confirmation# 5447808527 | $ | (4,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/5/2019 | Online Banking transfer to CHK 4076 Confirmation# 6347460251 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Checks | 4/5/2019 | 1075 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Checks | 4/5/2019 | 1076 | $ | (15,000) |
| BOA 4102 Northside Acquisition | Deposits | 4/4/2019 | Online Banking transfer from CHK 4831 Confirmation# 5238938665 | $ | 225,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/4/2019 | Online Banking transfer from CHK 4076 Confirmation# 6542542023 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/4/2019 | Online Banking transfer from CHK 4831 Confirmation# 6440073038 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 4/4/2019 | Online Banking transfer from CHK 4831 Confirmation# 6538930542 | $ | 750 |
| BOA 4102 Northside Acquisition | Deposits | 4/4/2019 | Online Banking transfer from CHK 4831 Confirmation# 5239019772 | $ | 150 |
| BOA 4102 Northside Acquisition | Service Fees | 4/4/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition | Withdrawls | 4/4/2019 | Online Banking transfer to CHK 7358 Confirmation# 7138933131 | $ | (750) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/4/2019 | Online Banking transfer to CHK 7358 Confirmation# 5340075019 | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/4/2019 | WIRE TYPE:WIRE OUT DATE:190404 TIME:0516 ET TRN:2019040300451378 SERVICE REF:184110 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:259737172 | $ | (2,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/4/2019 | Online Banking transfer to CHK 4831 Confirmation# 5342544245 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/4/2019 | Online Banking transfer to CHK 4076 Confirmation# 7138942778 | $ | (225,000) |
| BOA 4102 Northside Acquisition | Deposits | 4/3/2019 | Online Banking transfer from CHK 4831 Confirmation# 5532514933 | $ | 2,500 |
| BOA 4102 Northside Acquisition | Deposits | 4/3/2019 | Online Banking transfer from CHK 4831 Confirmation# 7232406169 | $ | 1,550 |
| BOA 4102 Northside Acquisition | Withdrawls | 4/3/2019 | Online Banking transfer to CHK 7358 Confirmation# 5132408777 | $ | (1,500) |
| BOA 4102 Northside Acquisition | Deposits | 4/2/2019 | Online Banking transfer from CHK 4831 Confirmation# 7422926709 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/2/2019 | Online Banking transfer from CHK 7358 Confirmation# 5122931866 | $ | 10,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/2/2019 | Online Banking transfer from CHK 4831 Confirmation# 5423510857 | $ | 2,167 |
| BOA 4102 Northside Acquisition | Deposits | 4/2/2019 | Online Banking transfer from CHK 7358 Confirmation# 5423514247 | $ | 2,167 |
| BOA 4102 Northside Acquisition | Deposits | 4/2/2019 | Online Banking transfer from CHK 4831 Confirmation# 5522345302 | $ | 1,500 |
| BOA 4102 Northside Acquisition | Deposits | 4/2/2019 | Online Banking transfer from CHK 4483 Confirmation# 6123522662 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/2/2019 | Online Banking transfer from CHK 0588 Confirmation# 6323520656 | $ | 1,000 |
| BOA 4102 Northside Acquisition | Withdrawls | 4/2/2019 | CHECKCARD 0401 GOOGLE *GSUITE_northsi cc@google.comCA 24692169091100309055337 CKCD 7311 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (245) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/2/2019 | Online Banking transfer to CHK 7358 Confirmation# 7422348037 | $ | (1,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/2/2019 | Online Banking transfer to CHK 7358 Confirmation# 7223512581 | $ | (2,167) |
| BOA 4102 Northside Acquisition | Checks | 4/2/2019 | N/A | $ | (3,188) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/2/2019 | Online Banking transfer to CHK 7358 Confirmation# 5422928964 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/2/2019 | Online Banking transfer to CHK 9641 Confirmation# 5422934116 | $ | (10,000) |
| BOA 4102 Northside Acquisition | Deposits | 4/1/2019 | Online Banking transfer from CHK 0588 Confirmation# 5313229212 | $ | 15,500 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition | Deposits | 4/1/2019 | Online Banking transfer from CHK 0588 Confirmation# 7413240029 | $ | 7,740 |
| BOA 4102 Northside Acquisition | Deposits | 4/1/2019 | Online Banking transfer from CHK 4831 Confirmation# 7314662484 | $ | 4,000 |
| BOA 4102 Northside Acquisition | Deposits | 4/1/2019 | Online Banking transfer from CHK 4831 Confirmation# 5413477604 | $ | 1,800 |
| BOA 4102 Northside Acquisition | Deposits | 4/1/2019 | Online Banking transfer from CHK 4831 Confirmation# 6515451097 | $ | 1,500 |
| BOA 4102 Northside Acquisition | Deposits | 4/1/2019 | Online Banking transfer from CHK 4483 Confirmation# 5115676689 | $ | 240 |
| BOA 4102 Northside Acquisition | Deposits | 4/1/2019 | Online Banking transfer from CHK 7358 Confirmation# 7215673937 | $ | 240 |
| BOA 4102 Northside Acquisition | Deposits | 4/1/2019 | Online Banking transfer from CHK 0588 Confirmation# 5415672072 | $ | 240 |
| BOA 4102 Northside Acquisition | Withdrawls | 4/1/2019 | Online Banking transfer to CHK 7358 Confirmation# 7115452961 | $ | (1,500) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/1/2019 | Online Banking transfer to CHK 7358 Confirmation# 6113479418 | $ | (1,800) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/1/2019 | Online Banking transfer to CHK 7358 Confirmation# 5314665832 | $ | (4,000) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/1/2019 | Online Banking transfer to CHK 9641 Confirmation# 5413241764 | $ | (7,740) |
| BOA 4102 Northside Acquisition | Withdrawls | 4/1/2019 | Online Banking transfer to CHK 0588 Confirmation# 5113236567 | $ | (15,500) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/29/2019 | Online Banking transfer from CHK 7358 Confirmation# 6488173354 | $ | 25,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/29/2019 | Online Banking transfer from CHK 4831 Confirmation# 7188169229 | $ | 25,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/29/2019 | Online Banking transfer from CHK 4831 Confirmation# 5488332610 | $ | 5,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/29/2019 | Online Banking transfer from CHK 4831 Confirmation# 7488190941 | $ | 3,000 |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 3/29/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 3/29/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/29/2019 | WIRE TYPE:WIRE OUT DATE:190329 TIME:1354 ET TRN:2019032900535928 SERVICE REF:583582 BNF:HERITAGE EQUITY PARTNERS, ID:751275840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:259182344 | $ | (3,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/29/2019 | Online Banking transfer to CHK 7358 Confirmation# 5388334382 | $ | (5,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/29/2019 | Online Banking transfer to CHK 7358 Confirmation# 6288171595 | $ | (25,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/29/2019 | Online Banking transfer to CHK 9641 Confirmation# 7388175589 | $ | (25,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/28/2019 | Online Banking transfer from CHK 9641 Confirmation# 3579699784 | $ | 25,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/28/2019 | Online Banking transfer from CHK 9641 Confirmation# 3579795835 | $ | 15,500 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/28/2019 | Online Banking transfer from CHK 7358 Confirmation# 2279704164 | $ | 10,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/28/2019 | Online Banking transfer from CHK 7358 Confirmation# 1280915024 | $ | 1,500 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/28/2019 | CHECKCARD 0326 USPS POSTAGE STAMPS.CO 310-482-5800 CA 244450090865002518159908 CKCD 9402 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (100) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/28/2019 | Online Banking transfer to CHK 4831 Confirmation# 2380917474 | $ | (1,500) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/28/2019 | Online Banking transfer to CHK 4831 Confirmation# 3579706441 | $ | (10,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/28/2019 | Online Banking transfer to CHK 0588 Confirmation# 2179797894 | $ | (15,500) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/28/2019 | Online Banking transfer to CHK 7358 Confirmation# 1179701850 | $ | (25,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/27/2019 | Online Banking transfer from CHK 4831 Confirmation# 1269747492 | $ | 2,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/27/2019 | Online Banking transfer from CHK 4831 Confirmation# 6465544917 | $ | 1,050 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/27/2019 | Online Banking transfer to CHK 7358 Confirmation# 5165546925 | $ | (1,050) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/27/2019 | Online Banking transfer to CHK 7358 Confirmation# 1569750096 | $ | (2,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/26/2019 | Online Banking transfer from CHK 4831 Confirmation# 7561368629 | $ | 20,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/26/2019 | Online Banking transfer from CHK 4831 Confirmation# 7564381855 | $ | 8,967 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/26/2019 | Online Banking transfer from CHK 4831 Confirmation# 6363581022 | $ | 5,633 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/26/2019 | Online Banking transfer to CHK 0588 Confirmation# 7163585525 | $ | (5,633) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/26/2019 | Online Banking transfer to CHK 0588 Confirmation# 7464407648 | $ | (8,967) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/26/2019 | Online Banking transfer to CHK 7358 Confirmation# 5361370745 | $ | (20,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/25/2019 | Online Banking transfer from CHK 4831 Confirmation# 7155261647 | $ | 5,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/25/2019 | Online Banking transfer from CHK 7358 Confirmation# 5153378776 | $ | 3,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/25/2019 | Online Banking transfer from CHK 4831 Confirmation# 7453371643 | $ | 3,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/25/2019 | CHECKCARD 0322 PANINI LA CAFE BROOKLYN NY 74801669083601602237 | $ | 188 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/25/2019 | CHECKCARD 0324 J2 EFAX SERVICES 323-817-3205 CA 24692169083100700179504 RECURRING CKCD 5968 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (17) |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 3/25/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/25/2019 | CHECKCARD 0322 PANINI LA CAFE BROOKLYN NY 24801669081017101812658 CKCD 5968 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (189) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/25/2019 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1276370-000\ | $ | (854) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 3/25/2019 | 1069 | $ | (1,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/25/2019 | Online Banking transfer to CHK 7358 Confirmation# 7253375604 | $ | (3,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/25/2019 | Online Banking transfer to CHK 4421 Confirmation# 6253384977 | $ | (3,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/25/2019 | WIRE TYPE:WIRE OUT DATE:190325 TIME:1257 ET TRN:2019032500396225 SERVICE REF:009268 BNF:THE STUTTMAN LAW GROUP, P. ID:0803960701 BNF BK:STERLING NATIONAL BANK ID:021909300 PMT DET:258651774 HERITAGE EQUITY PARTNERS | $ | (3,500) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/25/2019 | Online Banking transfer to CHK 7358 Confirmation# 7555263826 | $ | (5,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/22/2019 | Online Banking transfer from CHK 4831 Confirmation# 5128604444 | $ | 10,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/22/2019 | Online Banking transfer from CHK 4076 Confirmation# 6427636524 | $ | 550 |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 3/22/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 3/22/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/22/2019 | Online Banking transfer to CHK 2536 Confirmation# 6527638695 | $ | (550) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/22/2019 | WIRE TYPE:WIRE OUT DATE:190322 TIME:1629 ET TRN:2019032200431999 SERVICE REF:475686 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:258515904 | $ | (5,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/22/2019 | WIRE TYPE:WIRE OUT DATE:190322 TIME:1633 ET TRN:2019032200433512 SERVICE REF:476561 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:258516284 COVER REED SMITH PAYMENT | $ | (5,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/21/2019 | Online Banking transfer from CHK 4076 Confirmation# 5521845227 | $ | 18,000 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/21/2019 | CHECKCARD 0320 BLUETEL 212-920-7086 NY 24801669079017090226567 CKCD 4812 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (289) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/21/2019 | Online Banking transfer to CHK 4831 Confirmation# 6321852493 | $ | (18,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/20/2019 | Online Banking transfer from CHK 4831 Confirmation# 5110339260 | $ | 6,180 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/20/2019 | Online Banking transfer from CHK 4831 Confirmation# 7110619196 | $ | 3,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/20/2019 | Online Banking transfer from CHK 7358 Confirmation# 6211733805 | $ | 1,800 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/20/2019 | Online Banking transfer from CHK 4831 Confirmation# 7511727363 | $ | 1,800 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/20/2019 | CHECKCARD 0319 STAMPS.COM 855-608-2677 CA 24692169078100582190121 RECURRING CKCD 7399 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (16) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/20/2019 | Online Banking transfer to CHK 7358 Confirmation# 7511731963 | $ | (1,800) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/20/2019 | Online Banking transfer to CHK 4421 Confirmation# 6511736195 | $ | (1,800) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/20/2019 | Online Banking transfer to CHK 7358 Confirmation# 7310621797 | $ | (3,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/20/2019 | Online Banking transfer to CHK 7358 Confirmation# 7210342218 | $ | (6,180) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/19/2019 | Online Banking transfer from CHK 4831 Confirmation# 1201292970 | $ | 15,500 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/19/2019 | Online Banking transfer from CHK 4831 Confirmation# 3401365332 | $ | 7,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/19/2019 | Online Banking transfer from CHK 4831 Confirmation# 2406073755 | $ | 6,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/19/2019 | Online Banking transfer from CHK 4831 Confirmation# 3201301531 | $ | 5,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/19/2019 | Online Banking transfer from CHK 7358 Confirmation# 1501615566 | $ | 1,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/19/2019 | Online Banking transfer from CHK 7358 Confirmation# 3401619349 | $ | 1,000 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/19/2019 | CHECKCARD 0318 CONFERENCECALLSERVICES WWW.IOTUM.COMCA 2449215907863781450120 6 CKCD 4814 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (10) |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 3/19/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/19/2019 | Online Banking transfer to CHK 7358 Confirmation# 1401617654 | $ | (1,000) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 3/19/2019 | 1064 | $ | (4,850) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 3/19/2019 | 1070 | $ | (5,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/19/2019 | Online Banking transfer to CHK 4076 Confirmation# 3500677007 | $ | (6,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/19/2019 | WIRE TYPE:WIRE OUT DATE:190319 TIME:1245 ET TRN:2019031900324531 SERVICE REF:357588 BNF:HERITAGE EQUITY PARTNERS, N. ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:258176466 | $ | (7,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/19/2019 | Online Banking transfer to CHK 7358 Confirmation# 2401299600 | $ | (15,500) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/18/2019 | Online Banking transfer from CHK 4831 Confirmation# 1493308010 | $ | 1,000 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/18/2019 | CHECKCARD 0315 PANINI LA CAFE BROOKLYN NY 2480166907401710709590 1 CKCD 5499 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (155) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/18/2019 | Online Banking transfer to CHK 7358 Confirmation# 1593310529 | $ | (1,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/15/2019 | Online Banking transfer from CHK 4076 Confirmation# 1366455302 | $ | 15,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/15/2019 | Online Banking transfer from CHK 4831 Confirmation# 2262683726 | $ | 5,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/15/2019 | Online Banking transfer from CHK 4831 Confirmation# 1269026002 | $ | 1,750 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/15/2019 | Online Banking transfer from CHK 4662 Confirmation# 3469024126 | $ | 1,750 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/15/2019 | Online Banking transfer to CHK 4831 Confirmation# 2266457572 | $ | (15,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/14/2019 | Online Banking transfer from CHK 4831 Confirmation# 1360213187 | $ | 7,500 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/14/2019 | Online Banking transfer from CHK 4831 Confirmation# 3457352590 | $ | 7,500 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/14/2019 | Online Banking transfer from CHK 4831 Confirmation# 1158029508 | $ | 5,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/14/2019 | Online Banking transfer from CHK 4831 Confirmation# 3457688990 | $ | 5,000 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/14/2019 | Online Banking transfer to CHK 7358 Confirmation# 1357691121 | $ | (5,000) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 3/14/2019 | 1068 | $ | (5,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/14/2019 | Online Banking transfer to CHK 7358 Confirmation# 2157354074 | $ | (7,500) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/14/2019 | Online Banking transfer to CHK 7358 Confirmation# 1160214920 | $ | (7,500) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/13/2019 | WIRE TYPE:WIRE IN DATE: 190313 TIME:1105 ET TRN:2019031300279091 SEQ:4137400072ES/005914 ORIG:NORTHSIDE ACQUISITION PAR ID:777328878 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 19/03/13 | $ | 1,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/13/2019 | Online Banking transfer from CHK 2536 Confirmation# 2349079244 | $ | 1,000 |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 3/13/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/13/2019 | Online Banking transfer to CHK 2536 Confirmation# 3149077434 | $ | (1,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/13/2019 | Online Banking payment to CRD 6409 Confirmation# 2551263676 | $ | (1,000) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 3/13/2019 | 1067 | $ | (10,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/12/2019 | Online Banking transfer from CHK 4831 Confirmation# 2541506261 | $ | 3,500 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/12/2019 | Online Banking transfer from CHK 4831 Confirmation# 2542416783 | $ | 2,000 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/12/2019 | Online Banking transfer to CHK 7358 Confirmation# 2142418316 | $ | (2,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/12/2019 | Online Banking transfer to CHK 7358 Confirmation# 1541510174 | $ | (3,500) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/11/2019 | Online Banking transfer from CHK 4076 Confirmation# 1134741742 | $ | 10,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/11/2019 | Online Banking transfer from CHK 4831 Confirmation# 1534073169 | $ | 2,500 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/11/2019 | Online Banking transfer from CHK 4831 Confirmation# 2131568252 | $ | 2,500 |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 3/11/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/11/2019 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1041113-000\ | $ | (477) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/11/2019 | Online Banking transfer to CHK 7358 Confirmation# 2131573358 | $ | (2,500) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/11/2019 | Online Banking transfer to CHK 4076 Confirmation# 3334075391 | $ | (2,500) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/11/2019 | WIRE TYPE:WIRE OUT DATE:190311 TIME:0702 ET TRN:2019031100236808 SERVICE REF:252929 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:257377744 | $ | (5,000) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 3/11/2019 | 1066* | $ | (5,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/8/2019 | Online Banking transfer from CHK 4831 Confirmation# 1207528534 | $ | 15,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/8/2019 | Online Banking transfer from CHK 4076 Confirmation# 1107649225 | $ | 8,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/8/2019 | Online Banking transfer from CHK 4831 Confirmation# 2107595173 | $ | 8,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/8/2019 | Online Banking transfer from CHK 4076 Confirmation# 1407727392 | $ | 5,000 |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 3/8/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/8/2019 | WIRE TYPE:WIRE OUT DATE:190308 TIME:1516 ET TRN:2019030800386828 SERVICE REF:410104 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:257334098 | $ | (3,000) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 3/8/2019 | 1063 | $ | (3,500) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/8/2019 | Online Banking transfer to CHK 4831 Confirmation# 3307644691 | $ | (8,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/8/2019 | Online Banking transfer to CHK 4831 Confirmation# 2407592662 | $ | (15,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/7/2019 | Online Banking transfer from CHK 4831 Confirmation# 1599511680 | $ | 50,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/7/2019 | Online Banking transfer from CHK 4831 Confirmation# 2598958637 | $ | 7,500 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/7/2019 | Online Banking transfer from CHK 4831 Confirmation# 3598704336 | $ | 7,500 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/7/2019 | Online Banking transfer from CHK 4831 Confirmation# 1297805288 | $ | 5,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/7/2019 | Online Banking transfer from CHK 4483 Confirmation# 2198081536 | $ | 2,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/7/2019 | Online Banking transfer from CHK 9641 Confirmation# 3598083841 | $ | 1,800 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/7/2019 | Online Banking transfer from CHK 7358 Confirmation# 1598092492 | $ | 1,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/7/2019 | Online Banking transfer from CHK 4831 Confirmation# 3198088338 | $ | 1,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/7/2019 | Online Banking transfer from CHK 4831 Confirmation# 3197833685 | $ | 100 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/7/2019 | Online Banking transfer to CHK 7358 Confirmation# 3197836252 | $ | (100) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/7/2019 | Online Banking transfer to CHK 7358 Confirmation# 2498090457 | $ | (1,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/7/2019 | Online Banking transfer to CHK 7358 Confirmation# 2597807366 | $ | (5,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/7/2019 | Online Banking transfer to CHK 7358 Confirmation# 3298706468 | $ | (7,500) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/7/2019 | Online Banking transfer to CHK 7358 Confirmation# 2198960465 | $ | (7,500) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/7/2019 | Online Banking transfer to CHK 4076 Confirmation# 3199513894 | $ | (50,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/6/2019 | Online Banking transfer from CHK 7358 Confirmation# 2392431751 | $ | 3,500 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/6/2019 | Online Banking transfer from CHK 4831 Confirmation# 3292427583 | $ | 3,500 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/6/2019 | Online Banking transfer from CHK 4831 Confirmation# 1288134037 | $ | 1,300 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/6/2019 | Online Banking transfer from CHK 9641 Confirmation# 1392434268 | $ | 1,000 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/6/2019 | BANK OF AMERICA BUSINESS CARD Bill Payment | $ | (80) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 3/6/2019 | 1062* | $ | (978) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/6/2019 | Online Banking transfer to CHK 7358 Confirmation# 3388138711 | $ | (1,300) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/6/2019 | Online Banking transfer to CHK 7358 Confirmation# 1292429809 | $ | (3,500) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/5/2019 | Online Banking transfer from CHK 4076 Confirmation# 2380336143 | $ | 34,500 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/5/2019 | Online Banking transfer from CHK 4831 Confirmation# 1282758400 | $ | 15,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/5/2019 | Online Banking transfer from CHK 4831 Confirmation# 2281609990 | $ | 1,600 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/5/2019 | Online Banking transfer from CHK 4831 Confirmation# 3582243850 | $ | 1,600 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/5/2019 | Online Banking transfer to CHK 5246 Confirmation# 2281611839 | $ | (1,600) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/5/2019 | Online Banking transfer to CHK 5246 Confirmation# 2282245990 | $ | (1,600) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 3/5/2019 | N/A | $ | (3,188) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/5/2019 | Online Banking transfer to CHK 2536 Confirmation# 2282765370 | $ | (15,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/5/2019 | Online Banking transfer to CHK 3283 Confirmation# 1180339415 | $ | (34,500) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/4/2019 | Online Banking transfer from CHK 4831 Confirmation# 3371740996 | $ | 18,900 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/4/2019 | Online Banking transfer from CHK 4831 Confirmation# 3574081002 | $ | 5,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/4/2019 | Online Banking transfer from CHK 9641 Confirmation# 3274383873 | $ | 2,083 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/4/2019 | Online Banking transfer from CHK 7358 Confirmation# 2274395788 | $ | 2,083 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/4/2019 | Online Banking transfer from CHK 4831 Confirmation# 3274397694 | $ | 2,083 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/4/2019 | Online Banking transfer from CHK 4831 Confirmation# 2371882457 | $ | 1,360 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/4/2019 | Online Banking transfer from CHK 4831 Confirmation# 7364149588 | $ | 1,000 |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 3/4/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/4/2019 | CHECKCARD 0228 USPS POSTAGE STAMPS.CO 310-482-5800 CA 24445009060500352201800 CKCD 9402 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (100) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/4/2019 | CHECKCARD 0301 GOOGLE *GSUITE_northsi cc@google.comCA 24692169060100129328820 CKCD 7311 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (502) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/4/2019 | Online Banking transfer to CHK 7358 Confirmation# 3571901450 | $ | (1,360) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/4/2019 | Online Banking transfer to CHK 7358 Confirmation# 3374400802 | $ | (2,083) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/4/2019 | Online Banking transfer to CHK 7358 Confirmation# 1274086092 | $ | (5,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/4/2019 | WIRE TYPE:WIRE OUT DATE:190304 TIME:0520 ET TRN:2019030400090717 SERVICE REF:224345 BNF:NORTHSIDE ACQUISITION PART ID:685707387 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:256 729202 | $ | (10,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/4/2019 | Online Banking transfer to CHK 7358 Confirmation# 2271743147 | $ | (18,900) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/1/2019 | Online Banking transfer from CHK 4831 Confirmation# 6346612080 | $ | 28,245 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/1/2019 | Online Banking transfer from CHK 4831 Confirmation# 7445994011 | $ | 10,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/1/2019 | Online Banking transfer from CHK 4831 Confirmation# 6244753159 | $ | 600 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 3/1/2019 | Online Banking transfer from CHK 4831 Confirmation# 5247065926 | $ | 550 |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 3/1/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 3/1/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/1/2019 | Online Banking transfer to CHK 7358 Confirmation# 6444756429 | $ | (600) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 3/1/2019 | 1058 | $ | (1,184) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/1/2019 | WIRE TYPE:WIRE OUT DATE:190301 TIME:1405 ET TRN:2019030100413735 SERVICE REF:409097 BNF:NORTHSIDE ACQUISITION PART ID:685707387 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:256 516842 | $ | (2,997) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 3/1/2019 | WIRE TYPE:WIRE OUT DATE:190301 TIME:1356 ET TRN:2019030100409519 SERVICE REF:406576 BNF:NORTHSIDE ACQUISITION PART ID:685707387 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:256 515464 | $ | (25,248) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/28/2019 | Online Banking transfer from CHK 3283 Confirmation# 6140113378 | $ | 34,500 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/28/2019 | Online Banking transfer from CHK 9641 Confirmation# 6340119358 | $ | 2,500 |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 2/28/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/28/2019 | Online Banking transfer to CHK 4831 Confirmation# 5440122440 | $ | (2,500) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/28/2019 | Online Banking transfer to CHK 4831 Confirmation# 6440115145 | $ | (34,500) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/26/2019 | Online Banking transfer from CHK 4831 Confirmation# 6419650967 | $ | 50,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/26/2019 | Online Banking transfer from CHK 4831 Confirmation# 6419673503 | $ | 20,500 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/26/2019 | Online Banking transfer from CHK 4831 Confirmation# 6422656876 | $ | 5,978 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/26/2019 | Online Banking transfer to CHK 7358 Confirmation# 5322659503 | $ | (5,978) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/26/2019 | Online Banking transfer to CHK 9138 Confirmation# 7119678134 | $ | (20,500) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/26/2019 | Online Banking transfer to CHK 4483 Confirmation# 7319653375 | $ | (50,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/25/2019 | Online Banking transfer from CHK 4831 Confirmation# 7510971225 | $ | 1,250 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/25/2019 | CHECKCARD 0224 J2 EFAX SERVICES 323-817-3205 CA 24692169055100892287713 RECURRING CKCD 5968 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (17) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/25/2019 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1276370-000\ | $ | (850) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/25/2019 | Online Banking transfer to CHK 7358 Confirmation# 6510972900 | $ | (1,250) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/22/2019 | Online Banking transfer from CHK 4831 Confirmation# 6285165516 | $ | 3,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/22/2019 | Online Banking transfer from CHK 4831 Confirmation# 7185160740 | $ | 2,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/22/2019 | Online Banking transfer from CHK 4831 Confirmation# 6584686220 | $ | 1,360 |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 2/22/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/22/2019 | Online Banking transfer to CHK 7358 Confirmation# 6484868902 | $ | (1,360) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/22/2019 | Online Banking transfer to CHK 4662 Confirmation# 7585163109 | $ | (2,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/22/2019 | Online Banking transfer to CHK 9138 Confirmation# 7285170852 | $ | (3,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/22/2019 | WIRE TYPE:WIRE OUT DATE:190222 TIME:0514 ET TRN:2019022200079679 SERVICE REF:243256 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:255749338 | $ | (5,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/21/2019 | Online Banking transfer from CHK 4483 Confirmation# 6380667723 | $ | 50,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/21/2019 | Online Banking transfer from CHK 9138 Confirmation# 7280657083 | $ | 23,500 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/21/2019 | Online Banking transfer from CHK 4662 Confirmation# 5480617078 | $ | 5,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/21/2019 | Online Banking transfer from CHK 4831 Confirmation# 7177728785 | $ | 2,500 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/21/2019 | Online Banking transfer from CHK 4662 Confirmation# 5280661845 | $ | 2,000 |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 2/21/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 2/21/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/21/2019 | CHECKCARD 0219 JETBLUE 27921199422 SALT LAKE CTYUT 24040489051029000058275 CKCD 3174 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (1,033) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/21/2019 | Online Banking transfer to CHK 4831 Confirmation# 6380664781 | $ | (2,000) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:190221 TIME:0701 ET TRN:2019022100206747 SERVICE REF:252077 BNF:NORTHSIDE ACQUISITION PART ID:685707387 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:255 | | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/21/2019 | 660894 | $ | (2,500) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/21/2019 | Online Banking transfer to CHK 7358 Confirmation# 7577735019 | $ | (2,500) |
| | | | WIRE TYPE:WIRE OUT DATE:190221 TIME:1345 ET TRN:2019022100359039 SERVICE REF:405643 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: | | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/21/2019 | JPMORGAN CHASE BANK, N. ID:0002 PMT DET:255714478 | $ | (10,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/21/2019 | Online Banking transfer to CHK 4831 Confirmation# 7180659654 | $ | (23,500) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/21/2019 | Online Banking transfer to CHK 4831 Confirmation# 5280670166 | $ | (50,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/20/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 02-19) | $ | 10,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/20/2019 | Online Banking transfer from CHK 4831 Confirmation# 5367893708 | $ | 10,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/20/2019 | Online Banking transfer from CHK 4831 Confirmation# 5369220520 | $ | 2,500 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/20/2019 | Online Banking transfer from CHK 4831 Confirmation# 5168075600 | $ | 750 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/20/2019 | CHECKCARD 0219 STAMPS.COM 855-608-2677 CA 2469216905010004968464631 RECURRING CKCD 7399 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (16) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/20/2019 | Online Banking transfer to CHK 7358 Confirmation# 7168078579 | $ | (750) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/19/2019 | Online Banking transfer from CHK 4831 Confirmation# 6459420619 | $ | 20,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/19/2019 | Online Banking transfer from CHK 4831 Confirmation# 6459445689 | $ | 18,950 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/19/2019 | Online Banking transfer from CHK 7358 Confirmation# 7259453600 | $ | 18,950 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/19/2019 | Online Banking transfer from CHK 4831 Confirmation# 5260090365 | $ | 11,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/19/2019 | Online Banking transfer from CHK 4831 Confirmation# 7459426644 | $ | 10,000 |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 2/19/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 02-19 | $ | (35) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/19/2019 | Online Banking transfer to CHK 3283 Confirmation# 7459431862 | $ | (10,000) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 2/19/2019 | 1060 | $ | (10,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/19/2019 | Online Banking transfer to CHK 7358 Confirmation# 6360094415 | $ | (11,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/19/2019 | Online Banking transfer to CHK 7358 Confirmation# 7159448831 | $ | (18,950) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/19/2019 | Online Banking transfer to CHK 3283 Confirmation# 6259455738 | $ | (18,950) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/19/2019 | Online Banking transfer to CHK 9138 Confirmation# 5159424514 | $ | (20,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/15/2019 | Online Banking transfer from CHK 3283 Confirmation# 1425214860 | $ | 2,800 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/15/2019 | Online Banking transfer from CHK 4831 Confirmation# 2324899453 | $ | 2,620 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/15/2019 | Online Banking transfer from CHK 7358 Confirmation# 3424901689 | $ | (2,620) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/15/2019 | Online Banking transfer to CHK 4831 Confirmation# 23252117837 | $ | (2,800) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 2/15/2019 | 1059* | $ | (4,850) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/14/2019 | WIRE TYPE:WIRE IN DATE: 190214 TIME:0510 ET TRN:2019021400131758 SEQ:3094500045ES/000483 ORIG:GRAND LIVING, LLC ID:117685591 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BOH OF 19/02 /14 | $ | 25,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/14/2019 | Online Banking transfer from CHK 9138 Confirmation# 2319072929 | $ | 20,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/14/2019 | Online Banking transfer from CHK 3283 Confirmation# 1418705405 | $ | 18,950 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/14/2019 | Online Banking transfer from CHK 3283 Confirmation# 1219078012 | $ | 10,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/14/2019 | WIRE TYPE:WIRE IN DATE: 190214 TIME:1059 ET TRN:2019021400279659 SEQ:4087300045ES/003789 ORIG:215 MOORE ST ACQUISITION ID:671531163 SND BK: JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG O F 19/02/14 | $ | 3,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/14/2019 | Online Banking transfer from CHK 4483 Confirm ion# 1316088656 | $ | 2,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/14/2019 | Online Banking transfer from CHK 9641 Confirmation# 1516108704 | $ | 1,850 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/14/2019 | Online Banking transfer from CHK 0588 Confirmation# 2416231782 | $ | 1,000 |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 2/14/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 2/14/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/14/2019 | Online Banking transfer to CHK 9138 Confirmation# 1516045078 | $ | (3,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/14/2019 | Online Banking transfer to CHK 7358 Confirmation# 1418708160 | $ | (18,950) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/14/2019 | Online Banking transfer to CHK 7358 Confirmation# 2115911225 | $ | (25,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/14/2019 | Online Banking transfer to CHK 4831 Confirmation# 3519083409 | $ | (30,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/13/2019 | Online Banking transfer from CHK 9641 Confirmation# 1210178743 | $ | 9,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/13/2019 | Online Banking transfer from CHK 3283 Confirmation# 2409818777 | $ | 1,184 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/13/2019 | Online Banking transfer from CHK 3283 Confirmation# 3407653285 | $ | 500 |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 2/13/2019 | 1055 | $ | (978) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/13/2019 | Online Banking transfer to CHK 3283 Confirmation# 3410180515 | $ | (9,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/12/2019 | Online Banking transfer from CHK 4831 Confirmation# 1198359468 | $ | 10,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/12/2019 | Online Banking transfer from CHK 4831 Confirmation# 3298350068 | $ | 8,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/12/2019 | Online Banking transfer from CHK 4831 Confirmation# 3599518768 | $ | 5,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/12/2019 | Online Banking transfer from CHK 9641 Confirmation# 3201224206 | $ | 4,300 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/12/2019 | Online Banking transfer from CHK 9641 Confirmation# 1598852694 | $ | 500 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/12/2019 | Online Banking transfer to CHK 7358 Confirmation# 2301231943 | $ | (4,300) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/12/2019 | Online Banking transfer to CHK 7358 Confirmation# 1399525535 | $ | (5,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/12/2019 | Online Banking transfer to CHK 3283 Confirmation# 2498354092 | $ | (8,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/12/2019 | Online Banking transfer to CHK 7358 Confirmation# 3598362520 | $ | (10,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/11/2019 | Online Banking transfer from CHK 4831 Confirmation# 1291768767 | $ | 7,500 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/11/2019 | Online Banking transfer from CHK 4831 Confirmation# 3291578778 | $ | 6,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/11/2019 | Online Banking transfer from CHK 4831 Confirmation# 3389932176 | $ | 2,500 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/11/2019 | Online Banking transfer from CHK 9641 Confirmation# 3492670150 | $ | 500 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/11/2019 | CHECKCARD 0207 USPS POSTAGE STAMPS.CO 310-482-5800 CA 24445009039500313137992 CKCD 9402 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (100) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/11/2019 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1041113-000\ | $ | (477) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/11/2019 | Online Banking transfer to CHK 7358 Confirmation# 2389934208 | $ | (2,500) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/11/2019 | Online Banking transfer to CHK 7358 Confirmation# 2391581014 | $ | (6,000) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 2/11/2019 | 1057* | $ | (7,500) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/8/2019 | Online Banking transfer from CHK 4831 Confirmation# 3264473294 | $ | 50,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/8/2019 | Online Banking transfer from CHK 4831 Confirmation# 2365520333 | $ | 2,100 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/8/2019 | Online Banking transfer to CHK 7358 Confirmation# 3565522278 | $ | (2,100) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/8/2019 | Online Banking transfer to CHK 3283 Confirmation# 2164476265 | $ | (50,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/7/2019 | Online Banking transfer from CHK 3283 Confirmation# 3258953178 | $ | 58,000 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/7/2019 | CHECKCARD 0205 ORGANIC PLANET 9TH S BROOKLYN NY 24269799037500644491481 - CKCD 5912 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (3) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/7/2019 | Online Banking transfer to CHK 4831 Confirmation# 3258956035 | $ | (58,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/6/2019 | Online Banking transfer from CHK 4831 Confirmation# 5347482477 | $ | 2,500 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/6/2019 | Online Banking transfer from CHK 4831 Confirmation# 7448277814 | $ | 2,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/6/2019 | Online Banking transfer to CHK 7358 Confirmation# 6248280171 | $ | (2,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/6/2019 | Online Banking transfer to CHK 7358 Confirmation# 5247485700 | $ | (2,500) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/5/2019 | Online Banking transfer from CHK 4831 Confirmation# 7538261900 | $ | 15,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/5/2019 | Online Banking transfer from CHK 4831 Confirmation# 7541065044 | $ | 10,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/5/2019 | Online Banking transfer from CHK 4831 Confirmation# 6138075848 | $ | 9,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/5/2019 | Online Banking transfer from CHK 4831 Confirmation# 6138162241 | $ | 7,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/5/2019 | Online Banking transfer from CHK 9641 Confirmation# 5538114233 | $ | 2,167 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/5/2019 | Online Banking transfer from CHK 7358 Confirmation# 6438106765 | $ | 2,000 |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 2/5/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 2/5/2019 | N/A | $ | (3,188) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/5/2019 | WIRE TYPE:WIRE OUT DATE:190205 TIME:1052 ET TRN:2019020500219141 SERVICE REF:230926 BNF:HERITAGE EQUITY PARTNERS, ID:751757840 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:254391612 | $ | (7,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/5/2019 | Online Banking transfer to CHK 7358 Confirmation# 5338082237 | $ | (9,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/5/2019 | Online Banking transfer to CHK 3283 Confirmation# 7141067010 | $ | (10,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/5/2019 | Online Banking transfer to CHK 3283 Confirmation# 7138263892 | $ | (15,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/4/2019 | Online Banking transfer from CHK 4831 Confirmation# 6130450657 | $ | 7,500 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/4/2019 | CHECKCARD 0131 USPS POSTAGE STAMPS.CO 310-482-5800 CA 2444500903250030183194 CKCD 9402 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (100) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/4/2019 | Online Banking transfer to CHK 7358 Confirmation# 7230454493 | $ | (7,500) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/1/2019 | Online Banking transfer from CHK 9641 Confirmation# 2503917189 | $ | 28,587 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/1/2019 | Online Banking transfer from CHK 4831 Confirmation# 3304472179 | $ | 6,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/1/2019 | Online Banking transfer from CHK 3283 Confirmation# 2504728603 | $ | 5,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 2/1/2019 | Online Banking transfer from CHK 4831 Confirmation# 3104459145 | $ | 4,000 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/1/2019 | Online Banking transfer to CHK 7358 Confirmation# 1304461205 | $ | (4,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/1/2019 | Online Banking transfer to CHK 4831 Confirmation# 3404731685 | $ | (5,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/1/2019 | Online Banking transfer to CHK 3283 Confirmation# 2404475757 | $ | (6,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 2/1/2019 | Online Banking transfer to CHK 4483 Confirmation# 3403919164 | $ | (28,587) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/31/2019 | Online Banking transfer from CHK 3283 Confirmation# 1598363089 | $ | 50,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/31/2019 | Online Banking transfer from CHK 4483 Confirmation# 2396926549 | $ | 28,587 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/31/2019 | WIRE TYPE:WIRE IN DATE: 190131 TIME:0514 ET TRN:2019013100162304 SEQ:3265500031ES/000798 ORIG:GRAND LIVING, LLC ID:117685591 SND BK:JPMORGA N CHASE BANK, NA ID:021000021 PMT DET:BOH OF 19/01 /31 | $ | 25,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/31/2019 | Online Banking transfer from CHK 0588 Confirmation# 1596647451 | $ | 4,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/31/2019 | Online Banking transfer from CHK 0588 Confirmation# 3296961936 | $ | 100 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/31/2019 | Online Banking transfer from CHK 0588 Confirmation# 3297053674 | $ | 100 |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 1/31/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 1/31/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 1/31/2019 | Bus Adv Rel Rwds-Check Fee Waiver of $3 | $ | - |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/31/2019 | ANPI BUSINESS, L DES:ZONETELECO ID:M61529231400 INDN:NORTHSIDE ACQUISITION CO ID:1911718107 CCD | $ | (1,099) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/31/2019 | WIRE TYPE:BOOK OUT DATE:190131 TIME:1655 ET TRN:2019013100574765 RELATED REF:253912528 BNF:LIFESETTLEMENTEXTRA.COM,LL ID:483036613295 PMT DET:HERITAGE EQUITY PARTNERS | $ | (4,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/31/2019 | Online Banking transfer to CHK 7358 Confirmation# 3395097310 | $ | (25,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/31/2019 | Online Banking transfer to CHK 9641 Confirmation# 2196932782 | $ | (28,587) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/31/2019 | Online Banking transfer to CHK 4831 Confirmation# 1398370800 | $ | (50,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/30/2019 | Online Banking transfer from CHK 4831 Confirmation# 1286603730 | $ | 4,100 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/30/2019 | Online Banking transfer from CHK 4831 Confirmation# 3388177498 | $ | 1,500 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/30/2019 | Online Banking transfer to CHK 7358 Confirmation# 2188179496 | $ | (1,500) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/30/2019 | Online Banking transfer to CHK 7358 Confirmation# 3286606472 | $ | (4,100) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/29/2019 | Online Banking transfer from CHK 4831 Confirmation# 2577482892 | $ | 10,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/29/2019 | Online Banking transfer from CHK 4831 Confirmation# 3180939323 | $ | 3,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/29/2019 | Online Banking transfer from CHK 0588 Confirmation# 1278736389 | $ | 1,099 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/29/2019 | Online Banking transfer to CHK 7358 Confirmation# 2280941349 | $ | (3,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/29/2019 | Online Banking transfer to CHK 3283 Confirmation# 3377485685 | $ | (10,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/28/2019 | CHECKCARD 0125 AMZN MKTP US*MB4QU16Y1 AMZN.COM/BILLWA 24431069025083723400587 CKCD 5942 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (15) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/25/2019 | Online Banking transfer from CHK 4831 Confirmation# 3144419191 | $ | 18,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/25/2019 | Online Banking transfer from CHK 3283 Confirmation# 1142256734 | $ | 200 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/25/2019 | CHECKCARD 0125 AMZN Mktp US*MB47Q16CO Amzn.com/billWA 24692169025100442105305 CKCD 5942 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (15) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/25/2019 | CHECKCARD 0124 AMAZON.COM*MB28E9QL1 AM AMZN.COM/BILLWA 24431069024083310755238 CKCD 5942 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (31) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/25/2019 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1276370-000\ | $ | (861) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/25/2019 | Online Banking transfer to CHK 3283 Confirmation# 2144421788 | $ | (18,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/24/2019 | Online Banking transfer from CHK 3283 Confirmation# 1238598686 | $ | 28,000 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/24/2019 | CHECKCARD 0123 AMAZON.COM*MB4IO48L1 AM AMZN.COM/BILLWA 24431069023083315847775 CKCD 5942 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (16) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/24/2019 | CHECKCARD 0123 AMZN MKTP US*MB4UU9QSO AMZN.COM/BILLWA 24431069023083702265862 CKCD 5942 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (42) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/24/2019 | CHECKCARD 0123 AMZN Mktp US*MB90P08W1 Amzn.com/billWA 24692169023100669993542 CKCD 5942 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (42) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/24/2019 | CHECKCARD 0123 AMAZON.COM*MB9CH1PV2 AM AMZN.COM/BILLWA 24431069023083724995041 CKCD 5942 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (42) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/24/2019 | Online Banking transfer to CHK 4831 Confirmation# 2138602135 | $ | (28,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/23/2019 | Online Banking transfer from CHK 4831 Confirmation# 2229944568 | $ | 500 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/22/2019 | WIRE TYPE:WIRE IN DATE: 190122 TIME:1418 ET TRN:2019012200660185 SEQ:6335200022ES/025958 ORIG:GRAND LIVING, LLC ID:117685591 SND BK:JPMORGA N CHASE BANK, NA ID:021000021 PMT DET:BOH OF 19/01 /22 | $ | 50,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/22/2019 | Online Banking transfer from CHK 4831 Confirmation# 1117333731 | $ | 20,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/22/2019 | Online Banking transfer from CHK 3283 Confirmation# 1118231080 | $ | 9,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/22/2019 | Online Banking transfer from CHK 7358 Confirmation# 1218224317 | $ | 2,500 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/22/2019 | Online Banking transfer from CHK 4831 Confirmation# 2218219646 | $ | 2,500 |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 1/22/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/22/2019 | CHECKCARD 0119 STAMPS.COM 855-608-2677 CA 24692169019100316021099 RECURRING CKCD 7399 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (16) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/22/2019 | CHECKCARD 0118 AMZN Mktp US*MB3MT5JF2 Amzn.com/billWA 24692169018100940350626 CKCD 5942 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (25) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/22/2019 | CHECKCARD 0121 AMAZON.COM*MBOLQ9B50 AM AMZN.COM/BILLWA 24431069021083316569917 CKCD 5942 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (30) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/22/2019 | CHECKCARD 0120 AMZN MKTP US*MB8HR4501 AMZN.COM/BILLWA 24431069021083711037431 CKCD 5942 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (34) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/22/2019 | CHECKCARD 0121 AMZN MKTP US*MBOPG7HF1 AMZN.COM/BILLWA 24431069021083721805468 CKCD 5942 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (36) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/22/2019 | CHECKCARD 0120 AMAZON.COM*MB8JRZHDO AM AMZN.COM/BILLWA 24431069021083713489396 CKCD 5942 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (39) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/22/2019 | CHECKCARD 0120 AMZN MKTP US*MB7HD1511 AMZN.COM/BILLWA 24431069021083723286758 CKCD 5942 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (42) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/22/2019 | CHECKCARD 0118 PANINI LA CAFE BROOKLYN NY 24801669018017094431688 CKCD 5499 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (157) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/22/2019 | CHECKCARD 0121 USACORP BROOKLYN NY 24247609021300509968566 CKCD 7392 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (350) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 1/22/2019 | 1051 | $ | (978) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/22/2019 | Online Banking transfer to CHK 7358 Confirmation# 3118222649 | $ | (2,500) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/22/2019 | Online Banking transfer to CHK 9641 Confirmation# 1418227156 | $ | (2,500) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/22/2019 | Online Banking transfer to CHK 9641 Confirmation# 1118233123 | $ | (9,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/22/2019 | Online Banking transfer to CHK 7358 Confirmation# 1517337610 | $ | (20,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/22/2019 | Online Banking transfer to CHK 7358 Confirmation# 3518515294 | $ | (50,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/18/2019 | Online Banking transfer from CHK 4831 Confirmation# 3583557230 | $ | 5,500 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/18/2019 | Online Banking transfer from CHK 4831 Confirmation# 3282985077 | $ | 5,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/18/2019 | Online Banking transfer from CHK 7358 Confirmation# 1583208717 | $ | 400 |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 1/18/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/18/2019 | WIRE TYPE:WIRE OUT DATE:190118 TIME:0518 ET TRN:2019011800071855 SERVICE REF:216918 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:252751372 | $ | (3,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/18/2019 | Online Banking transfer to CHK 7358 Confirmation# 2583206107 | $ | (5,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/18/2019 | Online Banking transfer to CHK 7358 Confirmation# 2583559934 | $ | (5,500) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/17/2019 | Online Banking transfer from CHK 4831 Confirmation# 3377639316 | $ | 40,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/17/2019 | Online Banking transfer from CHK 7358 Confirmation# 3177647741 | $ | 19,180 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/17/2019 | Online Banking transfer from CHK 4831 Confirmation# 1377823801 | $ | 3,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/17/2019 | Online Banking transfer from CHK 7358 Confirmation# 1273848610 | $ | 2,200 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/17/2019 | Online Banking transfer from CHK 9641 Confirmation# 1573862259 | $ | 2,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/17/2019 | Online Banking transfer from CHK 3283 Confirmation# 3473484880 | $ | 2,000 |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 1/17/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/17/2019 | Online Banking transfer to CHK 9641 Confirmation# 3173489218 | $ | (2,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/17/2019 | Online Banking transfer to CHK 3283 Confirmation# 3273869530 | $ | (2,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/17/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W3288 INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ | (2,182) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/17/2019 | Online Banking transfer to CHK 9641 Confirmation# 3173852540 | $ | (2,200) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/17/2019 | WIRE TYPE:WIRE OUT DATE:190117 TIME:0515 ET TRN:2019011600460764 SERVICE REF:199375 BNF:YECHIAL LICHTENSTEIN ID:787155464 BNF BK:JPMOR GAN CHASE BANK, N. ID:0002 PMT DET:252655568 | $ | (2,500) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/17/2019 | Online Banking transfer to CHK 9641 Confirmation# 2477649693 | $ | (19,180) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/17/2019 | Online Banking transfer to CHK 7358 Confirmation# 3277641494 | $ | (40,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/16/2019 | Online Banking transfer from CHK 4831 Confirmation# 3568545024 | $ | 42,500 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/16/2019 | Online Banking transfer from CHK 4831 Confirmation# 1567203976 | $ | 30,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/16/2019 | Online Banking transfer from CHK 7358 Confirmation# 1268557675 | $ | 7,800 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/16/2019 | Online Banking transfer from CHK 4831 Confirmation# 1568014021 | $ | 2,500 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/16/2019 | Online Banking transfer from CHK 7358 Confirmation# 2368554888 | $ | 2,200 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/16/2019 | CHECKCARD 0115 USACORP BROOKLYN NY 24247609015300513571990 CKCD 7392 XXXXXXXXXXXX2535 XXXX XXXX XXXX 2535 | $ | (340) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/16/2019 | Online Banking transfer to CHK 9641 Confirmation# 1168559665 | $ | (7,800) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/16/2019 | Online Banking transfer to CHK 7358 Confirmation# 2367205865 | $ | (30,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/16/2019 | Online Banking transfer to CHK 7358 Confirmation# 3468168611 | $ | (42,500) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/15/2019 | Online Banking transfer from CHK 7358 Confirmation# 2556525566 | $ | 6,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/15/2019 | Online Banking transfer from CHK 4831 Confirmation# 1456853400 | $ | 5,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/15/2019 | Online Banking transfer from CHK 7358 Confirmation# 3257404256 | $ | 1,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/15/2019 | Online Banking transfer from CHK 4831 Confirmation# 3357397386 | $ | 1,000 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/15/2019 | Online Banking transfer to CHK 7358 Confirmation# 3557401861 | $ | (1,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/15/2019 | Online Banking transfer to CHK 7358 Confirmation# 1256856217 | $ | (5,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/15/2019 | Online Banking transfer to CHK 4831 Confirmation# 1356527421 | $ | (6,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/14/2019 | Online Banking transfer from CHK 7358 Confirmation# 2348187664 | $ | 2,500 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/14/2019 | Online Banking transfer from CHK 7358 Confirmation# 1148277438 | $ | 500 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/14/2019 | CHECKCARD 0111 PANINI LA CAFE BROOKLYN NY 24801669013016018057822 CKCD 5499 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (33) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/14/2019 | CHECKCARD 0111 PANINI LA CAFE BROOKLYN NY 24801669011017091000095 CKCD 5499 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (121) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/14/2019 | CHECKCARD 0111 IN *PERFECT POINT CORP 718-4747700 NY 24692169011100165274144 CKCD 1799 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (1,863) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/14/2019 | Online Banking transfer to CHK 7358 Confirmation# 2548189466 | $ | (2,500) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/11/2019 | Online Banking transfer from CHK 0588 Confirmation# 5221846312 | $ | 1,800 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/11/2019 | Online Banking transfer from CHK 4831 Confirmation# 7222079235 | $ | 1,000 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/11/2019 | CHECKCARD 0109 WB MASON 888-9262766 MA 24121579010810250799316 CKCD 5111 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (20) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/11/2019 | CHECKCARD 0109 EICHLERS COM 888-342-4537 NY 24707809010030035123277 CKCD 5942 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (35) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/11/2019 | CHECKCARD 0110 AMZN Mktp US*MB1G83TIO Amzn.com/billWA 24692169010100462036361 CKCD 5942 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (50) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/11/2019 | CHECKCARD 0110 STAPLES DIRECT 800-3333330 MA 24160790101050917788971 CKCD 5111 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (398) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/11/2019 | CHECKCARD 0109 NEW YORK OBSERVER 212-407-9317 NY 24632699010500506813999 CKCD 5192 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (500) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/11/2019 | Online Banking transfer to CHK 7358 Confirmation# 5122082493 | $ | (1,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/10/2019 | Online Banking transfer from CHK 9641 Confirmation# 7315889928 | $ | 75,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/10/2019 | Online Banking transfer from CHK 3283 Confirmation# 5316475166 | $ | 7,500 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/10/2019 | CHECKCARD 0109 AMZN MKTP US*MB7FW8JGO AMZN.COM/BILLWA 1414161553 | $ | 4,000 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/10/2019 | CHECKCARD 0109 AMZN MKTP US*MB7FW8JGO AMZN.COM/BILLWA 24431069009083305672603 CKCD 5942 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (38) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/10/2019 | CHECKCARD 0109 AMAZON.COM*M23NY3YJ2 AM AMZN.COM/BILLWA 24431069009083317972660 CKCD 5942 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (47) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/10/2019 | CHECKCARD 0109 AMAZON.COM*M29N01YV2 AM AMZN.COM/BILLWA 24431069009083324208488 CKCD 5942 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (50) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/10/2019 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1041113-000\ | $ | (477) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/10/2019 | Online Banking transfer to CHK 7358 Confirmation# 1514163647 | $ | (4,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/10/2019 | Online Banking transfer to CHK 4831 Confirmation# 7116478689 | $ | (7,500) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/10/2019 | Online Banking transfer to CHK 4831 Confirmation# 6215892402 | $ | (75,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/9/2019 | Online Banking transfer from CHK 4483 Confirmation# 2107919403 | $ | 30,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/9/2019 | Online Banking transfer from CHK 4831 Confirmation# 1205005804 | $ | 2,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/9/2019 | Online Banking transfer from CHK 9641 Confirmation# 1306005084 | $ | 1,000 |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 1/9/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/9/2019 | CHECKCARD 0109 AMZN Mktp US*M21KX1WE2 Amzn.com/billWA 24692169009100610569019 CKCD 5942 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (15) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/9/2019 | Online Banking transfer to CHK 7358 Confirmation# 2405008450 | $ | (2,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/9/2019 | WIRE TYPE:WIRE OUT DATE:190109 TIME:1623 ET TRN:2019010900401554 SERVICE REF:411858 BNF:NORTHSIDE ACQUISITION PART ID:685707387 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:252 059038 | $ | (6,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/9/2019 | Online Banking transfer to CHK 7358 Confirmation# 3107925587 | $ | (30,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/8/2019 | Online Banking transfer from CHK 4831 Confirmation# 1296211890 | $ | 6,200 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/8/2019 | Online Banking transfer from CHK 4831 Confirmation# 3396200587 | $ | 6,200 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/8/2019 | Online Banking transfer from CHK 4831 Confirmation# 3396745436 | $ | 4,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/8/2019 | Online Banking transfer from CHK 9641 Confirmation# 2496179037 | $ | 2,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/8/2019 | Online Banking transfer from CHK 0588 Confirmation# 3396185145 | $ | 1,000 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/8/2019 | CHECKCARD 0107 AMAZON.COM*MB34W9ZW1 AM AMZN.COM/BILLWA 24431069007083705297128 CKCD 5942 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (55) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 1/8/2019 | N/A | $ | (3,188) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/8/2019 | Online Banking transfer to CHK 7358 Confirmation# 1196747761 | $ | (4,000) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 1/8/2019 | 1049* | $ | (5,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/8/2019 | Online Banking transfer to CHK 7358 Confirmation# 3296208886 | $ | (6,200) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/7/2019 | Online Banking transfer from CHK 9641 Confirmation# 2391466314 | $ | 11,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/7/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 01-04) | $ | 6,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/7/2019 | Online Banking transfer from CHK 4662 Confirmation# 1382215786 | $ | 2,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/7/2019 | Online Banking transfer from CHK 9641 Confirmation# 1188272819 | $ | 200 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/7/2019 | Online Banking transfer from CHK 0588 Confirmation# 3388287859 | $ | 200 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/7/2019 | CHECKCARD 0104 AMZN MKTP US*M268N3KJ2 AMZN.COM/BILLWA 24431069004083708248899 CKCD 5942 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (65) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/7/2019 | Online Banking transfer to CHK 7358 Confirmation# 1291468172 | $ | (11,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/4/2019 | Online Banking transfer from CHK 3283 Confirmation# 3163071560 | $ | 6,500 |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 1/4/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 01-04 | $ | (35) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/4/2019 | CHECKCARD 0103 AMZN MKTP US*M29JH92K2 AMZN.COM/BILLWA 24431069003083309899760 CKCD 5942 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (58) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 1/4/2019 | 1045 | $ | (2,850) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 1/4/2019 | 1050 | $ | (6,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/3/2019 | Online Banking transfer from CHK 4421 Confirmation# 2256966188 | $ | 47,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/3/2019 | Online Banking transfer from CHK 4831 Confirmation# 2155372542 | $ | 21,100 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/3/2019 | CHECKCARD 0102 AMAZON.COM*MB2RC5CMO AM AMZN.COM/BILLWA 24431069002083321107631 CKCD 5942 XXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (31) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/3/2019 | CHECKCARD 0102 PLUMBING DEALS 188-868-2595 MI 24492159002719263925952 CKCD 5074 XXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (137) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/3/2019 | BKOFAMERICA ATM 01/03 #000005255 WITHDRWL LONG ISLAND CITY LONG ISLAND C NY | $ | (500) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/3/2019 | CHECKCARD 0102 Dropbox*Y9GCYYKLFHQS 888-4468396 CA 24906419002066051237127 RECURRING CKCD 4816 XXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (5,200) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/3/2019 | Online Banking transfer to CHK 7358 Confirmation# 2255374823 | $ | (21,100) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/3/2019 | Online Banking transfer to CHK 4831 Confirmation# 1256969696 | $ | (47,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/2/2019 | Online Banking transfer from CHK 4831 Confirmation# 2145314520 | $ | 65,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/2/2019 | Online Banking transfer from CHK 4831 Confirmation# 3236172242 | $ | 11,300 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/2/2019 | Online Banking transfer from CHK 4831 Confirmation# 2347560986 | $ | 2,200 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/2/2019 | Online Banking transfer from CHK 4483 Confirmation# 1447566958 | $ | 1,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/2/2019 | Online Banking transfer from CHK 4662 Confirmation# 2547563233 | $ | 1,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 1/2/2019 | Online Banking transfer from CHK 0588 Confirmation# 2547573685 | $ | 1,000 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/2/2019 | CHECKCARD 1231 DNH*GODADDY.COM 480-5058855 AZ 24906418365065924251755 CKCD 4816 XXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (77) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/2/2019 | Online Banking transfer to CHK 7358 Confirmation# 3236174390 | $ | (11,300) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 1/2/2019 | Online Banking transfer to CHK 7358 Confirmation# 1545318098 | $ | (65,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/31/2018 | Online Banking transfer from CHK 4831 Confirmation# 3229028979 | $ | 10,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/31/2018 | Online Banking transfer from CHK 4831 Confirmation# 3127238603 | $ | 5,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/31/2018 | Online Banking transfer from CHK 9641 Confirmation# 3428301637 | $ | 500 |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 12/31/2018 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/31/2018 | CHECKCARD 1230 AMZN MKTP US*M28HJ1IL1 AMZN.COM/BILLWA 24431068364083719916639 CKCD 5942 XXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (9) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/31/2018 | CHECKCARD 1230 AMZN MKTP US*M21HJ6161 AMZN.COM/BILLWA 24431068364083712089962 CKCD 5942 XXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (11) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/31/2018 | CHECKCARD 1228 AMZN MKTP US*M29T49HG2 AMZN.COM/BILLWA 24431068362083320191095 CKCD 5942 XXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (21) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/31/2018 | CHECKCARD 1228 MOZARELLA KOSHER BROOKLYN NY 24688088364016019810431 CKCD 5814 XXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (116) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/31/2018 | CHECKCARD 1230 AMZN MKTP US*M20SR48L2 AMZN.COM/BILLWA 24431068364083711786477 CKCD 5942 XXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (128) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 12/31/2018 | 1046* | $ | (2,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/31/2018 | Online Banking transfer to CHK 7358 Confirmation# 2327241357 | $ | (5,000) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 12/31/2018 | 1047 | $ | (10,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/28/2018 | Online Banking transfer from CHK 4421 Confirmation# 3402158434 | $ | 30,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/28/2018 | Online Banking transfer from CHK 4421 Confirmation# 1202420673 | $ | 12,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/28/2018 | Online Banking transfer from CHK 4831 Confirmation# 3101840594 | $ | 3,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/28/2018 | Online Banking transfer from CHK 4831 Confirmation# 1101700761 | $ | 2,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/28/2018 | Online Banking transfer from CHK 9625 Confirmation# 2102063530 | $ | 500 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/28/2018 | Online Banking transfer from CHK 9641 Confirmation# 2401157235 | $ | 350 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/28/2018 | CHECKCARD 1227 STAMPS.COM 855-608-2677 CA 24692168361100368481858 RECURRING CKCD 7399 XXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (16) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/28/2018 | CHECKCARD 1227 AMZN MKTP US*M27DX79CO AMZN.COM/BILLWA 24431068361083703797295 CKCD 5942 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (38) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/28/2018 | CHECKCARD 1227 AMZN Mktp US*M28LC7940 Amzn.com/billWA 24692168361100634564008 CKCD 5942 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (39) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/28/2018 | CHECKCARD 1227 PLD*LevysDelic718302970 718-3029700 NY 24906418361065745299219 CKCD 5811 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (111) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/28/2018 | Online Banking transfer to CHK 7358 Confirmation# 3301843114 | $ | (3,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/28/2018 | Online Banking transfer to CHK 4831 Confirmation# 2402423235 | $ | (12,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/28/2018 | Online Banking transfer to CHK 9398 Confirmation# 3402169168 | $ | (30,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/27/2018 | Online Banking transfer from CHK 4076 Confirmation# 2495756658 | $ | 75,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/27/2018 | Online Banking transfer from CHK 0588 Confirmation# 1492111939 | $ | 500 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/27/2018 | Online Banking transfer from CHK 7358 Confirmation# 3295752756 | $ | 101 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/27/2018 | Online Banking transfer to CHK 4831 Confirmation# 2495785800 | $ | (75,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/26/2018 | Online Banking transfer from CHK 4831 Confirmation# 3383733275 | $ | 10,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/26/2018 | Online Banking transfer from CHK 4831 Confirmation# 1575182005 | $ | 5,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/26/2018 | Online Banking transfer from CHK 4483 Confirmation# 3476568512 | $ | 5,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/26/2018 | Online Banking transfer from CHK 4483 Confirmation# 1575433137 | $ | 2,850 |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 12/26/2018 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 12-26 | $ | (35) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/26/2018 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1276370-000\ | $ | (952) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 12/26/2018 | 1044 | $ | (2,850) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/26/2018 | Online Banking transfer to CHK 7358 Confirmation# 3575185717 | $ | (5,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/26/2018 | Online Banking transfer to CHK 7358 Confirmation# 3276570679 | $ | (5,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/26/2018 | Online Banking transfer to CHK 7358 Confirmation# 3483735044 | $ | (10,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/24/2018 | Online Banking transfer from CHK 4831 Confirmation# 1168479709 | $ | 4,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/24/2018 | Online Banking transfer from CHK 4831 Confirmation# 1166451538 | $ | 1,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/24/2018 | Online Banking transfer from CHK 7358 Confirmation# 3166455358 | $ | 1,000 |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 12/24/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/24/2018 | CHECKCARD 1221 AMZN MKTP US*M22HW6861 AMZN.COM/BILLWA 24431068355083304214284 CKCD 5942 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (15) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/24/2018 | CHECKCARD 1221 PANINI LA CAFE BROOKLYN NY 24801068355017108989195 CKCD 5499 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (131) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/24/2018 | Online Banking transfer to CHK 7358 Confirmation# 2266453430 | $ | (1,000) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 12/24/2018 | 1043 | $ | (1,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/24/2018 | WIRE TYPE:WIRE OUT DATE:181224 TIME:1555 ET TRN:2018122400424972 SERVICE REF:478578 BNF:NORTHSIDE ACQUISITION PART ID:685707387 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:250 640476 | $ | (4,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/21/2018 | Online Banking transfer from CHK 4421 Confirmation# 7241862164 | $ | 7,500 |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 12/21/2018 | 1042 | $ | (3,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/21/2018 | Online Banking transfer to CHK 0588 Confirmation# 7341864605 | $ | (7,500) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/20/2018 | Online Banking transfer from CHK 4421 Confirmation# 6335116582 | $ | 43,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/20/2018 | Online Banking transfer from CHK 4421 Confirmation# 7135205298 | $ | 19,950 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/20/2018 | Online Banking transfer from CHK 4421 Confirmation# 6435270063 | $ | 15,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/20/2018 | Online Banking transfer from CHK 4831 Confirmation# 5533246859 | $ | 3,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/20/2018 | CHECKCARD 1219 AMZN MKTP US*M23PH2MQ0 AMZN.COM/BILLWA 24431068353083314879979 CKCD 5942 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (32) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/20/2018 | Online Banking transfer to CHK 0588 Confirmation# 7235272405 | $ | (15,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/20/2018 | Online Banking transfer to CHK 7358 Confirmation# 5235207811 | $ | (19,950) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/20/2018 | Online Banking transfer to CHK 9641 Confirmation# 6535120225 | $ | (43,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/19/2018 | Online Banking transfer from CHK 4831 Confirmation# 6425492149 | $ | 2,000 |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 12/19/2018 | 1038* | $ | (932) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 12/19/2018 | 1041 | $ | (2,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/18/2018 | Online Banking transfer from CHK 4831 Confirmation# 5316700052 | $ | 27,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/18/2018 | Online Banking transfer from CHK 4831 Confirmation# 5114660914 | $ | 5,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/18/2018 | Online Banking transfer from CHK 4831 Confirmation# 5216250131 | $ | 1,500 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/18/2018 | Online Banking transfer from CHK 7358 Confirmation# 7516255095 | $ | 500 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/18/2018 | Online Banking transfer to CHK 7358 Confirmation# 7416252925 | $ | (1,500) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/18/2018 | Online Banking transfer to CHK 7358 Confirmation# 5114665014 | $ | (5,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/18/2018 | Online Banking transfer to CHK 7358 Confirmation# 6416703327 | $ | (27,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/17/2018 | Online Banking transfer from CHK 4831 Confirmation# 5509486954 | $ | 20,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/17/2018 | Online Banking transfer from CHK 4831 Confirmation# 7306725162 | $ | 5,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/17/2018 | Online Banking transfer from CHK 4831 Confirmation# 6107834326 | $ | 1,000 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/17/2018 | Online Banking transfer to CHK 7358 Confirmation# 6307836796 | $ | (1,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/17/2018 | Online Banking transfer to CHK 7358 Confirmation# 5506728623 | $ | (5,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/17/2018 | Online Banking transfer to CHK 7358 Confirmation# 5509488791 | $ | (20,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/14/2018 | Online Banking transfer from CHK 4076 Confirmation# 7481333439 | $ | 10,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/14/2018 | Online Banking transfer from CHK 4831 Confirmation# 6381311266 | $ | 8,000 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/14/2018 | Online Banking Transfer Conf# 20d6c12b1; Kirschner | $ | (220) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 12/14/2018 | 1040 | $ | (8,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/14/2018 | Online Banking transfer to CHK 4831 Confirmation# 6581335455 | $ | (10,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/13/2018 | Online Banking transfer from CHK 4831 Confirmation# 5371681059 | $ | 5,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/13/2018 | Online Banking transfer from CHK 4831 Confirmation# 6171743636 | $ | 1,800 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/13/2018 | Online Banking transfer to CHK 7358 Confirmation# 5571746443 | $ | (1,800) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/13/2018 | Online Banking transfer to CHK 7358 Confirmation# 5271684803 | $ | (5,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/12/2018 | Online Banking transfer from CHK 4831 Confirmation# 6263424388 | $ | 10,000 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/12/2018 | CHECKCARD 1210 ANPI BUSINESS 214-3370904 TX 24041128345554100836634 CKCD 4814 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (5,514) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/12/2018 | Online Banking transfer to CHK 7358 Confirmation# 5263427202 | $ | (10,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/11/2018 | Online Banking transfer from CHK 4831 Confirmation# 7155067705 | $ | 34,500 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/11/2018 | Online Banking transfer from CHK 4831 Confirmation# 6557902370 | $ | 8,967 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/11/2018 | Online Banking transfer from CHK 4831 Confirmation# 5456423130 | $ | 7,000 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/11/2018 | Online Banking transfer to CHK 7358 Confirmation# 5556428547 | $ | (7,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/11/2018 | Online Banking transfer to CHK 7358 Confirmation# 7257904617 | $ | (8,967) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/11/2018 | Online Banking transfer to CHK 7358 Confirmation# 7455069966 | $ | (34,500) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/10/2018 | Online Banking transfer from CHK 9625 Confirmation# 6347112585 | $ | 5,514 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/10/2018 | Online Banking transfer from CHK 4831 Confirmation# 6546238607 | $ | 4,000 |

| | | | | | |
|---|---|---|---|---|---|
| | | | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number | | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/10/2018 | 1041113-000\ | $ | (477) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/10/2018 | Online Banking transfer to CHK 7358 Confirmation# 6546240351 | $ | (4,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/7/2018 | Online Banking transfer from CHK 4831 Confirmation# 6219709221 | $ | 23,250 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/7/2018 | Online Banking transfer from CHK 4831 Confirmation# 6119947679 | $ | 6,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/7/2018 | Online Banking transfer from CHK 4831 Confirmation# 7119733593 | $ | 5,250 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/7/2018 | Online Banking transfer from CHK 4831 Confirmation# 6419012094 | $ | 2,500 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/7/2018 | CHECKCARD 1206 UPS*000000Y3V552358 800-811-1648 GA 24692168341000281933478 CKCD 4214 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (97) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/7/2018 | CHECKCARD 1206 SANDBOX PACK AND SHIP BROOKLYN NY 24692168341100574470021 CKCD 7399 XXXXXXXXXXXX2550 XXXX XXXX XXXX 2550 | $ | (101) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/7/2018 | Online Banking transfer to CHK 7358 Confirmation# 5419018033 | $ | (2,500) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/7/2018 | Online Banking transfer to CHK 9638 Confirmation# 7119735560 | $ | (5,250) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 12/7/2018 | 1039 | $ | (6,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/7/2018 | Online Banking transfer to CHK 9625 Confirmation# 5219715792 | $ | (23,250) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/6/2018 | Online Banking transfer from CHK 9625 Confirmation# 7513981646 | $ | 23,250 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/6/2018 | Online Banking transfer from CHK 4831 Confirmation# 5112970787 | $ | 19,600 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/6/2018 | Online Banking transfer from CHK 9638 Confirmation# 5513983933 | $ | 5,250 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/6/2018 | BKOFAMERICA ATM 12/06 #000002533 WITHDRWL 266 BROADWAY-WIL BROOKLYN NY | $ | (500) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 12/6/2018 | N/A | $ | (3,235) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/6/2018 | Online Banking transfer to CHK 4831 Confirmation# 5413988771 | $ | (5,250) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/6/2018 | Online Banking transfer to CHK 7358 Confirmation# 6512974252 | $ | (19,600) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/6/2018 | Online Banking transfer to CHK 4831 Confirmation# 6213987043 | $ | (23,250) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/5/2018 | Online Banking transfer from CHK 7358 Confirmation# 5104531249 | $ | 50,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/5/2018 | Online Banking transfer from CHK 4831 Confirmation# 5204765369 | $ | 20,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/5/2018 | Online Banking transfer from CHK 4831 Confirmation# 7205855979 | $ | 10,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/5/2018 | Online Banking transfer from CHK 4831 Confirmation# 7503512787 | $ | 2,500 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/5/2018 | Online Banking transfer from CHK 9641 Confirmation# 5202393107 | $ | 2,235 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/5/2018 | Online Banking transfer from CHK 7358 Confirmation# 7502324388 | $ | 2,000 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/5/2018 | Online Banking transfer to CHK 7358 Confirmation# 7503520472 | $ | (2,500) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/5/2018 | Online Banking transfer to CHK 7358 Confirmation# 7305858426 | $ | (10,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/5/2018 | Online Banking transfer to CHK 7358 Confirmation# 7204767649 | $ | (20,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/5/2018 | Online Banking transfer to CHK 9641 Confirmation# 7504534157 | $ | (50,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/4/2018 | Online Banking transfer from CHK 4831 Confirmation# 5495158220 | $ | 30,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/4/2018 | Online Banking transfer from CHK 4831 Confirmation# 5294814665 | $ | 5,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/4/2018 | Online Banking transfer from CHK 7358 Confirmation# 7494823750 | $ | 1,000 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/4/2018 | Online Banking transfer to CHK 7358 Confirmation# 5594816885 | $ | (5,000) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 12/4/2018 | 1036 | $ | (6,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/4/2018 | Online Banking transfer to CHK 3283 Confirmation# 7296638944 | $ | (10,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 12/4/2018 | Online Banking transfer to CHK 7358 Confirmation# 6595162009 | $ | (30,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/3/2018 | Online Banking transfer from CHK 3283 Confirmation# 6288282418 | $ | 10,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 12/3/2018 | Online Banking transfer from CHK 4831 Confirmation# 7287821491 | $ | 6,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition Partners LLC | Checks | 12/3/2018 | 1035 | $ | (2,850) |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 11/30/2018 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/29/2018 | Online Banking transfer from CHK 9638 Confirmation# 5453780264 | $ | 30,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/29/2018 | Online Banking transfer from CHK 9625 Confirmation# 7453793116 | $ | 20,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/29/2018 | Online Banking transfer from CHK 4831 Confirmation# 5450925626 | $ | 5,000 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/29/2018 | Online Banking transfer to CHK 7358 Confirmation# 6550931922 | $ | (5,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/29/2018 | Online Banking transfer to CHK 4831 Confirmation# 6253795161 | $ | (20,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/29/2018 | Online Banking transfer to CHK 4831 Confirmation# 5553783843 | $ | (30,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/28/2018 | Online Banking transfer from CHK 4831 Confirmation# 5542922432 | $ | 5,000 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/28/2018 | Online Banking transfer to CHK 7358 Confirmation# 5242926407 | $ | (5,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/27/2018 | Online Banking transfer from CHK 4831 Confirmation# 5533761522 | $ | 2,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/27/2018 | Online Banking transfer from CHK 7358 Confirmation# 6133756081 | $ | 2,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/27/2018 | Online Banking transfer from CHK 4831 Confirmation# 5133364100 | $ | 1,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/27/2018 | Online Banking transfer from CHK 7358 Confirmation# 5333359142 | $ | 1,000 |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 11/27/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/27/2018 | Online Banking transfer to CHK 7358 Confirmation# 7133361238 | $ | (1,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/27/2018 | Online Banking transfer to CHK 7358 Confirmation# 5433759468 | $ | (2,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/27/2018 | WIRE TYPE:WIRE OUT DATE:181127 TIME:1157 ET TRN:2018112700311126 SERVICE REF:381249 BNF:NORTHSIDE ACQUISITION PART ID:685707387 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:248 124322 | $ | (2,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/26/2018 | Online Banking transfer from CHK 4831 Confirmation# 7527532627 | $ | 5,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/26/2018 | Online Banking transfer from CHK 9641 Confirmation# 5425227776 | $ | 1,425 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/26/2018 | Online Banking transfer from CHK 7358 Confirmation# 5525233613 | $ | 1,425 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/26/2018 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1276370-000\ | $ | (741) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/26/2018 | Online Banking transfer to CHK 7358 Confirmation# 6527535181 | $ | (5,000) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 11/26/2018 | 1034 | $ | (6,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/23/2018 | Online Banking transfer from CHK 4831 Confirmation# 5498536197 | $ | 6,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/23/2018 | Online Banking transfer from CHK 4831 Confirmation# 6498526555 | $ | 5,000 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/23/2018 | Online Banking transfer to CHK 7358 Confirmation# 6198529931 | $ | (5,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/21/2018 | Online Banking transfer from CHK 4831 Confirmation# 3183573992 | $ | 21,161 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/21/2018 | Online Banking transfer from CHK 4831 Confirmation# 3583119937 | $ | 20,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/21/2018 | Online Banking transfer from CHK 4831 Confirmation# 3581534738 | $ | 10,000 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/21/2018 | Online Banking transfer to CHK 7358 Confirmation# 3581538128 | $ | (10,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/21/2018 | Online Banking transfer to CHK 7358 Confirmation# 3383122024 | $ | (20,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/21/2018 | Online Banking transfer to CHK 7358 Confirmation# 1483577446 | $ | (21,161) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/20/2018 | Online Banking transfer from CHK 4831 Confirmation# 1473555176 | $ | 15,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/20/2018 | 3274931156 | $ | 2,335 |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 11/20/2018 | 1031* | $ | (932) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 11/20/2018 | 1033 | $ | (2,335) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/20/2018 | Online Banking transfer to CHK 7358 Confirmation# 3573557400 | $ | (15,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/19/2018 | Online Banking transfer from CHK 4831 Confirmation# 2165493780 | $ | 20,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/19/2018 | Online Banking transfer from CHK 4831 Confirmation# 1266903590 | $ | 10,000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/19/2018 | Online Banking transfer from CHK 4831 Confirmation# 1564503662 | $ | 5,000 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/19/2018 | Online Banking transfer to CHK 7358 Confirmation# 2464509687 | $ | (5,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/19/2018 | Online Banking transfer to CHK 7358 Confirmation# 1466905722 | $ | (10,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/19/2018 | Online Banking transfer to CHK 7358 Confirmation# 3265496289 | $ | (20,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/16/2018 | Online Banking transfer from CHK 4831 Confirmation# 5138409414 | $ | 10,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/16/2018 | Online Banking transfer from CHK 4831 Confirmation# 6138623352 | $ | 5,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/16/2018 | Online Banking transfer from CHK 9641 Confirmation# 6239053896 | $ | 2,050 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/16/2018 | Online Banking transfer from CHK 7358 Confirmation# 7139056508 | $ | 2,050 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/16/2018 | AMERICAN EXPRESS DES:ACH PMT ID:W2270 INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ | (4,093) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/16/2018 | Online Banking transfer to CHK 7358 Confirmation# 7338626610 | $ | (5,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/16/2018 | Online Banking transfer to CHK 7358 Confirmation# 7338411331 | $ | (10,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/15/2018 | Online Banking transfer from CHK 4831 Confirmation# 1430836182 | $ | 10,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/15/2018 | Online Banking transfer from CHK 4831 Confirmation# 1132309266 | $ | 5,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/15/2018 | Online Banking transfer from CHK 9641 Confirmation# 1129797127 | $ | 1,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/15/2018 | RETURN OF POSTED CHECK/ ITEM (RECEIVED ON 11-14) | $ | 932 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/15/2018 | Online Banking transfer to CHK 7358 Confirmation# 1132315710 | $ | (5,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/15/2018 | Online Banking transfer to CHK 7358 Confirmation# 1530838773 | $ | (10,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/14/2018 | Online Banking transfer from CHK 4831 Confirmation# 2121281291 | $ | 10,000 |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 11/14/2018 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 11-14 | $ | (35) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 11/14/2018 | 1031 | $ | (932) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/14/2018 | Online Banking transfer to CHK 7358 Confirmation# 3321288327 | $ | (10,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/13/2018 | Online Banking transfer from CHK 4831 Confirmation# 6512941838 | $ | 15,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/13/2018 | Online Banking transfer from CHK 7358 Confirmation# 5412953542 | $ | 4,167 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/13/2018 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1041113-000\ | $ | (477) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 11/13/2018 | 1030 | $ | (2,500) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 11/13/2018 | 1032 | $ | (3,235) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/13/2018 | Online Banking transfer to CHK 7358 Confirmation# 7112944665 | $ | (15,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/9/2018 | Online Banking transfer from CHK 4831 Confirmation# 7277769004 | $ | 30,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/9/2018 | Online Banking transfer from CHK 4831 Confirmation# 7377787858 | $ | 30,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/9/2018 | Online Banking transfer from CHK 4831 Confirmation# 5478725053 | $ | 2,500 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/9/2018 | Online Banking transfer from CHK 9641 Confirmation# 7577705820 | $ | 1,000 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/9/2018 | AMERICAN EXPRESS DES:ACH PMT ID:W3376 INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ | (1,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/9/2018 | Online Banking transfer to CHK 9625 Confirmation# 6477775880 | $ | (30,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/9/2018 | Online Banking transfer to CHK 9638 Confirmation# 6377794778 | $ | (30,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/8/2018 | Online Banking transfer from CHK 9638 Confirmation# 2372920510 | $ | 40,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/8/2018 | Online Banking transfer from CHK 9625 Confirmation# 3472915024 | $ | 30,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/8/2018 | Online Banking transfer from CHK 4831 Confirmation# 2271928305 | $ | 20,950 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/8/2018 | Online Banking transfer from CHK 7358 Confirmation# 3272910171 | $ | 20,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/8/2018 | Online Banking transfer from CHK 4831 Confirmation# 2370687329 | $ | 10,000 |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 11/8/2018 | DRD30069000 11/08 #000171611 BAL INQ Cardtronics CCSP FEE | $ | (3) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 11/8/2018 | DRD30069000000 11/08 #000171614 WITHDRWL Cardtronics CCSP BROOKLYN NY FEE CKCD XXXXXXXXXXXX2550 | $ | (3) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/8/2018 | DRD30069000000 11/08 #000171614 WITHDRWL Cardtronics CCSP BROOKLYN NY | $ | (303) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/8/2018 | Online Banking transfer to CHK 7358 Confirmation# 1370690495 | $ | (10,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/8/2018 | Online Banking transfer to CHK 4831 Confirmation# 3372912359 | $ | (20,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/8/2018 | Online Banking transfer to CHK 7358 Confirmation# 2471932334 | $ | (20,950) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/8/2018 | Online Banking transfer to CHK 4831 Confirmation# 3472917769 | $ | (30,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/8/2018 | Online Banking transfer to CHK 4831 Confirmation# 3172923607 | $ | (40,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/7/2018 | Online Banking transfer from CHK 4831 Confirmation# 2362689014 | $ | 10,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/7/2018 | Online Banking transfer from CHK 4831 Confirmation# 2460595573 | $ | 7,500 |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 11/7/2018 | 1029* | $ | (6,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/7/2018 | Online Banking transfer to CHK 7358 Confirmation# 1460564602 | $ | (7,500) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/7/2018 | Online Banking transfer to CHK 7358 Confirmation# 2562691625 | $ | (10,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/6/2018 | Online Banking transfer from CHK 4831 Confirmation# 7451849621 | $ | 40,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/6/2018 | Online Banking transfer from CHK 4831 Confirmation# 6352205886 | $ | 10,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/6/2018 | Online Banking transfer from CHK 9625 Confirmation# 1154291885 | $ | 6,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/6/2018 | Online Banking transfer from CHK 4831 Confirmation# 6551858268 | $ | 5,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/6/2018 | Online Banking transfer from CHK 7358 Confirmation# 5351886748 | $ | 4,071 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/6/2018 | Online Banking transfer from CHK 4831 Confirmation# 6151881954 | $ | 4,071 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/6/2018 | Online Banking transfer from CHK 9641 Confirmation# 7451892877 | $ | 4,071 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/6/2018 | Online Banking transfer from CHK 4831 Confirmation# 3454584649 | $ | 4,000 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/6/2018 | Online Banking transfer to CHK 7358 Confirmation# 1554586510 | $ | (4,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/6/2018 | Online Banking transfer to CHK 7358 Confirmation# 6351884672 | $ | (4,071) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/6/2018 | Online Banking transfer to CHK 7358 Confirmation# 7251862826 | $ | (5,000) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 11/6/2018 | 1027 | $ | (8,142) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/6/2018 | Online Banking transfer to CHK 7358 Confirmation# 7152210759 | $ | (10,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/6/2018 | Online Banking transfer to CHK 9625 Confirmation# 5351851685 | $ | (40,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/5/2018 | Online Banking transfer from CHK 9625 Confirmation# 5142703411 | $ | 10,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/5/2018 | Online Banking transfer from CHK 9625 Confirmation# 6345178525 | $ | 10,000 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/5/2018 | Online Banking transfer to CHK 4831 Confirmation# 6542705935 | $ | (10,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/5/2018 | Online Banking transfer to CHK 4831 Confirmation# 5445182197 | $ | (10,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/1/2018 | Online Banking transfer from CHK 7358 Confirmation# 6411560213 | $ | 100,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 11/1/2018 | Online Banking transfer from CHK 9625 Confirmation# 7311567455 | $ | 20,000 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/1/2018 | Online Banking transfer to CHK 4831 Confirmation# 6211570195 | $ | (20,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 11/1/2018 | Online Banking transfer to CHK 4831 Confirmation# 6411563082 | $ | (100,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/31/2018 | Online Banking transfer from CHK 4831 Confirmation# 7500074444 | $ | 65,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/31/2018 | Online Banking transfer from CHK 9625 Confirmation# 7402014595 | $ | 2,500 |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 10/31/2018 | 1019 | $ | (150) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 10/31/2018 | 1026 | $ | (2,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 10/31/2018 | Online Banking transfer to CHK 7358 Confirmation# 5100077591 | $ | (65,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/30/2018 | Online Banking transfer from CHK 4831 Confirmation# 7293269993 | $ | 100,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/30/2018 | Online Banking transfer from CHK 4831 Confirmation# 7493311232 | $ | 50,000 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/30/2018 | 6193368390 | $ | 2,500 |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 10/30/2018 | 6193275642 | $ | (2,500) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 10/30/2018 | 7593313265 | $ | (50,000) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 10/30/2018 | 7293273970 | $ | (100,000) |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/29/2018 | 7384603785 | $ | 100,000 |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 10/29/2018 | 5584606037 | $ | (100,000) |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/26/2018 | 2157546225 | $ | 40,000 |
| | | | Online Banking transfer from CHK 4662 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/26/2018 | 3457947124 | $ | 3,500 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/26/2018 | 3557944508 | $ | 3,500 |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 10/26/2018 | 1025 | $ | (7,000) |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 10/26/2018 | 2157549513 | $ | (40,000) |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/25/2018 | 7248738080 | $ | 75,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/25/2018 | 5150015972 | $ | 22,100 |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/25/2018 | 7548288209 | $ | 4,000 |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/25/2018 | 5447784685 | $ | 2,000 |
| | | | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi | | |
| | | | INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT | | |
| | | | INFO: Leasing Services*866-803-2665*Agreement Number | | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 10/25/2018 | 1276370-000\ | $ | (655) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 10/25/2018 | 1022 | $ | (898) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 10/25/2018 | 1024* | $ | (6,000) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 10/25/2018 | 5250019282 | $ | (22,100) |
| | | | Online Banking transfer to CHK 4076 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 10/25/2018 | 5248742271 | $ | (75,000) |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/24/2018 | 5139820611 | $ | 2,580 |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 10/24/2018 | 1021 | $ | (99) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 10/24/2018 | 6539822436 | $ | (2,580) |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/23/2018 | 7532473967 | $ | 898 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/22/2018 | 5521996090 | $ | 5,000 |
| | | | BKOFAMERICA MOBILE 10/22 3683637844 DEPOSIT | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/22/2018 | *MOBILE NY | $ | 99 |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 10/22/2018 | 1020 | $ | (5,000) |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/19/2018 | 2392327878 | $ | 15,000 |
| | | | Online Banking transfer from CHK 4662 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/19/2018 | 3496642275 | $ | 1,102 |
| | | | CHASE CREDIT CRD DES:EPAY ID:3802013212 | | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 10/19/2018 | INDN:YECHIAL LICHTENSTEIN CO ID:5760039224 WEB | $ | (377) |
| | | | AMERICAN EXPRESS DES:ACH PMT ID:W9294 | | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 10/19/2018 | INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ | (1,052) |
| | | | Online Banking transfer to CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 10/19/2018 | 1192330390 | $ | (15,000) |
| | | | Online Banking transfer to CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/18/2018 | 3387733673 | $ | 20,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/18/2018 | 1288158489 | $ | 5,000 |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 10/18/2018 | 3188160732 | $ | (5,000) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 10/18/2018 | 1387735922 | $ | (20,000) |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/17/2018 | 3380321358 | $ | 10,000 |
| | | | CHASE CREDIT CRD DES:EPAY ID:3801997113 | | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 10/17/2018 | INDN:YECHIAL LICHTENSTEIN CO ID:5760039224 WEB | $ | (934) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 10/17/2018 | 1580323519 | $ | (10,000) |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/16/2018 | 1271180382 | $ | 25,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/16/2018 | 1271112975 | $ | 20,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 10/16/2018 | Online Banking transfer to CHK 7358 Confirmation# 2171115835 | $ | (20,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 10/16/2018 | Online Banking transfer to CHK 4076 Confirmation# 2471184124 | $ | (25,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/15/2018 | Online Banking transfer from CHK 4831 Confirmation# 1163612192 | $ | 17,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/15/2018 | Online Banking transfer from CHK 4076 Confirmation# 1363669318 | $ | 13,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/15/2018 | Online Banking transfer from CHK 4831 Confirmation# 3162435482 | $ | 5,000 |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 10/15/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 10/15/2018 | Online Banking transfer to CHK 7358 Confirmation# 3262437965 | $ | (5,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 10/15/2018 | WIRE TYPE:WIRE OUT DATE:181015 TIME:1656 ET TRN:2018101500467357 SERVICE REF:013955 BNF:HUTTON VENTURES LLC ID:2000508464 BNF BK:CROSS RIVER BANK ID:021214273 PMT DET:244542002 | $ | (13,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 10/15/2018 | Online Banking transfer to CHK 7358 Confirmation# 1363619408 | $ | (17,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/11/2018 | Online Banking transfer from CHK 4076 Confirmation# 3230310634 | $ | 40,000 |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 10/11/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 10/11/2018 | 1018 | $ | (10,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 10/11/2018 | WIRE TYPE:WIRE OUT DATE:181011 TIME:0520 ET TRN:2018101000452810 SERVICE REF:199423 BNF:MERAL HOLDINGS LLC ID:870619298 BNF BK:JPMORGA N CHASE BANK, N. ID:0002 PMT DET:244177986 | $ | (20,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 10/11/2018 | Online Banking transfer to CHK 4831 Confirmation# 1530315920 | $ | (40,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/10/2018 | Online Banking transfer from CHK 4076 Confirmation# 1320544739 | $ | 20,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/10/2018 | Online Banking transfer from CHK 4831 Confirmation# 1520163870 | $ | 3,000 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 10/10/2018 | Online Banking transfer to CHK 7358 Confirmation# 1520165714 | $ | (3,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/9/2018 | Online Banking transfer from CHK 4831 Confirmation# 2509665688 | $ | 150,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/9/2018 | Online Banking transfer from CHK 4831 Confirmation# 1511086571 | $ | 15,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/9/2018 | Online Banking transfer from CHK 4831 Confirmation# 1109653085 | $ | 10,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/9/2018 | Online Banking transfer from CHK 4831 Confirmation# 2511097751 | $ | 2,500 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/9/2018 | Online Banking transfer from CHK 4831 Confirmation# 3109941544 | $ | 2,500 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/9/2018 | Online Banking transfer from CHK 4831 Confirmation# 2501828438 | $ | 1,091 |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 10/9/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 10/9/2018 | Online Banking transfer to CHK 7358 Confirmation# 3401831892 | $ | (1,091) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 10/9/2018 | Online Banking transfer to CHK 7358 Confirmation# 3309943963 | $ | (2,500) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 10/9/2018 | WIRE TYPE:WIRE OUT DATE:181009 TIME:1454 ET TRN:2018100900624454 SERVICE REF:015503 BNF:HUTTON VENTURES LLC ID:2000508464 BNF BK:CROSS RIVER BANK ID:021214273 PMT DET:244054180 | $ | (17,500) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 10/9/2018 | Online Banking transfer to CHK 4076 Confirmation# 1209669837 | $ | (150,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/5/2018 | Online Banking transfer from CHK 4076 Confirmation# 1476051887 | $ | 15,000 |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 10/5/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 10/5/2018 | WIRE TYPE:WIRE OUT DATE:181005 TIME:1335 ET TRN:2018100500306431 SERVICE REF:367180 BNF:MERAL HOLDINGS LLC ID:870619298 BNF BK:JPMORGA N CHASE BANK, N. ID:0002 PMT DET:243823430 | $ | (15,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 10/4/2018 | BKOFAMERICA ATM 10/04 #000001665 WITHDRWL 266 BROADWAY-WIL Brooklyn NY | $ | (400) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 10/4/2018 | 1017 | $ | (932) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 10/4/2018 | 1016 | $ | (1,235) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/3/2018 | Online Banking transfer from CHK 4831 Confirmation# 5158260030 | $ | 50,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/3/2018 | Online Banking transfer from CHK 4831 Confirmation# 6558060091 | $ | 3,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/3/2018 | Online Banking transfer from CHK 7358 Confirmation# 6261597260 | $ | 2,167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 10/3/2018 | Online Banking transfer from CHK 4831 Confirmation# 7161589463 | $ | 2,167 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 10/3/2018 | Online Banking transfer to CHK 7358 Confirmation# 5361591166 | $ | (2,167) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 10/3/2018 | Online Banking transfer to CHK 7358 Confirmation# 5358064426 | $ | (3,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 10/3/2018 | Online Banking transfer to CHK 4076 Confirmation# 5258264023 | $ | (50,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/28/2018 | Online Banking transfer from CHK 4831 Confirmation# 1416672085 | $ | 10,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/28/2018 | Online Banking transfer from CHK 4076 Confirmation# 3516669292 | $ | 7,500 |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 9/28/2018 | 1015* | $ | (7,500) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/28/2018 | Online Banking transfer to CHK 4076 Confirmation# 1316674790 | $ | (10,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/27/2018 | Online Banking transfer from CHK 4076 Confirmation# 6509259932 | $ | 60,000 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/27/2018 | Online Banking transfer to CHK 4831 Confirmation# 5209263573 | $ | (60,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/26/2018 | Online Banking transfer from CHK 4831 Confirmation# 7499570155 | $ | 100,438 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/26/2018 | Online Banking transfer from CHK 4831 Confirmation# 6499798310 | $ | 25,500 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/26/2018 | Online Banking transfer from CHK 4831 Confirmation# 7399808472 | $ | 2,500 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/26/2018 | Online Banking transfer to CHK 7358 Confirmation# 6399811982 | $ | (2,500) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 9/26/2018 | 1013 | $ | (7,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/26/2018 | Online Banking transfer to CHK 7358 Confirmation# 7199800652 | $ | (25,500) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/26/2018 | Online Banking transfer to CHK 7358 Confirmation# 6199573618 | $ | (100,438) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/21/2018 | Online Banking transfer from CHK 4076 Confirmation# 3256245297 | $ | 9,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/20/2018 | Online Banking transfer from CHK 4076 Confirmation# 3248691388 | $ | 35,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/20/2018 | Online Banking transfer from CHK 4831 Confirmation# 1547644364 | $ | 20,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/20/2018 | Online Banking transfer from CHK 4076 Confirmation# 3548736362 | $ | 10,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/20/2018 | Online Banking transfer from CHK 4831 Confirmation# 2547313510 | $ | 4,180 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/20/2018 | Online Banking transfer from CHK 7358 Confirmation# 3447304866 | $ | 4,180 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/20/2018 | Online Banking transfer from CHK 4831 Confirmation# 2247842565 | $ | 2,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/20/2018 | Online Banking transfer from CHK 4831 Confirmation# 1247080310 | $ | 1,558 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/20/2018 | Online Banking transfer to CHK 5246 Confirmation# 2447083511 | $ | (1,558) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/20/2018 | Online Banking transfer to CHK 7358 Confirmation# 2247844503 | $ | (2,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/20/2018 | Online Banking transfer to CHK 7358 Confirmation# 1547307205 | $ | (4,180) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/20/2018 | Online Banking transfer to CHK 7358 Confirmation# 2247316410 | $ | (4,180) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/20/2018 | Online Banking transfer to CHK 4831 Confirmation# 3248740313 | $ | (10,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/20/2018 | Online Banking transfer to CHK 7358 Confirmation# 3547647333 | $ | (20,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/20/2018 | Online Banking transfer to CHK 4831 Confirmation# 3248703420 | $ | (35,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/18/2018 | Online Banking transfer from CHK 4831 Confirmation# 3528761355 | $ | 100,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/18/2018 | Online Banking transfer from CHK 4831 Confirmation# 3328100288 | $ | 32,550 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/18/2018 | Online Banking transfer from CHK 4831 Confirmation# 1328191667 | $ | 18,800 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/18/2018 | Online Banking transfer from CHK 4831 Confirmation# 1327979082 | $ | 4,224 |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 9/18/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/18/2018 | AMERICAN EXPRESS DES:ACH PMT ID:W2462 INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ | (4,224) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 9/18/2018 | 1012 | $ | (7,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/18/2018 | Online Banking transfer to CHK 7358 Confirmation# 2528195805 | $ | (18,800) |

| | | | | | |
|---|---|---|---|---|---|
| | | | | WIRE TYPE:WIRE OUT DATE:180918 TIME:0515 ET TRN:2018091700455285 SERVICE REF:002093 BNF:HUTTON CAPITAL MANAGEMENT ID:2000500858 BNF | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/18/2018 | | BK:CROSS RIVER BANK ID:021214273 PMT DET:24208 4304 | $ (32,550) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/18/2018 | | Online Banking transfer to CHK 4076 Confirmation# 1528102964 | $ (32,550) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/18/2018 | | Online Banking transfer to CHK 4076 Confirmation# 3128764582 | $ (100,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/17/2018 | | Online Banking transfer from CHK 4076 Confirmation# 2421738515 | $ 33,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/17/2018 | | Online Banking transfer from CHK 4076 Confirmation# 2422248286 | $ 33,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/17/2018 | | Online Banking transfer from CHK 4831 Confirmation# 3122377496 | $ 7,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/17/2018 | | Online Banking transfer from CHK 4831 Confirmation# 3422199681 | $ 2,750 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/17/2018 | | Online Banking transfer from CHK 7358 Confirmation# 3122608794 | $ 1,368 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/17/2018 | | Online Banking transfer to CHK 7358 Confirmation# 3222610618 | $ (1,368) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/17/2018 | | Online Banking transfer to CHK 4076 Confirmation# 1122208305 | $ (2,750) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/17/2018 | | Online Banking transfer to CHK 4831 Confirmation# 1422212177 | $ (33,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/14/2018 | | Online Banking transfer from CHK 4831 Confirmation# 1194613725 | $ 25,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/14/2018 | | Online Banking transfer from CHK 4831 Confirmation# 1196466462 | $ 4,550 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/14/2018 | | 2593696797 | $ 3,229 |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 9/14/2018 | | Wire Transfer Fee | $ (30) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/14/2018 | | Online Banking transfer to CHK 7358 Confirmation# 1293698759 | $ (3,229) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/14/2018 | | Online Banking transfer to CHK 5246 Confirmation# 1396472351 | $ (4,550) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/14/2018 | | Online Banking transfer to CHK 7358 Confirmation# 2494615868 | $ (25,000) |
| | | | | WIRE TYPE:WIRE OUT DATE:180914 TIME:0516 ET TRN:2018091400018908 SERVICE REF:003057 BNF:HILLCREST ACQUISITIONS LLC ID:1502590460 BNF | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/14/2018 | | BK:SIGNATURE BANK ID:026013576 PMT DET:2418121 50 | $ (25,479) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/13/2018 | | Online Banking transfer from CHK 4831 Confirmation# 1488579949 | $ 40,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/13/2018 | | Online Banking transfer from CHK 9625 Confirmation# 2388223455 | $ 25,479 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/13/2018 | | Online Banking transfer from CHK 4831 Confirmation# 3486927148 | $ 15,600 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/13/2018 | | Online Banking transfer from CHK 9638 Confirmation# 1586440050 | $ 7,000 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/13/2018 | | Online Banking transfer from CHK 4831 Confirmation# 3488004532 | $ 4,760 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/13/2018 | | Online Banking transfer from CHK 4831 Confirmation# 1288801145 | $ 500 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/13/2018 | | AMERICAN EXPRESS DES:ACH PMT ID:W0390 INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ (500) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 9/13/2018 | | 1010 | $ (932) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/13/2018 | | Online Banking transfer to CHK 7358 Confirmation# 1588006646 | $ (4,760) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 9/13/2018 | | 1011 | $ (7,000) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/13/2018 | | Online Banking transfer to CHK 7358 Confirmation# 3186930730 | $ (15,600) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/13/2018 | | Online Banking transfer to CHK 4076 Confirmation# 1288582993 | $ (40,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/12/2018 | | Online Banking transfer from CHK 4831 Confirmation# 1277618466 | $ 5,060 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/12/2018 | | Online Banking transfer from CHK 4831 Confirmation# 1176468609 | $ 2,083 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/12/2018 | | Online Banking transfer from CHK 9641 Confirmation# 1276486412 | $ 2,083 |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/12/2018 | | Online Banking transfer from CHK 7358 Confirmation# 3376474992 | $ 2,083 |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/12/2018 | | Online Banking transfer to CHK 7358 Confirmation# 2576472684 | $ (2,083) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 9/12/2018 | | 1009* | $ (3,235) |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/12/2018 | | Online Banking transfer to CHK 7358 Confirmation# 1377621579 | $ (5,060) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/10/2018 | | Online Banking transfer from CHK 4831 Confirmation# 2550404276 | $ 6,371 |

| | | | | | |
|---|---|---|---|---|---|
| | | | CHASE CREDIT CRD DES:EPAY ID:3746958987 | | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/10/2018 | INDN:YECHIAL LICHTENSTEIN CO ID:5760039224 WEB | $ | (6,128) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/10/2018 | 3250406732 | $ | (6,371) |
| | | | Online Banking transfer from CHK 9638 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/7/2018 | 5336203127 | $ | 6,128 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/7/2018 | 5433278830 | $ | 5,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/7/2018 | 5235117352 | $ | 1,000 |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/7/2018 | 5135119324 | $ | (1,000) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/7/2018 | 6433290794 | $ | (5,000) |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/6/2018 | 2128150700 | $ | 30,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/6/2018 | 2325044630 | $ | 10,000 |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/6/2018 | 3525047998 | $ | (10,000) |
| | | | Online Banking transfer to CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/6/2018 | 1528155101 | $ | (30,000) |
| | | | Online Banking transfer to CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/5/2018 | 2516091640 | $ | 39,334 |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/5/2018 | 3516094096 | $ | (39,334) |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/4/2018 | 2508320193 | $ | 83,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/4/2018 | 2508984948 | $ | 20,000 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/4/2018 | 1210055310 | $ | 8,967 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/4/2018 | 3307800885 | $ | 6,021 |
| | | | Online Banking transfer from CHK 9641 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 9/4/2018 | 1308192689 | $ | 5,000 |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 9/4/2018 | 1007 | $ | (5,000) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/4/2018 | 2407805303 | $ | (6,021) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/4/2018 | 1210060628 | $ | (8,967) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/4/2018 | 1108990669 | $ | (20,000) |
| | | | Online Banking transfer to CHK 4076 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 9/4/2018 | 1108326663 | $ | (83,000) |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 8/31/2018 | 2572715515 | $ | 35,000 |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 8/31/2018 | 3572633251 | $ | 20,000 |
| | | | Online Banking transfer from CHK 9638 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 8/31/2018 | 2373470184 | $ | 10,000 |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 8/31/2018 | Wire Transfer Fee | $ | (30) |
| | | | CHASE CREDIT CRD DES:EPAY ID:3734196914 | | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 8/31/2018 | INDN:YECHIAL LICHTENSTEIN CO ID:5760039224 WEB | $ | (5,000) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 8/31/2018 | 1006* | $ | (10,000) |
| | | | Online Banking transfer to CHK 4831 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 8/31/2018 | 1472635692 | $ | (20,000) |
| | | | WIRE TYPE:WIRE OUT DATE:180831 TIME:1158 ET | | |
| | | | TRN:2018083100363667 SERVICE REF:013241 | | |
| | | | BNF:HUTTON CAPITAL MANAGEMENT ID:2000500858 BNF | | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 8/31/2018 | BK:CROSS RIVER BANK ID:021214273 PMT DET:24066 4402 | $ | (35,000) |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 8/30/2018 | 5264338008 | $ | 30,000 |
| | | | Online Banking transfer from CHK 9638 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 8/30/2018 | 7565372744 | $ | 15,000 |
| | | | Online Banking transfer from CHK 9638 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 8/30/2018 | 6265376296 | $ | 5,000 |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 8/30/2018 | 6364352647 | $ | 100 |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 8/30/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 8/30/2018 | 1004 | $ | (15,000) |
| | | | WIRE TYPE:WIRE OUT DATE:180830 TIME:1341 ET | | |
| | | | TRN:2018083000348819 SERVICE REF:420100 BNF:THE | | |
| | | | WILLIAMSBURG HOTEL BK ID:837228662 BNF BK: | | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 8/30/2018 | JPMORGAN CHASE BANK, N. ID:0002 PMT DET:240500084 | $ | (30,000) |

| | | | | |
|---|---|---|---|---|
| | | | WIRE TYPE:WIRE IN DATE: 180827 TIME:1516 ET TRN:2018082700374666 SEQ:5493400239ES/024470 ORIG:THE WILLIAMSBURG HOTEL BK ID:837228662 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 8/27/2018 | DET:BMG OF 18/08/27 | $ 120,000 |
| | | | CHASE CREDIT CRD DES:EPAY ID:3726716628 | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 8/27/2018 | INDN:YECHIAL LICHTENSTEIN CO ID:5760039224 WEB | $ (5,000) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 8/27/2018 | 6439779370 | $ (120,000) |
| | | | WIRE TYPE:WIRE IN DATE: 180824 TIME:1227 ET TRN:2018082400284279 SEQ:4392100236ES/008629 ORIG:NORTHSIDE ACQUISITION PAR ID:777328878 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 8/24/2018 | DET:BMG OF 18/08/24 | $ 118,000 |
| | | | Online Banking transfer from CHK 9638 Confirmation# | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 8/24/2018 | 7313456161 | $ 5,000 |
| | | | Online Banking transfer from CHK 9638 Confirmation# | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 8/24/2018 | 7513087260 | $ 5,000 |
| BOA 4102 Northside Acquisition Partners LLC | Checks | 8/24/2018 | 1003 | $ (5,000) |
| | | | Online Banking transfer to CHK 4076 Confirmation# | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 8/24/2018 | 5313028808 | $ (118,000) |
| | | | WIRE TYPE:WIRE IN DATE: 180823 TIME:0805 ET TRN:2018082300189693 SEQ:3488900235ES/003929 ORIG:THE WILLIAMSBURG HOTEL BK ID:837228662 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 8/23/2018 | DET:BMG OF 18/08/23 | $ 50,000 |
| | | | Online Banking transfer to CHK 9625 Confirmation# | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 8/23/2018 | 7303567615 | $ (50,000) |
| | | | Online Banking transfer from CHK 9625 Confirmation# | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 8/21/2018 | 6287223162 | $ 35,000 |
| | | | WIRE TYPE:BOOK OUT DATE:180821 TIME:1609 ET TRN:2018082100346547 RELATED REF:BOA4425-21AUG18 BNF:COMMISSIONS ID:0000000157544 PMT | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 8/21/2018 | DET:/ACC/INV FEE CASE BOA4425-21AUG18 | $ (25) |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 8/21/2018 | Wire Transfer Fee | $ (30) |
| | | | WIRE TYPE:WIRE OUT DATE:180821 TIME:1343 ET TRN:2018082100294992 SERVICE REF:320682 BNF:MERAL HOLDINGS LLC ID:870619298 BNF BK:JPMORGAN CHASE | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 8/21/2018 | BANK, N. ID:0002 PMT DET:239732548 | $ (35,000) |
| | | | Online Banking transfer from CHK 9625 Confirmation# | |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 8/20/2018 | 6479120923 | $ 105,000 |
| BOA 4102 Northside Acquisition Partners LLC | Service Fees | 8/20/2018 | Wire Transfer Fee | $ (30) |
| | | | WIRE TYPE:WIRE OUT DATE:180820 TIME:1528 ET TRN:2018082000385771 SERVICE REF:444055 BNF:THE WILLIAMSBURG HOTEL BK ID:837228662 BNF BK: | |
| BOA 4102 Northside Acquisition Partners LLC | Withdrawls | 8/20/2018 | JPMORGAN CHASE BANK, N. ID:0002 PMT DET:239644016 | $ (105,000) |
| BOA 4102 Northside Acquisition Partners LLC | Deposits | 8/14/2018 | Counter Credit | $ 100 |
| | | | Online Banking transfer to CHK 0102 Confirmation# | |
| BOA 4400 The Williamsburg Hotel BK LLC | Withdrawls | 1/29/2021 | 5594801410 | $ (65,620) |
| | | | Online Banking transfer from CHK 2855 Confirmation# | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/21/2021 | 3127099134 | $ 11,382 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/21/2021 | 2427131636 | $ 4,477 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/21/2021 | 1427149453 | $ 1,402 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/21/2021 | 3527143549 | $ 1,167 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/21/2021 | 2527135292 | $ 1,134 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/21/2021 | 1427141339 | $ 1,105 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/21/2021 | 3227104126 | $ 1,093 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/21/2021 | 3127123966 | $ 1,085 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/21/2021 | 3527118925 | $ 775 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/21/2021 | 2527101827 | $ 536 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/21/2021 | 2427109503 | $ 505 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/21/2021 | 2527133320 | $ 211 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/21/2021 | 1327147461 | $ 195 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/21/2021 | 1527121823 | $ 121 |

| | | | | |
|---|---|---|---|---|
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/21/2021 | Online Banking transfer from CHK 2855 Confirmation# 1227136953 | $ 50 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/21/2021 | Online Banking transfer from CHK 2855 Confirmation# 1327138720 | $ 49 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/21/2021 | Online Banking transfer from CHK 2855 Confirmation# 1327106805 | $ 40 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/21/2021 | Online Banking transfer from CHK 2855 Confirmation# 2327128144 | $ 18 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/21/2021 | Online Banking transfer from CHK 2855 Confirmation# 1427145815 | $ 15 |
| BOA 4400 The Williamsburg Hotel BK LLC | Withdrawls | 1/21/2021 | NYS DTF BILL PYT DES:Tax Paymnt ID:000000063964511 INDN:M56149552630121 CO ID:EXXXXXXXXX CCD | $ (10,000) |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/5/2021 | Online Banking transfer from CHK 2855 Confirmation# 1187481103 | $ 6,566 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/5/2021 | Online Banking transfer from CHK 2855 Confirmation# 1487553935 | $ 5,317 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/5/2021 | Online Banking transfer from CHK 2855 Confirmation# 2187533719 | $ 5,253 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/5/2021 | Online Banking transfer from CHK 2855 Confirmation# 1387483409 | $ 3,471 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/5/2021 | Online Banking transfer from CHK 2855 Confirmation# 2287555984 | $ 1,587 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/5/2021 | Online Banking transfer from CHK 2855 Confirmation# 1487558226 | $ 1,548 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/5/2021 | Online Banking transfer from CHK 2855 Confirmation# 3287485500 | $ 1,541 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/5/2021 | Online Banking transfer from CHK 2855 Confirmation# 2287535800 | $ 1,483 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/5/2021 | Online Banking transfer from CHK 2855 Confirmation# 3187543395 | $ 1,424 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/5/2021 | Online Banking transfer from CHK 2855 Confirmation# 3187537648 | $ 1,283 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/5/2021 | Online Banking transfer from CHK 2855 Confirmation# 3287529233 | $ 1,265 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/5/2021 | Online Banking transfer from CHK 2855 Confirmation# 3587549536 | $ 1,125 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/5/2021 | Online Banking transfer from CHK 2855 Confirmation# 2187524940 | $ 1,123 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/5/2021 | Online Banking transfer from CHK 2855 Confirmation# 3187562933 | $ 1,110 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/5/2021 | Online Banking transfer from CHK 2855 Confirmation# 1387513305 | $ 1,109 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/5/2021 | Online Banking transfer from CHK 2855 Confirmation# 2387541169 | $ 1,040 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/5/2021 | Online Banking transfer from CHK 2855 Confirmation# 2387566459 | $ 1,026 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/5/2021 | Online Banking transfer from CHK 2855 Confirmation# 2487487386 | $ 895 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/5/2021 | Online Banking transfer from CHK 2855 Confirmation# 1287489921 | $ 186 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/5/2021 | Online Banking transfer from CHK 2855 Confirmation# 1487517128 | $ 84 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/5/2021 | Online Banking transfer from CHK 2855 Confirmation# 2587531487 | $ 65 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/5/2021 | Online Banking transfer from CHK 2855 Confirmation# 3187526987 | $ 61 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 1/5/2021 | Online Banking transfer from CHK 2855 Confirmation# 1487564698 | $ 23 |
| BOA 4400 The Williamsburg Hotel BK LLC | Withdrawls | 1/5/2021 | Online Banking transfer to CHK 2855 Confirmation# 1487560320 | $ (25,097) |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 12/24/2020 | Online Banking transfer from CHK 2855 Confirmation# 2583647213 | $ 5,447 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 12/24/2020 | Online Banking transfer from CHK 2855 Confirmation# 3483649512 | $ 2,967 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 12/24/2020 | Online Banking transfer from CHK 2855 Confirmation# 1183731148 | $ 1,451 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 12/24/2020 | Online Banking transfer from CHK 2855 Confirmation# 2483711108 | $ 1,286 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 12/24/2020 | Online Banking transfer from CHK 2855 Confirmation# 2483721993 | $ 1,144 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 12/24/2020 | Online Banking transfer from CHK 2855 Confirmation# 1483714928 | $ 1,085 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 12/24/2020 | Online Banking transfer from CHK 2855 Confirmation# 1183713084 | $ 1,016 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 12/24/2020 | Online Banking transfer from CHK 2855 Confirmation# 3283732837 | $ 130 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 12/24/2020 | Online Banking transfer from CHK 2855 Confirmation# 3483716684 | $ 94 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 12/24/2020 | 2583725892 | $ | 89 |
| BOA 4400 The Williamsburg Hotel BK LLC | Withdrawls | 12/22/2020 | NYS DTF SALES DES:Tax Paymnt ID:000000063148795 INDN:SW2002500087 CO ID:OXXXXXXXXX CCD | $ | (51,965) |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 12/15/2020 | 2407349990 | $ | 5,145 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 12/15/2020 | 2507352164 | $ | 3,179 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 12/15/2020 | 1107372955 | $ | 1,221 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 12/15/2020 | 1207354161 | $ | 979 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 12/15/2020 | 1207360219 | $ | 922 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 12/15/2020 | 2107370834 | $ | 743 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 12/15/2020 | 2507356342 | $ | 689 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 12/15/2020 | 2307358101 | $ | 113 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 12/15/2020 | 3307368412 | $ | 35 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 12/2/2020 | 1593833903 | $ | 6,709 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 12/2/2020 | 1393835852 | $ | 3,566 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 12/2/2020 | 3293837849 | $ | 1,293 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 12/2/2020 | 2493873157 | $ | 1,166 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 12/2/2020 | 2193830355 | $ | 1,128 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 12/2/2020 | 2293844261 | $ | 1,067 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 12/2/2020 | 3393841844 | $ | 861 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 12/2/2020 | 2493864805 | $ | 787 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 12/2/2020 | 1193866606 | $ | 122 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 12/2/2020 | 3193861786 | $ | 94 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 12/2/2020 | 2593832154 | $ | 93 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 12/2/2020 | 3593876323 | $ | 38 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/19/2020 | 5283147797 | $ | 6,820 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/19/2020 | 6583173856 | $ | 5,873 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/19/2020 | 6383175954 | $ | 5,051 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/19/2020 | 7383149729 | $ | 3,752 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/19/2020 | 6583177901 | $ | 1,515 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/19/2020 | 5283151629 | $ | 1,200 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/19/2020 | 5283185579 | $ | 1,188 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/19/2020 | 5483182203 | $ | 1,169 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/19/2020 | 5383155050 | $ | 1,080 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/19/2020 | 7383179669 | $ | 1,010 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/19/2020 | 7483167950 | $ | 999 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/19/2020 | 6283164447 | $ | 857 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/19/2020 | 7283156731 | $ | 800 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/19/2020 | 6483171398 | $ | 373 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/19/2020 | 7383187335 | $ | 190 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/19/2020 | 5483162514 | $ | 147 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/19/2020 | Online Banking transfer from CHK 2855 Confirmation# 6583183908 | $ | 132 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/19/2020 | Online Banking transfer from CHK 2855 Confirmation# 5383166228 | $ | 99 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/19/2020 | Online Banking transfer from CHK 2855 Confirmation# 5483169559 | $ | 80 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/12/2020 | Online Banking transfer from CHK 2855 Confirmation# 2322606170 | $ | 7,539 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/12/2020 | Online Banking transfer from CHK 2855 Confirmation# 2522578115 | $ | 7,535 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/12/2020 | Online Banking transfer from CHK 2855 Confirmation# 2422611636 | $ | 3,828 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/12/2020 | Online Banking transfer from CHK 2855 Confirmation# 1122579957 | $ | 2,841 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/12/2020 | Online Banking transfer from CHK 2855 Confirmation# 1422581971 | $ | 1,817 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/12/2020 | Online Banking transfer from CHK 2855 Confirmation# 2222613896 | $ | 1,780 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/12/2020 | Online Banking transfer from CHK 2855 Confirmation# 1422628459 | $ | 1,685 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/12/2020 | Online Banking transfer from CHK 2855 Confirmation# 3222598751 | $ | 1,546 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/12/2020 | Online Banking transfer from CHK 2855 Confirmation# 2322602441 | $ | 1,511 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/12/2020 | Online Banking transfer from CHK 2855 Confirmation# 3222631889 | $ | 1,425 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/12/2020 | Online Banking transfer from CHK 2855 Confirmation# 1522593537 | $ | 1,418 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/12/2020 | Online Banking transfer from CHK 2855 Confirmation# 1122623535 | $ | 1,317 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/12/2020 | Online Banking transfer from CHK 2855 Confirmation# 1522573764 | $ | 1,097 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/12/2020 | Online Banking transfer from CHK 2855 Confirmation# 1222615617 | $ | 552 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/12/2020 | Online Banking transfer from CHK 2855 Confirmation# 3222595439 | $ | 194 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/12/2020 | Online Banking transfer from CHK 2855 Confirmation# 2222630156 | $ | 192 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/12/2020 | Online Banking transfer from CHK 2855 Confirmation# 3122591367 | $ | 180 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/12/2020 | Online Banking transfer from CHK 2855 Confirmation# 1122600740 | $ | 174 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/12/2020 | Online Banking transfer from CHK 2855 Confirmation# 2222626531 | $ | 121 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/12/2020 | Online Banking transfer from CHK 2855 Confirmation# 3322634514 | $ | 109 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/12/2020 | Online Banking transfer from CHK 2855 Confirmation# 1522604199 | $ | 104 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 11/12/2020 | Online Banking transfer from CHK 2855 Confirmation# 3322575491 | $ | 48 |
| BOA 4400 The Williamsburg Hotel BK LLC | Withdrawls | 11/12/2020 | NYS DTF SALES DES:Tax Paymnt ID:000000062009024 INDN:SW2001934506 CO ID:OXXXXXXXXX CCD | $ | (86,640) |
| BOA 4400 The Williamsburg Hotel BK LLC | Withdrawls | 11/3/2020 | NYS DTF SALES DES:Tax Paymnt ID:000000061809112 INDN:SW2001859108 CO ID:OXXXXXXXXX CCD | $ | (43,767) |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 10/26/2020 | Online Banking transfer from CHK 2855 Confirmation# 2173702878 | $ | 6,131 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 10/26/2020 | Online Banking transfer from CHK 2855 Confirmation# 1373705222 | $ | 2,003 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 10/26/2020 | Online Banking transfer from CHK 2855 Confirmation# 3573726339 | $ | 1,470 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 10/26/2020 | Online Banking transfer from CHK 2855 Confirmation# 3173732125 | $ | 1,470 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 10/26/2020 | Online Banking transfer from CHK 2855 Confirmation# 2273708337 | $ | 1,384 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 10/26/2020 | Online Banking transfer from CHK 2855 Confirmation# 1173713358 | $ | 185 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 10/26/2020 | Online Banking transfer from CHK 2855 Confirmation# 3173728294 | $ | 63 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 10/26/2020 | Online Banking transfer from CHK 2855 Confirmation# 1473736035 | $ | 61 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 10/16/2020 | Online Banking transfer from CHK 2855 Confirmation# 3186710929 | $ | 7,215 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 10/16/2020 | Online Banking transfer from CHK 2855 Confirmation# 1386713205 | $ | 3,606 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 10/16/2020 | Online Banking transfer from CHK 2855 Confirmation# 1286723806 | $ | 1,124 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 10/16/2020 | Online Banking transfer from CHK 2855 Confirmation# 1186715257 | $ | 1,034 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 10/16/2020 | Online Banking transfer from CHK 2855 Confirmation# 2486706227 | $ | 974 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 10/16/2020 | Online Banking transfer from CHK 2855 Confirmation# 3186719478 | $ | 751 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 10/16/2020 | Online Banking transfer from CHK 2855 Confirmation# 2486708758 | $ | 149 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 10/16/2020 | Online Banking transfer from CHK 2855 Confirmation# 2186717478 | $ | 39 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 10/16/2020 | Online Banking transfer from CHK 2855 Confirmation# 2586721792 | $ | 36 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 10/16/2020 | Online Banking transfer from CHK 2855 Confirmation# 3386725975 | $ | 29 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 10/9/2020 | Online Banking transfer from CHK 2855 Confirmation# 2521633379 | $ | 5,943 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 10/9/2020 | Online Banking transfer from CHK 2855 Confirmation# 1421635611 | $ | 3,714 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 10/9/2020 | Online Banking transfer from CHK 2855 Confirmation# 2121747680 | $ | 1,227 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 10/9/2020 | Online Banking transfer from CHK 2855 Confirmation# 1221626388 | $ | 1,095 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 10/9/2020 | Online Banking transfer from CHK 2855 Confirmation# 1221756893 | $ | 797 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 10/9/2020 | Online Banking transfer from CHK 2855 Confirmation# 2221762104 | $ | 773 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 10/9/2020 | Online Banking transfer from CHK 2855 Confirmation# 1421754325 | $ | 460 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 10/9/2020 | Online Banking transfer from CHK 2855 Confirmation# 2121631176 | $ | 261 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 10/9/2020 | Online Banking transfer from CHK 2855 Confirmation# 2221758956 | $ | 85 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 10/9/2020 | Online Banking transfer from CHK 2855 Confirmation# 1521764092 | $ | 56 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 10/1/2020 | Online Banking transfer from CHK 2855 Confirmation# 6659846431 | $ | 264,468 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 10/1/2020 | Online Banking transfer from CHK 2855 Confirmation# 7559821194 | $ | 6,062 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 10/1/2020 | Online Banking transfer from CHK 2855 Confirmation# 5559825386 | $ | 4,358 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 10/1/2020 | Online Banking transfer from CHK 2855 Confirmation# 5459827282 | $ | 1,414 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 10/1/2020 | Online Banking transfer from CHK 2855 Confirmation# 6159836304 | $ | 1,088 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 10/1/2020 | Online Banking transfer from CHK 2855 Confirmation# 5559830909 | $ | 1,046 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 10/1/2020 | Online Banking transfer from CHK 2855 Confirmation# 5359829048 | $ | 630 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 10/1/2020 | Online Banking transfer from CHK 2855 Confirmation# 6159833373 | $ | 149 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 10/1/2020 | Online Banking transfer from CHK 2855 Confirmation# 6559838191 | $ | 34 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 9/25/2020 | Online Banking transfer from CHK 2855 Confirmation# 2305757441 | $ | 6,112 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 9/25/2020 | Online Banking transfer from CHK 2855 Confirmation# 3305766649 | $ | 3,196 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 9/25/2020 | Online Banking transfer from CHK 2855 Confirmation# 3205769431 | $ | 1,242 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 9/25/2020 | Online Banking transfer from CHK 2855 Confirmation# 2205778978 | $ | 1,110 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 9/25/2020 | Online Banking transfer from CHK 2855 Confirmation# 3505784569 | $ | 931 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 9/25/2020 | Online Banking transfer from CHK 2855 Confirmation# 3405774192 | $ | 710 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 9/25/2020 | Online Banking transfer from CHK 2855 Confirmation# 1105771746 | $ | 623 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 9/25/2020 | Online Banking transfer from CHK 2855 Confirmation# 2505786217 | $ | 408 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 9/25/2020 | Online Banking transfer from CHK 2855 Confirmation# 3105776396 | $ | 80 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 9/25/2020 | Online Banking transfer from CHK 2855 Confirmation# 1405780773 | $ | 45 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 9/18/2020 | Online Banking transfer from CHK 2855 Confirmation# 6144470712 | $ | 948 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 9/18/2020 | Online Banking transfer from CHK 2855 Confirmation# 7344472840 | $ | 397 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 9/17/2020 | Online Banking transfer from CHK 2855 Confirmation# 7238206372 | $ | 995 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 9/17/2020 | Online Banking transfer from CHK 2855 Confirmation# 5438210816 | $ | 970 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 9/17/2020 | Online Banking transfer from CHK 2855 Confirmation# 6138208582 | $ | 95 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 9/17/2020 | Online Banking transfer from CHK 2855 Confirmation# 6338212821 | $ | 70 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 9/16/2020 | Online Banking transfer from CHK 2855 Confirmation# 6128492923 | $ | 5,890 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 9/16/2020 | Online Banking transfer from CHK 2855 Confirmation# 5428495799 | $ | 3,491 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 9/16/2020 | Online Banking transfer from CHK 2855 Confirmation# 6528498483 | $ | 1,424 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 9/16/2020 | Online Banking transfer from CHK 2855 Confirmation# 7428501016 | $ | 892 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 9/11/2020 | Online Banking transfer from CHK 2855 Confirmation# 1384355070 | $ | 551 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 9/11/2020 | Online Banking transfer from CHK 2855 Confirmation# 2384359793 | $ | 316 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 9/10/2020 | Online Banking transfer from CHK 2855 Confirmation# 2376905181 | $ | 1,772 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 9/10/2020 | Online Banking transfer from CHK 2855 Confirmation# 1476910239 | $ | 1,214 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 9/10/2020 | Online Banking transfer from CHK 2855 Confirmation# 2376907573 | $ | 815 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 9/10/2020 | Online Banking transfer from CHK 2855 Confirmation# 2576913020 | $ | 85 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 9/9/2020 | Online Banking transfer from CHK 2855 Confirmation# 2369611702 | $ | 12,798 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 9/9/2020 | Online Banking transfer from CHK 2855 Confirmation# 3369614491 | $ | 5,527 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 9/4/2020 | Online Banking transfer from CHK 2855 Confirmation# 7224415388 | $ | 1,385 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 9/4/2020 | Online Banking transfer from CHK 2855 Confirmation# 5524420430 | $ | 1,212 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 9/4/2020 | Online Banking transfer from CHK 2855 Confirmation# 5424418442 | $ | 83 |
| BOA 4400 The Williamsburg Hotel BK LLC | Deposits | 9/4/2020 | Online Banking transfer from CHK 2855 Confirmation# 5424422652 | $ | 48 |
| BOA 4421 232 Seigel Development LLC | Deposits | 3/3/2020 | Online Banking transfer from CHK 5051 Confirmation# 1528352637 | $ | 30 |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 3/3/2020 | Online Banking payment to CRD 3117 Confirmation# 3928355976 | $ | (30) |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 2/12/2020 | Legal Order, LTS D020320000753 | $ | (30) |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 2/4/2020 | Legal Order, LTS D020320000753 | $ | (105) |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 2/4/2020 | Legal Order Fee,LTS D020320000753 | $ | (125) |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 1/6/2020 | Online Banking payment to CRD 3117 Confirmation# 2535778941 | $ | (30) |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 1/6/2020 | TIME WARNER CABL DES:CABLE PAY ID:0010363780 SPA INDN:232 SEIGEL ST,* CO ID:CXXXXXXXXX CCD | $ | (158) |
| BOA 4421 232 Seigel Development LLC | Checks | 11/25/2019 | 1016 | $ | (7,500) |
| BOA 4421 232 Seigel Development LLC | Deposits | 11/22/2019 | Online Banking transfer from CHK 4102 Confirmation# 1244580919 | $ | 5,000 |
| BOA 4421 232 Seigel Development LLC | Service Fees | 11/22/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 11/22/2019 | WIRE TYPE:WIRE OUT DATE:191122 TIME:1241 ET TRN:2019112200375484 SERVICE REF:438331 BNF:COHEN AND GRESSER LLP ID:123502204265 BNF BK:J PMORGAN CHASE BANK, N. ID:0002 PMT DET:281321088 | $ | (5,000) |
| BOA 4421 232 Seigel Development LLC | Deposits | 11/20/2019 | Online Banking transfer from CHK 4102 Confirmation# 1530250368 | $ | 7,500 |
| BOA 4421 232 Seigel Development LLC | Deposits | 11/8/2019 | Online Banking transfer from CHK 5051 Confirmation# 6523354832 | $ | 60 |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 11/8/2019 | Online Banking payment to CRD 3117 Confirmation# 1423451757 | $ | (30) |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 11/4/2019 | TIME WARNER CABL DES:CABLE PAY ID:0010363780 SPA INDN:232 SEIGEL ST,* CO ID:CXXXXXXXXX CCD | $ | (148) |
| BOA 4421 232 Seigel Development LLC | Checks | 10/21/2019 | 1014 | $ | (350) |
| BOA 4421 232 Seigel Development LLC | Deposits | 10/16/2019 | Online Banking transfer from CHK 4102 Confirmation# 3223907834 | $ | 50,000 |
| BOA 4421 232 Seigel Development LLC | Checks | 10/16/2019 | 1015 | $ | (50,000) |
| BOA 4421 232 Seigel Development LLC | Deposits | 10/11/2019 | Online Banking transfer from CHK 4102 Confirmation# 3581195986 | $ | 350 |
| BOA 4421 232 Seigel Development LLC | Service Fees | 10/11/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 10/11/2019 | WIRE TYPE:WIRE OUT DATE:191011 TIME:0515 ET TRN:2019101100044111 SERVICE REF:194822 BNF:ER 215 MOORE LLC ID:559799015 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:277441442 PURCHASE AND SALE AGREEMENT | $ | (50,000) |
| BOA 4421 232 Seigel Development LLC | Deposits | 10/10/2019 | Online Banking transfer from CHK 4102 Confirmation# 2274052687 | $ | 50,000 |

| | | | | |
|---|---|---|---|---|
| BOA 4421 232 Seigel Development LLC | Deposits | 10/8/2019 | Online Banking transfer from CHK 4102 Confirmation# 3154831375 | $ 2,750 |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 10/8/2019 | Online Banking payment to CRD 3117 Confirmation# 0254905851 | $ (2,611) |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 10/4/2019 | TIME WARNER CABL DES:CABLE PAY ID:0010363780 SPA INDN:232 SEIGEL ST,* CO ID:CXXXXXXXXX CCD | $ (148) |
| BOA 4421 232 Seigel Development LLC | Checks | 9/16/2019 | 1011 | $ (3,000) |
| BOA 4421 232 Seigel Development LLC | Deposits | 9/11/2019 | Online Banking transfer from CHK 4102 Confirmation# 6322963071 | $ 1,000 |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 9/11/2019 | Online Banking payment to CRD 3117 Confirmation# 0222973460 | $ (1,008) |
| BOA 4421 232 Seigel Development LLC | Checks | 9/9/2019 | 1012 | $ (2,500) |
| BOA 4421 232 Seigel Development LLC | Deposits | 9/6/2019 | Online Banking transfer from CHK 4102 Confirmation# 5578733624 | $ 3,150 |
| BOA 4421 232 Seigel Development LLC | Deposits | 9/6/2019 | Online Banking transfer from CHK 4102 Confirmation# 7379292963 | $ 2,500 |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 9/6/2019 | Online Banking payment to CRD 3117 Confirmation# 4078766227 | $ (110) |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 9/4/2019 | TIME WARNER CABL DES:CABLE PAY ID:0010363780 SPA INDN:232 SEIGEL ST,* CO ID:CXXXXXXXXX CCD | $ (148) |
| BOA 4421 232 Seigel Development LLC | Checks | 8/30/2019 | 1009 | $ (5,000) |
| BOA 4421 232 Seigel Development LLC | Deposits | 8/29/2019 | Online Banking transfer from CHK 4102 Confirmation# 1408993718 | $ 5,000 |
| BOA 4421 232 Seigel Development LLC | Deposits | 8/7/2019 | Online Banking transfer from CHK 4102 Confirmation# 1319979316 | $ 270 |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 8/7/2019 | Online Banking payment to CRD 3117 Confirmation# 0220028879 | $ (270) |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 8/5/2019 | TIME WARNER CABL DES:CABLE PAY ID:0010363780 SPA INDN:232 SEIGEL ST,* CO ID:CXXXXXXXXX CCD | $ (148) |
| BOA 4421 232 Seigel Development LLC | Deposits | 7/25/2019 | Online Banking transfer from CHK 4102 Confirmation# 3108813323 | $ 37,000 |
| BOA 4421 232 Seigel Development LLC | Service Fees | 7/25/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 7/25/2019 | WIRE TYPE:WIRE OUT DATE:190725 TIME:1659 ET TRN:2019072500474291 SERVICE REF:014200 BNF:ADVANCED PLUMBING ID:1502984663 BNF BK:SIGNATU RE BANK ID:026013576 PMT DET:270079996 | $ (36,684) |
| BOA 4421 232 Seigel Development LLC | Checks | 7/22/2019 | 1008 | $ (15,000) |
| BOA 4421 232 Seigel Development LLC | Deposits | 7/18/2019 | Online Banking transfer from CHK 4102 Confirmation# 6247354961 | $ 15,000 |
| BOA 4421 232 Seigel Development LLC | Deposits | 7/5/2019 | Online Banking transfer from CHK 4102 Confirmation# 6533763748 | $ 250 |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 7/5/2019 | TIME WARNER CABL DES:CABLE PAY ID:0010363780 SPA INDN:232 SEIGEL ST,* CO ID:CXXXXXXXXX CCD | $ (147) |
| BOA 4421 232 Seigel Development LLC | Deposits | 7/1/2019 | Online Banking transfer from CHK 5051 Confirmation# 6400659595 | $ 30 |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 7/1/2019 | Online Banking payment to CRD 3117 Confirmation# 1400668156 | $ (30) |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 6/20/2019 | CHECKCARD 0618 HUNTER WARFIELD, INC 813-2834500 FL 24056799170900013037747 CKCD 8931 XXXXXXXXXXXX9759 XXXX XXXX XXXX 9759 | $ (200) |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 6/20/2019 | NYC ECB FINES DES:ECB Fines ID:C 84677167 INDN:232 SEIGEL DEVELOPMENT CO ID:AXXXXXXXXX CCD | $ (888) |
| BOA 4421 232 Seigel Development LLC | Deposits | 6/19/2019 | Online Banking transfer from CHK 5051 Confirmation# 2295630842 | $ 40 |
| BOA 4421 232 Seigel Development LLC | Deposits | 6/17/2019 | Online Banking transfer from CHK 4102 Confirmation# 2481420275 | $ 1,000 |
| BOA 4421 232 Seigel Development LLC | Deposits | 6/13/2019 | Online Banking transfer from CHK 4102 Confirmation# 3145062544 | $ 10,000 |
| BOA 4421 232 Seigel Development LLC | Deposits | 6/13/2019 | Online Banking transfer from CHK 4102 Confirmation# 1545123801 | $ 50 |
| BOA 4421 232 Seigel Development LLC | Service Fees | 6/13/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 6/13/2019 | WIRE TYPE:WIRE OUT DATE:190613 TIME:1443 ET TRN:2019061300391364 SERVICE REF:011421 BNF:BRIDGECITY CAPITAL LLC ID:1503069330 BNF BK:SI GNATURE BANK ID:026013576 PMT DET:266268426 232 SE IGEL STREET, BROOKLYN, NY | $ (10,000) |
| BOA 4421 232 Seigel Development LLC | Deposits | 6/5/2019 | Online Banking transfer from CHK 5051 Confirmation# 2375806211 | $ 30 |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 6/5/2019 | Online Banking payment to CRD 3117 Confirmation# 2775808430 | $ (30) |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 6/4/2019 | TIME WARNER CABL DES:CABLE PAY ID:0010363780 SPA INDN:232 SEIGEL ST,* CO ID:CXXXXXXXXX CCD | $ (147) |
| BOA 4421 232 Seigel Development LLC | Deposits | 5/14/2019 | Online Banking transfer from CHK 5051 Confirmation# 2485474347 | $ 26 |
| BOA 4421 232 Seigel Development LLC | Checks | 5/13/2019 | 1007 | $ (1,974) |
| BOA 4421 232 Seigel Development LLC | Deposits | 5/6/2019 | Online Banking transfer from CHK 4102 Confirmation# 1217245622 | $ 237 |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 5/6/2019 | Online Banking payment to CRD 3117 Confirmation# 2617248902 | $ (237) |

| Account | Type | Date | Description | | Amount |
|---|---|---|---|---|---|
| BOA 4421 232 Seigel Development LLC | Deposits | 5/3/2019 | Online Banking transfer from CHK 0588 Confirmation# 1391108062 | $ | 1,974 |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 4/29/2019 | TIME WARNER CABL DES:CABLE PAY ID:0010363780 SPA INDN:232 SEIGEL ST,* CO ID:CXXXXXXXXX CCD | $ | (147) |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 4/19/2019 | PARK BROKERAGE I DES:ACH Debit ID:5216925516 INDN:232 Seigel Development CO ID:9200502236 WEB | $ | (619) |
| BOA 4421 232 Seigel Development LLC | Checks | 4/10/2019 | 1005 | $ | (1,850) |
| BOA 4421 232 Seigel Development LLC | Deposits | 4/9/2019 | Online Banking transfer from CHK 4102 Confirmation# 6584509608 | $ | 1,850 |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 4/5/2019 | Online Banking payment to CRD 3117 Confirmation# 1748457581 | $ | (25) |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 3/28/2019 | TIME WARNER CABL DES:CABLE PAY ID:0010363780 SPA INDN:232 SEIGEL ST,* CO ID:CXXXXXXXXX CCD | $ | (147) |
| BOA 4421 232 Seigel Development LLC | Checks | 3/28/2019 | 1005 | $ | (3,000) |
| BOA 4421 232 Seigel Development LLC | Deposits | 3/25/2019 | Online Banking transfer from CHK 4102 Confirmation# 6253384977 | $ | 3,000 |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 3/22/2019 | NYC ECB FINES DES:ECB Fines ID:C 75085924 INDN:232 SEIGEL CO ID:AXXXXXXXXX CCD | $ | (1,800) |
| BOA 4421 232 Seigel Development LLC | Deposits | 3/20/2019 | Online Banking transfer from CHK 4102 Confirmation# 6511736195 | $ | 1,800 |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 3/6/2019 | BANK OF AMERICA BUSINESS CARD Bill Payment | $ | (10) |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 2/28/2019 | TIME WARNER CABL DES:CABLE PAY ID:0010363780 SPA INDN:232 SEIGEL ST,* CO ID:CXXXXXXXXX CCD | $ | (145) |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 2/8/2019 | NYC ECB FINES DES:ECB Fines ID:C 70023956 INDN:232 SEIGEL DEVELOPMENT CO ID:AXXXXXXXXX CCD | $ | (4,350) |
| BOA 4421 232 Seigel Development LLC | Deposits | 2/6/2019 | Online Banking transfer from CHK 0588 Confirmation# 6150056442 | $ | 4,350 |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 2/1/2019 | NYC ECB FINES DES:ECB Fines ID:C 69221239 INDN:YECHIAL LICHTENSTEIN CO ID:AXXXXXXXXX CCD | $ | (2,800) |
| BOA 4421 232 Seigel Development LLC | Deposits | 1/30/2019 | Online Banking transfer from CHK 0588 Confirmation# 1190011796 | $ | 2,800 |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 1/28/2019 | TIME WARNER CABL DES:CABLE PAY ID:0010363780 SPA INDN:232 SEIGEL ST,* CO ID:CXXXXXXXXX CCD | $ | (147) |
| BOA 4421 232 Seigel Development LLC | Checks | 1/3/2019 | 1004 | $ | (750) |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 1/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 2256966188 | $ | (47,000) |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 12/28/2018 | TIME WARNER CABL DES:CABLE PAY ID:0010363780 SPA INDN:232 SEIGEL ST,* CO ID:CXXXXXXXXX CCD | $ | (289) |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 12/28/2018 | Online Banking transfer to CHK 4102 Confirmation# 1202420673 | $ | (12,000) |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 12/28/2018 | Online Banking transfer to CHK 4102 Confirmation# 3402158434 | $ | (30,000) |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 12/21/2018 | AMERICAN EXPRESS DES:ACH PMT ID:R9766 INDN:TOBY MOSKOVITS CO ID:1133133497 PPD | $ | (2,895) |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 12/21/2018 | Online Banking transfer to CHK 4102 Confirmation# 7241862164 | $ | (7,500) |
| BOA 4421 232 Seigel Development LLC | Deposits | 12/20/2018 | WIRE TYPE:WIRE IN DATE: 181220 TIME:1449 ET TRN:2018122000455353 SEQ:3128810458/001893 ORIG:RIVERSIDE ABSTRACT LLC ID:1503052330 SND BK:S IGNATURE BANK ID:026013576 PMT DET:RIVERSIDE ABSTR ACT LLC 7182524200 | $ | 179,279 |
| BOA 4421 232 Seigel Development LLC | Service Fees | 12/20/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 12/20/2018 | Online Banking transfer to CHK 4102 Confirmation# 6435270063 | $ | (15,000) |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 12/20/2018 | Online Banking transfer to CHK 4102 Confirmation# 7135205298 | $ | (19,950) |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 12/20/2018 | Online Banking transfer to CHK 4102 Confirmation# 6335516582 | $ | (43,000) |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 12/10/2018 | Online Banking transfer to CHK 5051 Confirmation# 7241666801 | $ | (100) |
| BOA 4421 232 Seigel Development LLC | Withdrawls | 11/14/2018 | NYC ECB Fines DES:ECB Fines ID:C 61732751 INDN:232 SEIGEL DEVELOPMEN CO ID:AXXXXXXXXX CCD | $ | (431) |
| BOA 4421 232 Seigel Development LLC | Deposits | 11/7/2018 | BKOFAMERICA MOBILE 11/07 3670765027 DEPOSIT *MOBILE NY | $ | 1,000 |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 1/19/2021 | Online Banking transfer to CHK 0696 Confirmation# 5198933328 | $ | (573) |
| BOA 4470 875 4th Ave Acquisition LLC | Deposits | 1/13/2021 | WIRE TYPE:WIRE IN DATE: 210113 TIME:1351 ET TRN:2021011300365280 SEQ:01132104/000954 ORIG:WILLIAM ROTHNER ID:13870601 SND BK:BRICKYARD BANK ID:071002422 | $ | 325,000 |
| BOA 4470 875 4th Ave Acquisition LLC | Service Fees | 1/13/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 1/13/2021 | Online Banking transfer to CHK 4483 Confirmation# 3557553043 | $ | (325,000) |
| BOA 4470 875 4th Ave Acquisition LLC | Deposits | 12/22/2020 | CLAIMS PROCESSING TRANSACTION | $ | 573 |
| BOA 4470 875 4th Ave Acquisition LLC | Deposits | 12/10/2020 | WIRE TYPE:WIRE IN DATE: 201210 TIME:1357 ET TRN:2020121000380605 SEQ:12102001/000983 ORIG:WILLIAM ROTHNER ID:13870601 SND BK:BRICKYARD BANK ID:071002422 | $ | 300,000 |
| BOA 4470 875 4th Ave Acquisition LLC | Service Fees | 12/10/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | | |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 12/10/2020 | Online Banking transfer to CHK 4483 Confirmation# 1563760601 | $ | (300,000) |
| BOA 4470 875 4th Ave Acquisition LLC | Deposits | 11/19/2020 | WIRE TYPE:WIRE IN DATE: 201119 TIME:1553 ET TRN:2020111900620270 SEQ:11192001/001362 ORIG:B & Z GRANDCHILDREN TRUS ID:13869701 SND BK:B RICKYARD BANK ID:071002422 | $ | 175,000 |
| BOA 4470 875 4th Ave Acquisition LLC | Service Fees | 11/19/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 11/19/2020 | Online Banking transfer to CHK 4483 Confirmation# 7481999415 | $ | (175,000) |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 10/1/2020 | Online Banking transfer to CHK 4483 Confirmation# 6157152939 | $ | (200,000) |
| BOA 4470 875 4th Ave Acquisition LLC | Deposits | 9/30/2020 | WIRE TYPE:WIRE IN DATE: 200930 TIME:1539 ET TRN:2020093000835355 SEQ:09302010/001985 ORIG:WILLIAM ROTHNER ID:13870601 SND BK:BRICKYARD BANK ID:071002422 | $ | 200,000 |
| BOA 4470 875 4th Ave Acquisition LLC | Service Fees | 9/30/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 4470 875 4th Ave Acquisition LLC | Deposits | 9/14/2020 | WIRE TYPE:WIRE IN DATE: 200914 TIME:1513 ET TRN:2020091400622878 SEQ:1040008540167974/023010 ORIG:LANCASTER MANOR REHABILIT ID:320132863 SND BK:AMERICAN NATIONAL BANK ID:104000854 PMT DET:LANCASTER MANOR REHABILITATION | $ | 300,000 |
| BOA 4470 875 4th Ave Acquisition LLC | Service Fees | 9/14/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 9/14/2020 | Online Banking transfer to CHK 4483 Confirmation# 7211609722 | $ | (300,000) |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 8/26/2020 | Online Banking transfer to CHK 4483 Confirmation# 3448253168 | $ | (300,000) |
| BOA 4470 875 4th Ave Acquisition LLC | Deposits | 8/24/2020 | WIRE TYPE:WIRE IN DATE: 200824 TIME:1412 ET TRN:2020082400540281 SEQ:08242002/001125 ORIG:WILLIAM ROTHNER ID:13870601 SND BK:BRICKYARD BANK ID:071002422 | $ | 300,000 |
| BOA 4470 875 4th Ave Acquisition LLC | Service Fees | 8/24/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 4470 875 4th Ave Acquisition LLC | Deposits | 8/12/2020 | WIRE TYPE:WIRE IN DATE: 200812 TIME:1713 ET TRN:2020081200586844 SEQ:1040008540165675/025190 ORIG:LANCASTER MANOR REHABILIT ID:320132863 SND BK:AMERICAN NATIONAL BANK ID:104000854 PMT DET:LANCASTER MANOR REHABILITATION | $ | 385,000 |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 8/12/2020 | Online Banking transfer to CHK 4483 Confirmation# 2326778712 | $ | (385,000) |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 8/7/2020 | Online Banking transfer to CHK 4483 Confirmation# 2481368555 | $ | (900) |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 7/29/2020 | Online Banking transfer to CHK 4483 Confirmation# 5304204281 | $ | (570,000) |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 7/23/2020 | Online Banking transfer to CHK 4483 Confirmation# 7351580042 | $ | (30,000) |
| BOA 4470 875 4th Ave Acquisition LLC | Deposits | 7/14/2020 | WIRE TYPE:WIRE IN DATE: 200714 TIME:1700 ET TRN:2020071400593835 SEQ:07142008/001771 ORIG:ERIC ROTHNER ID:30936901 SND BK:BRICKYARD BAN K ID:071002422 | $ | 600,000 |
| BOA 4470 875 4th Ave Acquisition LLC | Service Fees | 7/14/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 4470 875 4th Ave Acquisition LLC | Deposits | 7/7/2020 | WIRE TYPE:WIRE IN DATE: 200707 TIME:1711 ET TRN:2020070700594134 SEQ:07072003/001649 ORIG:ERIC ROTHNER ID:30936901 SND BK:BRICKYARD BAN K ID:071002422 | $ | 175,000 |
| BOA 4470 875 4th Ave Acquisition LLC | Service Fees | 7/7/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 7/7/2020 | Online Banking transfer to CHK 4483 Confirmation# 7415797293 | $ | (175,000) |
| BOA 4470 875 4th Ave Acquisition LLC | Deposits | 6/10/2020 | WIRE TYPE:WIRE IN DATE: 200610 TIME:1408 ET TRN:2020061000498751 SEQ:06102009/001004 ORIG:ERIC ROTHNER ID:30936901 SND BK:BRICKYARD BAN K ID:071002422 | $ | 175,000 |
| BOA 4470 875 4th Ave Acquisition LLC | Service Fees | 6/10/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 6/10/2020 | Online Banking transfer to CHK 4483 Confirmation# 2181660874 | $ | (175,000) |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 5/1/2020 | Online Banking transfer to CHK 4483 Confirmation# 3434981360 | $ | (220,000) |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 4/2/2020 | Online Banking transfer to CHK 4483 Confirmation# 1487283112 | $ | (150,000) |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 3/25/2020 | Online Banking transfer to CHK 4483 Confirmation# 1116979465 | $ | (150,000) |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 3/24/2020 | Online Banking transfer to CHK 4483 Confirmation# 3407414692 | $ | (20,000) |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 2/26/2020 | Online Banking transfer to CHK 4483 Confirmation# 6174575676 | $ | (10,000) |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 2/24/2020 | Online Banking transfer to CHK 4483 Confirmation# 7556930073 | $ | (10,000) |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 2/24/2020 | Online Banking transfer to CHK 4483 Confirmation# 6457565094 | $ | (139,111) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE IN DATE: 200221 TIME:1430 ET TRN:2020022100524148 SEQ:02212002/001133 ORIG:ERIC ROTHNER ID:30936901 SND BK:BRICKYARD BAN K | | |
| BOA 4470 875 4th Ave Acquisition LLC | Deposits | 2/21/2020 | ID:071002422 | $ | 700,000 |
| BOA 4470 875 4th Ave Acquisition LLC | Service Fees | 2/21/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| | | | CHECKCARD 0130 NYS DOS CORP EBIENNIAL 518-4768262 NY 247554100311303102382187 CKCD 9399 | | |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 1/31/2020 | XXXXXXXXXXXX1260 XXXX XXXX XXXX 1260 | $ | (9) |
| | | | WIRE TYPE:WIRE IN DATE: 200129 TIME:1025 ET TRN:2020012900354424 SEQ:01292001/000230 ORIG:ERIC ROTHNER ID:30936901 SND BK:BRICKYARD BAN K | | |
| BOA 4470 875 4th Ave Acquisition LLC | Deposits | 1/29/2020 | ID:071002422 | $ | 300,000 |
| BOA 4470 875 4th Ave Acquisition LLC | Service Fees | 1/29/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| | | | Online Banking transfer to CHK 4483 Confirmation# | | |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 1/29/2020 | 1331446424 | $ | (300,000) |
| | | | WIRE TYPE:WIRE IN DATE: 191118 TIME:1303 ET TRN:2019111800426075 SEQ:11181903/000884 ORIG:ERIC ROTHNER ID:30936901 SND BK:BRICKYARD BAN K | | |
| BOA 4470 875 4th Ave Acquisition LLC | Deposits | 11/18/2019 | ID:071002422 | $ | 1,000,000 |
| BOA 4470 875 4th Ave Acquisition LLC | Service Fees | 11/18/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| | | | Online Banking transfer to CHK 4483 Confirmation# | | |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 11/18/2019 | 6512174699 | $ | (1,000,000) |
| | | | WIRE TYPE:WIRE IN DATE: 191007 TIME:1329 ET TRN:2019100700380532 SEQ:10071901/000956 ORIG:ERIC ROTHNER ID:30936901 SND BK:BRICKYARD BAN K | | |
| BOA 4470 875 4th Ave Acquisition LLC | Deposits | 10/7/2019 | ID:071002422 | $ | 1,000,000 |
| BOA 4470 875 4th Ave Acquisition LLC | Service Fees | 10/7/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| | | | Online Banking transfer to CHK 4483 Confirmation# | | |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 10/7/2019 | 2149693787 | $ | (1,000,000) |
| | | | WIRE TYPE:WIRE IN DATE: 190904 TIME:1454 ET TRN:2019090400426154 SEQ:09041901/001292 ORIG:ERIC ROTHNER ID:30936901 SND BK:BRICKYARD BAN K | | |
| BOA 4470 875 4th Ave Acquisition LLC | Deposits | 9/4/2019 | ID:071002422 | $ | 180,000 |
| BOA 4470 875 4th Ave Acquisition LLC | Service Fees | 9/4/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| | | | Online Banking transfer to CHK 4483 Confirmation# | | |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 9/4/2019 | 3562354644 | $ | (180,000) |
| | | | WIRE TYPE:WIRE IN DATE: 190813 TIME:1326 ET TRN:2019081300327575 SEQ:08131901/000855 ORIG:ERIC ROTHNER ID:30936901 SND BK:BRICKYARD BAN K | | |
| BOA 4470 875 4th Ave Acquisition LLC | Deposits | 8/13/2019 | ID:071002422 | $ | 850,000 |
| BOA 4470 875 4th Ave Acquisition LLC | Service Fees | 8/13/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| | | | Online Banking transfer to CHK 4483 Confirmation# | | |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 8/13/2019 | 3372355155 | $ | (850,000) |
| | | | WIRE TYPE:WIRE IN DATE: 190806 TIME:1604 ET TRN:2019080600415552 SEQ:08061902/001366 ORIG:ERIC ROTHNER ID:30936901 SND BK:BRICKYARD BAN K | | |
| BOA 4470 875 4th Ave Acquisition LLC | Deposits | 8/6/2019 | ID:071002422 | $ | 150,000 |
| BOA 4470 875 4th Ave Acquisition LLC | Service Fees | 8/6/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| | | | Online Banking transfer to CHK 4483 Confirmation# | | |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 8/6/2019 | 2312442781 | $ | (150,000) |
| | | | WIRE TYPE:WIRE IN DATE: 190703 TIME:1632 ET TRN:2019070300498550 SEQ:2019070300006634/002092 ORIG:MUNSTER MED CONSULTING LL ID:01401048437 SND BK:THE HUNTINGTON NATIONAL BANK ID:044000024 | | |
| BOA 4470 875 4th Ave Acquisition LLC | Deposits | 7/3/2019 | PMT DET:328877 \0000092PAYMENTS | $ | 250,000 |
| BOA 4470 875 4th Ave Acquisition LLC | Service Fees | 7/3/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| | | | Online Banking transfer to CHK 4483 Confirmation# | | |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 7/3/2019 | 5519018902 | $ | (250,000) |
| | | | Online Banking transfer to CHK 4483 Confirmation# | | |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 6/6/2019 | 2486377304 | $ | (800) |
| | | | WIRE TYPE:WIRE IN DATE: 190605 TIME:1530 ET TRN:2019060500356090 SEQ:2019060500010017/335019 ORIG:DEVON GABLES REHABILITATI ID:1780001414 SND BK:FIFTH THIRD BANK ID:0031 PMT DET:CML023 \46 12353 | | |
| BOA 4470 875 4th Ave Acquisition LLC | Deposits | 6/5/2019 | | $ | 200,000 |
| BOA 4470 875 4th Ave Acquisition LLC | Service Fees | 6/5/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| | | | Online Banking transfer to CHK 4483 Confirmation# | | |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 6/5/2019 | 3176415349 | $ | (200,000) |
| | | | WIRE TYPE:WIRE IN DATE: 190506 TIME:1411 ET TRN:2019050600399164 SEQ:056061902/001070 ORIG:WILLIAM ROTHNER ID:13870601 SND BK:BRICKYARD BANK ID:071002422 | | |
| BOA 4470 875 4th Ave Acquisition LLC | Deposits | 5/6/2019 | | $ | 500,000 |
| BOA 4470 875 4th Ave Acquisition LLC | Service Fees | 5/6/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| | | | Online Banking transfer to CHK 4483 Confirmation# | | |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 5/6/2019 | 1317235209 | $ | (500,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4470 875 4th Ave Acquisition LLC | Deposits | 4/1/2019 | WIRE TYPE:WIRE IN DATE: 190401 TIME:1900 ET TRN:2019040100584409 SEQ:04011904/002020 ORIG:ERIC ROTHNER ID:30936901 SND BK:BRICKYARD BAN K ID:071002422 | $ | 500,000 |
| BOA 4470 875 4th Ave Acquisition LLC | Service Fees | 4/1/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 4/1/2019 | Online Banking transfer to CHK 4483 Confirmation# 6315978392 | $ | (500,000) |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 3/4/2019 | Online Banking transfer to CHK 4483 Confirmation# 1471289464 | $ | (217,000) |
| BOA 4470 875 4th Ave Acquisition LLC | Deposits | 3/1/2019 | WIRE TYPE:WIRE IN DATE: 190301 TIME:1441 ET TRN:2019030100432001 SEQ:20190600516700/001626 ORIG:ATIED ASSOCIATES LLC ID:2658577 SND BK:CIBC B ANK USA ID:071006486 | $ | 350,000 |
| BOA 4470 875 4th Ave Acquisition LLC | Service Fees | 3/1/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4470 875 4th Ave Acquisition LLC | Service Fees | 3/1/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 3/1/2019 | WIRE TYPE:WIRE OUT DATE:190301 TIME:1458 ET TRN:2019030100439953 SERVICE REF:01402 BNF:MRFS LLC ID:1501876395 BNF BK:SIGNATURE BANK ID:026013576 PMT DET:256525514 | $ | (132,222) |
| BOA 4470 875 4th Ave Acquisition LLC | Deposits | 1/31/2019 | WIRE TYPE:WIRE IN DATE: 190131 TIME:1351 ET TRN:2019013100456668 SEQ:20190310358900/001146 ORIG:RACHEL ROTHNER ACCUMULATI ID:2488701 SND BK:C IBC BANK USA ID:071006486 | $ | 500,000 |
| BOA 4470 875 4th Ave Acquisition LLC | Service Fees | 1/31/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 1/31/2019 | Online Banking transfer to CHK 4483 Confirmation# 3496360435 | $ | (500,000) |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 1/17/2019 | Online Banking transfer to CHK 4483 Confirmation# 2176971558 | $ | (39,800) |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 11/8/2018 | Online Banking transfer to CHK 4483 Confirmation# 1170720055 | $ | (250,000) |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 10/4/2018 | Online Banking transfer to CHK 4483 Confirmation# 7169373512 | $ | (100,000) |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 8/23/2018 | Online Banking transfer to CHK 4483 Confirmation# 7404514872 | $ | (100,000) |
| BOA 4470 875 4th Ave Acquisition LLC | Withdrawls | 8/14/2018 | Agent Assisted transfer to CHK 4483 Confirmation# 1527967544 | $ | (100) |
| BOA 4470 875 4th Ave Acquisition LLC | Deposits | 8/13/2018 | Counter Credit | $ | 490,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 1/29/2021 | Wire Transfer Fee | $ | (30) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/29/2021 | WIRE TYPE:WIRE OUT DATE:210129 TIME:1302 ET TRN:2021012900519794 SERVICE REF:023628 BNF:VIBRANALYSIS INC ID:7047363769 BNF BK:CAPITAL ONE, NA ID:021407912 PMT DET:326281454 | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 1/29/2021 | 1357 | $ | (10,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/28/2021 | Online Banking transfer to CHK 8602 Confirmation# 1484912443 | $ | (3,461) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/28/2021 | Online Banking transfer to CHK 5758 Confirmation# 3187057240 | $ | (4,133) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/28/2021 | Online Banking transfer to CHK 5246 Confirmation# 1587046376 | $ | (4,157) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/27/2021 | CHECKCARD 0126 DOTCONSTPRMT SERVICE FE 212-639-9675 NY 24231681027837009286883 CKCD 9399 XXXXXXXXXXXX5703 XXXX XXXX XXXX XXXX 5703 | $ | (1) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/27/2021 | CHECKCARD 0126 DOTCONSTPRMT SERVICE FE 212-639-9675 NY 24231681027837009274145 CKCD 9399 XXXXXXXXXXXX5703 XXXX XXXX XXXX XXXX 5703 | $ | (12) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/27/2021 | CHECKCARD 0126 DOTCONSTRUCTIONPERMITS NEW YORK NY 24231681027837009286883 CKCD 9399 XXXXXXXXXXXX5703 XXXX XXXX XXXX XXXX 5703 | $ | (50) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/27/2021 | CHECKCARD 0126 DOTCONSTRUCTIONPERMITS NEW YORK NY 24231681027837009274145 CKCD 9399 XXXXXXXXXXXX5703 XXXX XXXX XXXX XXXX 5703 | $ | (600) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 1/25/2021 | N/A | $ | (7,500) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 1/21/2021 | Wire Transfer Fee | $ | (30) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/21/2021 | Online Banking transfer to CHK 5758 Confirmation# 3426000481 | $ | (324) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 1/21/2021 | 1360* | $ | (2,500) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/21/2021 | WIRE TYPE:WIRE OUT DATE:210121 TIME:1241 ET TRN:2021012100356720 SERVICE REF:432999 BNF:ALLEN KONSTAM ID:9976584088 BNF BK:CITIBANK, N .A. ID:0008 PMT DET:325286362 | $ | (4,850) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 1/20/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 1/20/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/20/2021 | Bank of America Business Card Bill Payment | $ | (500) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/20/2021 | TITAN ENGINEERS DES:SALE ID: INDN:875 4TH AVE CO ID:9215986202 CCD | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/20/2021 | WIRE TYPE:WIRE OUT DATE:210120 TIME:1245 ET TRN:2021012000383789 SERVICE REF:424676 BNF:ALLEN KONSTAM ID:9976584088 BNF BK:CITIBANK, N .A. ID:0008 PMT DET:325169638 | $ | (4,850) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:210120 TIME:1241 ET TRN:2021012000382404 SERVICE REF:423570 BNF:FARIBA MAKOOI ARCHITECT PL ID:473915192 BNF BK:JPMORGAN | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/20/2021 | CHASE BANK, N. ID:0002 PMT DET:325 169104 | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/19/2021 | Zelle Transfer Conf# 9dcb2a87c; Silberberg, Chaim | $ | (29) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/19/2021 | Online Banking transfer to CHK 4102 Confirmation# 1207891183 | $ | (250) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 1/19/2021 | 1356* | $ | (1,193) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/14/2021 | Online Banking transfer to CHK 5758 Confirmation# 1365216896 | $ | (3,647) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/14/2021 | Online Banking transfer to CHK 5246 Confirmation# 1465224929 | $ | (5,192) |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 1/13/2021 | Online Banking transfer from CHK 4470 Confirmation# 3557553043 | $ | 325,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 1/8/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| | | | WIRE TYPE:WIRE OUT DATE:210108 TIME:0513 ET TRN:2021010700453981 SERVICE REF:213792 BNF:FARIBA MAKOOI ARCHITECT PL ID:473915192 BNF BK:JPMORGAN | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/8/2021 | CHASE BANK, N. ID:0002 PMT DET:323 905756 | $ | (2,500) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/7/2021 | Online Banking transfer to CHK 4102 Confirmation# 2206317868 | $ | (1,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 1/7/2021 | 1354 | $ | (3,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 1/6/2021 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| | | | WIRE TYPE:WIRE OUT DATE:210106 TIME:1239 ET TRN:2021010600308586 SERVICE REF:008515 BNF:MRFS LLC ID:1501876395 BNF BK:SIGNATURE BANK | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/6/2021 | ID:026013576 PMT DET:323747040 | $ | (134,667) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/30/2020 | Online Banking transfer to CHK 5758 Confirmation# 1435789265 | $ | (3,365) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/30/2020 | Online Banking transfer to CHK 5246 Confirmation# 3235852172 | $ | (3,774) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/29/2020 | Online Banking transfer to CHK 5246 Confirmation# 1421663205 | $ | (1,730) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/24/2020 | Zelle Transfer Conf# 718dd424a; Salamon Engineering | $ | (1,500) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/21/2020 | NYC ECB FINES DES:ECB Fines ID:C XXXXXXXXX INDN:875 4TH AVE CO ID:AXXXXXXXXXX CCD | $ | (100) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/21/2020 | Online Banking payment to CRD 9407 Confirmation# 3959230717 | $ | (3,300) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/18/2020 | Online Banking payment to CRD 9407 Confirmation# 2631050281 | $ | (1,550) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/18/2020 | IPFS850-558-5000 DES:IPFSPMTNJP ID:20764 INDN:MINT DEVELOPMENT CORP CO ID:9031659615 CCD | $ | (31,532) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/17/2020 | Online Banking transfer to CHK 5758 Confirmation# 1524009124 | $ | (3,365) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/17/2020 | Online Banking transfer to CHK 5246 Confirmation# 2224006601 | $ | (3,773) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/17/2020 | Online Banking transfer to CHK 5246 Confirmation# 2324360909 | $ | (10,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 12/16/2020 | N/A | $ | (8,835) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/15/2020 | CHECKCARD 1214 USACORP 718-362-4789 NY 2424760034930047013260 CKCD 7392 XXXXXXXXXXXX5703 XXXX XXXX XXXX XXXX 5703 | $ | (767) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/11/2020 | CHECKCARD 1210 USACORP BROOKLYN NY 2424760034530050914693 0 CKCD 7392 XXXXXXXXXXXX5703 XXXX XXXX XXXX XXXX 5703 | $ | (1,090) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/11/2020 | Zelle Transfer Conf# 8eca268c7; Perfect Point | $ | (1,950) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/11/2020 | Online Banking transfer to CHK 0102 Confirmation# 2470860903 | $ | (25,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 12/10/2020 | Online Banking transfer from CHK 4470 Confirmation# 1563706601 | $ | 300,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/3/2020 | Online Banking transfer to CHK 5758 Confirmation# 1303064295 | $ | (3,365) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/3/2020 | Online Banking transfer to CHK 5246 Confirmation# 1503070895 | $ | (5,268) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 11/30/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| | | | WIRE TYPE:WIRE OUT DATE:201130 TIME:1215 ET TRN:2020113000659033 SERVICE REF:016825 BNF:ALL ISLAND CONSTRUCTION ID:8311155169 BNF BK:STERLING NATIONAL BANK ID:221970443 PMT | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 11/30/2020 | DET:319392210 | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 11/27/2020 | 1351 | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 11/24/2020 | Bank of America Business Card Bill Payment | $ | (1,176) |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 11/19/2020 | Online Banking transfer from CHK 4470 Confirmation# 7481999415 | $ | 175,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 11/19/2020 | Bank of America DES:CASHREWARD ID:4TH AVENUE ACQU INDN:00000000002401893000000 CO ID:2002290310 PPD | $ | 1,176 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 11/19/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 11/19/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 11/19/2020 | Online Banking transfer to CHK 5246 Confirmation# 5182625877 | $ | (3,568) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 11/19/2020 | WIRE TYPE:WIRE OUT DATE:201119 TIME:1630 ET TRN:2020111900649088 SERVICE REF:453736 BNF:COHEN AND GRESSER LLP ID:123502204265 BNF BK:J PMORGAN CHASE BANK, N. ID:0002 PMT DET:318366626 | $ | (10,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 11/19/2020 | WIRE TYPE:WIRE OUT DATE:201119 TIME:1620 ET TRN:2020111900641127 SERVICE REF:016069 BNF:MRFS LLC ID:1501876395 BNF BK:SIGNATURE BANK ID:026013576 PMT DET:318365110 | $ | (139,111) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 11/17/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 11/17/2020 | WIRE TYPE:WIRE OUT DATE:201117 TIME:0513 ET TRN:2020111600779870 SERVICE REF:002681 BNF:MADISON REALTY CAPITAL ADV ID:1500986936 BNF BK:SIGNATURE BANK ID:026013576 PMT DET:3180273 84 | $ | (25,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 11/16/2020 | Online Banking transfer from CHK 0102 Confirmation# 3556915541 | $ | 25,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 11/12/2020 | TIME WARNER CABL DES:CABLE PAY ID:0010512816 SPA INDN:875 4TH AVE BOLLA OPER CO ID:CXXXXXXXXX CCD | $ | (72) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 11/12/2020 | 1350 | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 10/27/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/27/2020 | WIRE TYPE:WIRE OUT DATE:201027 TIME:1228 ET TRN:2020102700481653 SERVICE REF:008327 BNF:ALL ISLAND CONSTRUCTION SE ID:8311155169 BNF BK:STERLING NATIONAL BANK ID:221970443 PMT DET:315749390 | $ | (7,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/26/2020 | Bank of America Business Card Bill Payment | $ | (3,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 10/22/2020 | 1348* | $ | (750) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/22/2020 | Online Banking transfer to CHK 5758 Confirmation# 3538143159 | $ | (4,263) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/22/2020 | Online Banking transfer to CHK 5246 Confirmation# 2338140230 | $ | (7,023) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 10/21/2020 | 1349 | $ | (479) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/21/2020 | IPFS850-558-5000 DES:IPFSPMTNJP ID:20764 INDN:MINT DEVELOPMENT CORP CO ID:9031659615 CCD | $ | (31,532) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 10/16/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/16/2020 | IPFS850-558-5000 DES:IPFSPMTNJP ID:43971 INDN:MINT DEVELOPMENT CORP CO ID:9031659615 CCD | $ | (3,940) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/16/2020 | WIRE TYPE:WIRE OUT DATE:201016 TIME:1143 ET TRN:2020101600469963 SERVICE REF:008757 BNF:ALL ISLAND CONSTRUCTION SE ID:8311155169 BNF BK:STERLING NATIONAL BANK ID:221970443 PMT DET:314736116 | $ | (12,369) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 10/14/2020 | 1345 | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 10/13/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 10/13/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/13/2020 | CHECKCARD 1009 DOB SERVICE FEE 212-639-9675 NY 24231680284837009464324 CKCD 9399 XXXXXXXXXXXX5703 XXXX XXXX XXXX XXXX 5703 | $ | (2) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/13/2020 | CHECKCARD 1009 DOB EFILING SERVICE FEE 212-639-9675 NY 24231680284837009470032 CKCD 9399 XXXXXXXXXXXX5703 XXXX XXXX XXXX XXXX 5703 | $ | (2) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/13/2020 | CHECKCARD 1009 NYC DEPT OF BUILDINGS 212-393-2253 NY 24231680284837009464324 CKCD 9399 XXXXXXXXXXXX5703 XXXX XXXX XXXX XXXX 5703 | $ | (100) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/13/2020 | CHECKCARD 1009 DOB EFILING PMTS 212-393-2253 NY 24231680284837009470032 CKCD 9399 XXXXXXXXXXXX5703 XXXX XXXX XXXX XXXX 5703 | $ | (100) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/13/2020 | WIRE TYPE:WIRE OUT DATE:201013 TIME:1236 ET TRN:2020101300890785 SERVICE REF:663571 BNF:SLATER & BECKERMAN PC ID:161037290 BNF BK:JPMO RGAN CHASE BANK, N. ID:0002 PMT DET:314326200 | $ | (4,095) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 10/13/2020 | 1343* | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/13/2020 | WIRE TYPE:WIRE OUT DATE:201013 TIME:0554 ET TRN:2020100900675126 SERVICE REF:007758 BNF:MRFS LLC ID:1501876395 BNF BK:SIGNATURE BANK ID:026013576 PMT DET:314113490 | $ | (134,667) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/9/2020 | BANK OF AMERICA BUSINESS CARD Bill Payment | $ | (2,500) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 10/9/2020 | 1341 | $ | (2,500) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/8/2020 | Online Banking transfer to CHK 5758 Confirmation# 2116452145 | $ | (2,872) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/8/2020 | Online Banking transfer to CHK 5246 Confirmation# 3316438174 | $ | (5,619) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 10/5/2020 | 1344 | $ | (1,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 10/2/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:201002 TIME:0505 ET TRN:2020100200028566 SERVICE REF:150742 BNF:FARIBA MAKOOI ARCHITECT PL ID:473915192 BNF BK:JPMORGAN | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/2/2020 | CHASE BANK, N. ID:0002 PMT DET:313 190256 | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 10/1/2020 | Online Banking transfer from CHK 4470 Confirmation# 6157152939 | $ | 200,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 10/1/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| | | | WIRE TYPE:WIRE OUT DATE:201001 TIME:1337 ET TRN:2020100100548185 SERVICE REF:014178 BNF:ALL ISLAND CONSTRUCTION SE ID:8311155169 BNF BK:STERLING NATIONAL BANK ID:221970443 PMT | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/1/2020 | DET:313128438 | $ | (14,467) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/30/2020 | 1338 | $ | (3,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/30/2020 | 1329* | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 9/25/2020 | Wire Transfer Fee | $ | (30) |
| | | | WIRE TYPE:WIRE OUT DATE:200925 TIME:1147 ET TRN:2020092500478360 SERVICE REF:422331 BNF:ELIEZER POSNER ID:998398069 BNF BK:JPMORGAN CH ASE BANK, N. ID:0002 PMT DET:312368348 | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 9/25/2020 | | $ | (10,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 9/24/2020 | Online Banking transfer to CHK 5758 Confirmation# 7398129490 | $ | (3,590) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/24/2020 | N/A | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 9/24/2020 | Online Banking transfer to CHK 5246 Confirmation# 7498133435 | $ | (7,023) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 9/22/2020 | Wire Transfer Fee | $ | (30) |
| | | | WIRE TYPE:WIRE OUT DATE:200922 TIME:1257 ET TRN:2020092200513545 SERVICE REF:359308 BNF:ALLEN KONSTAM ID:9976584088 BNF BK:CITIBANK, N .A. ID:0008 PMT DET:311969506 | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 9/22/2020 | | $ | (2,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 9/22/2020 | Online Banking transfer to CHK 5758 Confirmation# 6179385267 | $ | (2,581) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 9/18/2020 | Wire Transfer Fee | $ | (30) |
| | | | WIRE TYPE:WIRE OUT DATE:200918 TIME:1228 ET TRN:2020091800468633 SERVICE REF:380650 BNF:ELIEZER POSNER ID:998398069 BNF BK:JPMORGAN CH ASE BANK, N. ID:0002 PMT DET:311674336 | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 9/18/2020 | | $ | (10,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/17/2020 | N/A | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 9/16/2020 | Wire Transfer Fee | $ | (30) |
| | | | WIRE TYPE:WIRE OUT DATE:200916 TIME:1455 ET TRN:2020091600521937 SERVICE REF:011403 BNF:ALL ISLAND CONSTRUCTION SE ID:8311155169 BNF BK:STERLING NATIONAL BANK ID:221970443 PMT | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 9/16/2020 | DET:311437156 | $ | (147,008) |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 9/14/2020 | Online Banking transfer from CHK 4470 Confirmation# 7211609722 | $ | 300,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 9/14/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| | | | WIRE TYPE:WIRE OUT DATE:200914 TIME:1652 ET TRN:2020091400684988 SERVICE REF:015686 BNF:MRFS LLC ID:1501876395 BNF BK:SIGNATURE BANK | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 9/14/2020 | ID:026013576 PMT DET:311182062 | $ | (139,111) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/11/2020 | 1325 | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/10/2020 | 1331* | $ | (70) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 9/10/2020 | Online Banking transfer to CHK 5758 Confirmation# 1375116169 | $ | (3,365) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 9/10/2020 | Online Banking transfer to CHK 5246 Confirmation# 3575099582 | $ | (5,268) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/9/2020 | 1336* | $ | (36) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/9/2020 | 1327* | $ | (3,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 9/9/2020 | IPFS850-558-5000 DES:IPFSPMTNJP ID:43971 INDN:MINT DEVELOPMENT CORP CO ID:9031659615 CCD | $ | (3,871) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/9/2020 | 1337 | $ | (10,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 9/9/2020 | IPFS850-558-5000 DES:IPFSPMTNJP ID:20764 INDN:MINT DEVELOPMENT CORP CO ID:9031659615 CCD | $ | (31,532) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/8/2020 | N/A | $ | (5,000) |
| | | | PARK BROKERAGE I DES:ACH Debit ID:5260929196 INDN:875 4th Avenue Acq CO ID:9200502236 CCD PMT | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 9/8/2020 | INFO:Mint Dev Practice Policy Renewal Down Pmt T 20-21 | $ | (10,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 9/4/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| | | | WIRE TYPE:WIRE OUT DATE:200904 TIME:1201 ET TRN:2020090400482119 SERVICE REF:008653 BNF:ALL ISLAND MASONRY & CONCR ID:8311095478 BNF BK:STERLING NATIONAL BANK ID:221472815 PMT | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 9/4/2020 | DET:310310240 | $ | (50,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 9/2/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 9/2/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |

| | | | | |
|---|---|---|---|---|
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 9/2/2020 | WIRE TYPE:WIRE OUT DATE:200902 TIME:0511 ET TRN:2020090100783330 SERVICE REF:183284 BNF:ALLEN KONSTAM ID:9976584088 BNF BK:CITIBANK, N .A. ID:0008 PMT DET:309913920 | $ (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 9/2/2020 | WIRE TYPE:WIRE OUT DATE:200902 TIME:1626 ET TRN:2020090200617594 SERVICE REF:013997 BNF:ALL ISLAND MASONRY & CONCR ID:8311095478 BNF BK:STERLING NATIONAL BANK ID:221472815 PMT DET:310036652 | $ (50,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 7/31/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ - |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 7/31/2020 | Online Banking transfer to CHK 5758 Confirmation# 5221793925 | $ (241) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 7/31/2020 | 1310* | $ (30,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 7/31/2020 | WIRE TYPE:WIRE OUT DATE:200731 TIME:1454 ET TRN:2020073100643722 SERVICE REF:024492 BNF:ALL ISLAND MASONRY & CONCR ID:8311095478 BNF BK:STERLING NATIONAL BANK ID:221472815 PMT DET:306417372 | $ (500,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 7/30/2020 | Online Banking transfer to CHK 5758 Confirmation# 5313186577 | $ (2,244) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 7/30/2020 | Online Banking transfer to CHK 5246 Confirmation# 6213167894 | $ (5,268) |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 7/29/2020 | Online Banking transfer from CHK 4470 Confirmation# 5304204281 | $ 570,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 7/27/2020 | NYC DEPT OF FIN DES:NYCDOF PTX ID:C XXXXXXXXX INDN:875 4TH AVENUE ACQUISI CO ID:1136400434 CCD | $ (30,486) |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 7/23/2020 | Online Banking transfer from CHK 4470 Confirmation# 7351580042 | $ 30,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 7/23/2020 | 1308 | $ (28) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 7/20/2020 | 1303 | $ (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 7/17/2020 | 1307* | $ (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 7/16/2020 | Online Banking transfer to CHK 5246 Confirmation# 2591715879 | $ (1,730) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 7/16/2020 | Online Banking transfer to CHK 5246 Confirmation# 3591642032 | $ (2,983) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 7/10/2020 | SAPPHIRE BROKERA DES:ACH Debit ID:5255232387 INDN:875 4th ave CO ID:9200502236 CCD | $ (3,871) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 7/10/2020 | IPFS850-558-5000 DES:IPFSPMTNJP ID:20764 INDN:MINT DEVELOPMENT CORP CO ID:9031659615 CCD | $ (31,532) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 7/8/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ - |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 7/8/2020 | 1304 | $ (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 7/8/2020 | WIRE TYPE:WIRE OUT DATE:200708 TIME:0822 ET TRN:2020070700609938 SERVICE REF:003095 BNF:MRFS LLC ID:1501876395 BNF BK:SIGNATURE BANK ID:026013576 PMT DET:303871710 | $ (134,667) |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 7/7/2020 | Online Banking transfer from CHK 4470 Confirmation# 7415797293 | $ 175,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 6/19/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ - |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 6/19/2020 | WIRE TYPE:WIRE OUT DATE:200619 TIME:0510 ET TRN:2020061800601147 SERVICE REF:002954 BNF:ROCK BROKERAGE ID:9532273123 BNF BK:SANTANDER BANK, N.A. ID:231372691 PMT DET:301817812 | $ (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 6/12/2020 | 1265 | $ (2,200) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 6/12/2020 | IPFS850-558-5000 DES:IPFSPMTNJP ID:20764 INDN:MINT DEVELOPMENT CORP CO ID:9031659615 CCD | $ (35,430) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 6/11/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ - |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 6/11/2020 | BANK OF AMERICA BUSINESS CARD Bill Payment | $ (201) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 6/11/2020 | WIRE TYPE:WIRE OUT DATE:200611 TIME:1657 ET TRN:2020061100583556 SERVICE REF:014252 BNF:ROCK BROKERAGE ID:9532273123 BNF BK:SANTANDER BANK, N.A. ID:231372691 PMT DET:301148050 | $ (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 6/10/2020 | Online Banking transfer from CHK 4470 Confirmation# 2181660874 | $ 175,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 6/10/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ - |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 6/10/2020 | WIRE TYPE:WIRE OUT DATE:200610 TIME:1534 ET TRN:2020061000544372 SERVICE REF:012109 BNF:MRFS LLC ID:1501876395 BNF BK:SIGNATURE BANK ID:026013576 PMT DET:301029142 | $ (139,111) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 5/8/2020 | NYC DEPT OF FIN DES:NYCDOF PTX ID:C XXXXXXXXX INDN:875 4TH AVENUE ACQUISi co ID:1136400434 CCD | $ (59,526) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 5/7/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ - |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 5/7/2020 | WIRE TYPE:WIRE OUT DATE:200507 TIME:1220 ET TRN:2020050700414314 SERVICE REF:359974 BNF:ALBORO NATIONAL ID:4978051610 BNF BK:CITIBANK, N.A. ID:0008 PMT DET:297591040 | $ (1,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 5/1/2020 | Online Banking transfer from CHK 4470 Confirmation# 3434981367 | $ 220,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 5/1/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ - |

| | | | | |
|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:200501 TIME:1320 ET TRN:2020050100344052 SERVICE REF:009451 BNF:MRFS LLC ID:1501876395 BNF BK:SIGNATURE BANK | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 5/1/2020 | ID:026013576 PMT DET:297004730 | $ (134,667) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 3/27/2020 | Wire Transfer Fee | $ (30) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 3/27/2020 | Wire Transfer Fee | $ (30) |
| | | | WIRE TYPE:WIRE OUT DATE:200327 TIME:1224 ET TRN:2020032700442041 SERVICE REF:389063 BNF:FARIBA MAKOOI ARCHITECT PL ID:473915192 BNF BK:JPMORGAN | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 3/27/2020 | CHASE BANK, N. ID:0002 PMT DET:293 318522 | $ (3,750) |
| | | | WIRE TYPE:WIRE OUT DATE:200327 TIME:1411 ET TRN:2020032700503952 SERVICE REF:011952 BNF:ROCK BROKERAGE ID:9532273123 BNF BK:SANTANDER BANK, | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 3/27/2020 | N.A. ID:231372691 PMT DET:293335162 | $ (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 3/26/2020 | 1298 | $ (2,000) |
| | | | Online Banking transfer to CHK 5758 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 3/26/2020 | 1225502375 | $ (3,571) |
| | | | Online Banking transfer to CHK 5246 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 3/26/2020 | 2425505822 | $ (5,590) |
| | | | Online Banking transfer from CHK 4470 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 3/25/2020 | 1116979465 | $ 150,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 3/25/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ - |
| | | | WIRE TYPE:WIRE OUT DATE:200325 TIME:1700 ET TRN:2020032500571517 SERVICE REF:014182 BNF:MRFS LLC ID:1501876395 BNF BK:SIGNATURE BANK | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 3/25/2020 | ID:026013576 PMT DET:293066056 | $ (130,222) |
| | | | Online Banking transfer from CHK 4470 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 3/24/2020 | 3407414692 | $ 20,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 3/24/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ - |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 3/24/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ - |
| | | | WIRE TYPE:WIRE OUT DATE:200324 TIME:1039 ET TRN:2020032400420219 SERVICE REF:332753 BNF:FARIBA MAKOOI ARCHITECT PL ID:473915192 BNF BK:JPMORGAN | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 3/24/2020 | CHASE BANK, N. ID:0002 PMT DET:292 899710 | $ (3,750) |
| | | | WIRE TYPE:WIRE OUT DATE:200324 TIME:1434 ET TRN:2020032400535639 SERVICE REF:010227 BNF:MRFS LLC ID:1501876395 BNF BK:SIGNATURE BANK | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 3/24/2020 | ID:026013576 PMT DET:292931000 | $ (120,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 3/18/2020 | 1299 | $ (1,250) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 3/13/2020 | N/A | $ (2,500) |
| | | | Online Banking transfer to CHK 5758 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 3/12/2020 | 7503872443 | $ (4,347) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 3/12/2020 | 1297 | $ (5,000) |
| | | | Online Banking transfer to CHK 5246 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 3/12/2020 | 5303727377 | $ (9,005) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 3/9/2020 | 3476553705 | $ (1,200) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 3/9/2020 | 1477532528 | $ (2,850) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 3/9/2020 | 1293 | $ (3,028) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 3/9/2020 | 1295 | $ (4,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 3/6/2020 | 3552225120 | $ (537) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 3/6/2020 | 1296 | $ (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 3/5/2020 | 1294 | $ (837) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 3/4/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 3/4/2020 | 1292 | $ (2,000) |
| | | | WIRE TYPE:WIRE OUT DATE:200304 TIME:1255 ET TRN:2020030400473741 SERVICE REF:415925 BNF:JM ZONING LLC ID:662082812 BNF BK:JPMORGAN CHA SE | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 3/4/2020 | BANK, N. ID:0002 PMT DET:291099774 | $ (10,000) |
| | | | IPFS850-558-5000 DES:IPFSPMTNJP ID:20764 INDN:MINT | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 3/3/2020 | DEVELOPMENT CORP CO ID:9031659615 CCD | $ (35,430) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 2/27/2020 | 7583714440 | $ 200,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 2/27/2020 | 6383602774 | $ 13,350 |
| | | | Online Banking transfer to CHK 5758 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 2/27/2020 | 6583615033 | $ (4,318) |
| | | | Online Banking transfer to CHK 5246 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 2/27/2020 | 5583612640 | $ (9,006) |
| | | | Online Banking transfer from CHK 4470 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 2/26/2020 | 6174575676 | $ 10,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 2/26/2020 | 6374043052 | $ 2,600 |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 2/26/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:200226 TIME:1441 ET TRN:2020022600557421 SERVICE REF:451293 BNF:AVIV ARAVA MANAGEMENT LLC ID:679382775 BNF BK: | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 2/26/2020 | JPMORGAN CHASE BANK, N. ID:0002 PMT DET:290223910 | $ | (10,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 2/24/2020 | Online Banking transfer from CHK 4470 Confirmation# 6457565094 | $ | 139,111 |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 2/24/2020 | Online Banking transfer from CHK 4470 Confirmation# 7556930073 | $ | 10,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 2/24/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 2/24/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 2/24/2020 | WIRE TYPE:WIRE OUT DATE:200224 TIME:1339 ET TRN:2020022400556009 SERVICE REF:471656 BNF:COHEN AND GRESSER LLP ID:123502204265 BNF BK:J PMORGAN CHASE BANK, N. ID:0002 PMT DET:289953330 | $ | (10,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 2/24/2020 | WIRE TYPE:WIRE OUT DATE:200224 TIME:1523 ET TRN:2020022400609013 SERVICE REF:012279 BNF:MRFS LLC ID:1501876395 BNF BK:SIGNATURE BANK ID:026013576 PMT DET:289966010 | $ | (139,111) |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 2/21/2020 | Online Banking transfer from CHK 4102 Confirmation# 5129062436 | $ | 1,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 2/20/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 02-20 | $ | (35) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 2/20/2020 | 1290 | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 2/19/2020 | Online Banking transfer from CHK 4102 Confirmation# 7108623513 | $ | 7,810 |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 2/19/2020 | Online Banking transfer to CHK 5758 Confirmation# 7208626404 | $ | (7,810) |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 2/18/2020 | Online Banking transfer from CHK 4102 Confirmation# 5307293523 | $ | 13,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 2/18/2020 | Online Banking transfer to CHK 5758 Confirmation# 6107297723 | $ | (3,944) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 2/18/2020 | Online Banking transfer to CHK 5246 Confirmation# 5507300512 | $ | (9,050) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 2/13/2020 | Online Banking transfer to CHK 4102 Confirmation# 6464058081 | $ | (30,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 2/11/2020 | Online Banking transfer from CHK 4102 Confirmation# 7544096851 | $ | 23,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 2/7/2020 | 1289 | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 2/7/2020 | Online Banking transfer to CHK 4102 Confirmation# 6410336033 | $ | (10,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 2/6/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 2/6/2020 | 1286 | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 2/6/2020 | WIRE TYPE:WIRE OUT DATE:200206 TIME:1659 ET TRN:2020020600601604 SERVICE REF:014210 BNF:AVIV ARAVA MANAGEMENT LLC ID:679382775 BNF BK: JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:28849 3364 | $ | (15,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 2/6/2020 | Online Banking transfer to CHK 4102 Confirmation# 3303244002 | $ | (23,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 2/4/2020 | 1288* | $ | (2,500) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 2/4/2020 | Online Banking payment to CRD 9407 Confirmation# 2986542496 | $ | (11,100) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 2/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 6575822656 | $ | (2,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 2/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 7277910149 | $ | (12,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/31/2020 | Online Banking transfer to CHK 4102 Confirmation# 1549977012 | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 1/31/2020 | 1287* | $ | (5,025) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/31/2020 | IPFS850-558-5000 DES:IPFSPMTNJP ID:20764 INDN:MINT DEVELOPMENT CORP CO ID:9031659615 CCD | $ | (35,430) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/30/2020 | Online Banking transfer to CHK 5758 Confirmation# 3142968397 | $ | (3,996) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/30/2020 | Online Banking transfer to CHK 5246 Confirmation# 2542973674 | $ | (9,054) |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 1/29/2020 | Online Banking transfer from CHK 4470 Confirmation# 1331446424 | $ | 300,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 1/29/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/29/2020 | Online Banking transfer to CHK 4102 Confirmation# 2532712206 | $ | (3,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/29/2020 | Online Banking payment to CRD 9407 Confirmation# 1532652771 | $ | (7,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/29/2020 | WIRE TYPE:WIRE OUT DATE:200129 TIME:1131 ET TRN:2020012900387020 SERVICE REF:006811 BNF:MRFS LLC ID:1501876395 BNF BK:SIGNATURE BANK ID:026013576 PMT DET:287549362 | $ | (139,111) |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 1/24/2020 | Online Banking transfer from CHK 4102 Confirmation# 3188813866 | $ | 1,600 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | Online Banking transfer from CHK 4102 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 1/21/2020 | 3163730346 | $ | 2,200 |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 1/21/2020 | 1283 | $ | (2,056) |
| | | | | Online Banking transfer from CHK 4102 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 1/16/2020 | 1520224267 | $ | 13,250 |
| | | | | Online Banking transfer from CHK 4102 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 1/16/2020 | 2420856519 | $ | 10,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 1/16/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| | | | | Online Banking transfer to CHK 5758 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/16/2020 | 3520227010 | $ | (4,016) |
| | | | | Online Banking transfer to CHK 5246 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/16/2020 | 3520230099 | $ | (9,204) |
| | | | | WIRE TYPE:WIRE OUT DATE:200116 TIME:1651 ET | |
| | | | | TRN:2020011600674756 SERVICE REF:478530 | |
| | | | | BNF:WACHTEL MISSRY LLP ID:43311175 BNF BK:CITIBANK | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/16/2020 | , N.A. ID:0008 PMT DET:286485934 IDB | $ | (10,000) |
| | | | | Online Banking transfer from CHK 4102 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 1/14/2020 | 2402049903 | $ | 5,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 1/14/2020 | 1282* | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 1/13/2020 | 1258 | $ | (25) |
| | | | | Online Banking payment to CRD 9407 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/9/2020 | 0261800976 | $ | (257) |
| | | | | Online Banking transfer from CHK 4102 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 1/6/2020 | 6133074058 | $ | 500 |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 1/6/2020 | 1275* | $ | (275) |
| | | | | Online Banking transfer from CHK 4102 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 1/3/2020 | 6306825550 | $ | 3,000 |
| | | | | IPFS850-558-5000 DES:IPFSPMTNJP ID:20764 INDN:MINT | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/3/2020 | DEVELOPMENT CORP CO ID:9031659615 CCD | $ | (35,430) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 1/2/2020 | 1272* | $ | (4,000) |
| | | | | Online Banking transfer to CHK 5758 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/2/2020 | 1101039483 | $ | (4,017) |
| | | | | Online Banking transfer to CHK 5246 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/2/2020 | 1401042190 | $ | (9,315) |
| | | | | Online Banking transfer to CHK 4102 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/2/2020 | 1501095562 | $ | (25,000) |
| | | | | Online Banking transfer from CHK 4102 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 12/31/2019 | 3280684357 | $ | 15,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 12/31/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| | | | | Online Banking transfer to CHK 4102 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/30/2019 | 1575132093 | $ | (15,000) |
| | | | | Online Banking transfer from CHK 4102 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 12/26/2019 | 2538294709 | $ | 732 |
| | | | | Online Banking transfer to CHK 4102 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/26/2019 | 3239740008 | $ | (68,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 12/26/2019 | 1274 | $ | (75,000) |
| | | | | Online Banking transfer from CHK 4102 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/23/2019 | 5114168209 | $ | (10,000) |
| | | | | Online Banking transfer from CHK 4102 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/20/2019 | 5586572572 | $ | (10,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 12/19/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| | | | | WIRE TYPE:WIRE OUT DATE:191219 TIME:1442 ET | |
| | | | | TRN:2019121900618290 SERVICE REF:484609 BNF:JM | |
| | | | | ZONING LLC ID:662082812 BNF BK:JPMORGAN CHA SE | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/19/2019 | BANK, N. ID:0002 PMT DET:283907304 | $ | (2,000) |
| | | | | Online Banking transfer to CHK 5758 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/19/2019 | 5479808953 | $ | (3,933) |
| | | | | Online Banking transfer to CHK 5246 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/19/2019 | 6579812958 | $ | (8,576) |
| | | | | Online Banking transfer to CHK 4102 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/19/2019 | 7579737922 | $ | (30,000) |
| | | | | Online Banking transfer to CHK 4102 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/19/2019 | 5279897448 | $ | (50,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 12/18/2019 | 1273* | $ | (1,020) |
| | | | | Online Banking transfer from CHK 4102 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 12/13/2019 | 1425421792 | $ | 40,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 12/13/2019 | 1252 | $ | (2,446) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 12/13/2019 | 1270 | $ | (3,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 12/13/2019 | 1271 | $ | (30,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 12/12/2019 | 1260* | $ | (204) |
| | | | | Online Banking payment to CRD 9407 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/12/2019 | 0116847601 | $ | (1,377) |
| | | | | Online Banking transfer to CHK 4102 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/12/2019 | 3319360307 | $ | (40,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 12/11/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 12/11/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 12/11/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| | | | | Online Banking transfer from CHK 4102 Confirmation# | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/11/2019 | 2308231588 | $ | (2,425) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:191211 TIME:1452 ET TRN:2019121100550971 SERVICE REF:416078 BNF:JM ZONING LLC ID:662082812 BNF BK:JPMORGAN CHA SE | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/11/2019 | BANK, N. ID:0002 PMT DET:283161330 | $ | (3,000) |
| | | | WIRE TYPE:WIRE OUT DATE:191211 TIME:1438 ET TRN:2019121100541916 SERVICE REF:412451 BNF:JM ZONING LLC ID:662082812 BNF BK:JPMORGAN CHA SE | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/11/2019 | BANK, N. ID:0002 PMT DET:283195708 | $ | (5,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 12/10/2019 | 3200086205 | $ | 50,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 12/10/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 12/10/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 12/10/2019 | 1268 | $ | (1,794) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 12/10/2019 | 1269 | $ | (10,000) |
| | | | WIRE TYPE:WIRE OUT DATE:191210 TIME:1458 ET TRN:2019121000556171 SERVICE REF:010702 BNF:MRFS LLC ID:1501876395 BNF BK:SIGNATURE BANK | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/10/2019 | ID:026013576 PMT DET:283055906 | $ | (134,667) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 12/6/2019 | 1267* | $ | (2,438) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 12/6/2019 | N/A | $ | (5,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/6/2019 | 2465903471 | $ | (20,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/5/2019 | 3159538352 | $ | (2,000) |
| | | | Online Banking transfer to CHK 5758 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/5/2019 | 2158592265 | $ | (3,933) |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/5/2019 | 3158595764 | $ | (8,576) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/5/2019 | 1358878379 | $ | (140,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 12/3/2019 | N/A | $ | (7,500) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 11/29/2019 | 6104900521 | $ | 10,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 11/29/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 11/29/2019 | 7596217232 | $ | (10,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 11/27/2019 | 1261* | $ | (866) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 11/27/2019 | 1262 | $ | (25,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 11/27/2019 | 5290216147 | $ | (50,000) |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 11/26/2019 | 5280260942 | $ | (1,613) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 11/25/2019 | 1259* | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 11/25/2019 | 1238 | $ | (5,300) |
| | | | Online Banking transfer to CHK 5758 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 11/21/2019 | 3237499327 | $ | (3,933) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 11/21/2019 | 1250* | $ | (4,000) |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 11/21/2019 | 2137497244 | $ | (8,576) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 11/21/2019 | 3538095944 | $ | (30,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 11/21/2019 | 2437468460 | $ | (150,000) |
| | | | IPFS850-558-5000 DES:IPFSPMTNJP ID:20766 INDN:MINT DEVELOPMENT CORP CO ID:9031659615 CCD | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 11/20/2019 | | $ | (1,194) |
| | | | IPFS850-558-5000 DES:IPFSPMTNJP ID:20764 INDN:MINT DEVELOPMENT CORP CO ID:9031659615 CCD | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 11/20/2019 | | $ | (35,430) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 11/19/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| | | | WIRE TYPE:WIRE OUT DATE:191119 TIME:0504 ET TRN:2019111900047157 SERVICE REF:002322 BNF:MADISON REALTY CAPITAL ADV ID:1500986936 BNF | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 11/19/2019 | BK:SIGNATURE BANK ID:026013576 PMT DET:2809344 48 | $ | (30,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 11/18/2019 | Online Banking transfer from CHK 4470 Confirmation# 6512174699 | $ | 1,000,000 |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 11/18/2019 | 6512781443 | $ | (3,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 11/12/2019 | 2360570081 | $ | 10,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 11/12/2019 | 1253* | $ | (54) |
| | | | Online Banking payment to CRD 9407 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 11/12/2019 | 1360644861 | $ | (2,317) |
| | | | Online Banking payment to CRD 9407 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 11/8/2019 | 1423732767 | $ | (250) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 11/7/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 11/7/2019 | 7216686444 | $ | (12,509) |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 11/7/2019 | WIRE TYPE:WIRE OUT DATE:191107 TIME:0514 ET TRN:2019110600461739 SERVICE REF:223247 BNF:MINT DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN CHASE BANK, N. ID:0002 PMT DET:279941818 | $ | (32,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 11/7/2019 | Online Banking transfer to CHK 4102 Confirmation# 7517733063 | $ | (83,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 11/1/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 11/1/2019 | Online Banking transfer to CHK 4102 Confirmation# 2463286624 | $ | (55,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 11/1/2019 | WIRE TYPE:WIRE OUT DATE:191101 TIME:1149 ET TRN:2019110100353469 SERVICE REF:009468 BNF:MRFS LLC ID:1501876395 BNF BK:SIGNATURE BANK ID:026013576 PMT DET:279459306 | $ | (140,833) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 10/31/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/31/2019 | Online Banking transfer to CHK 4102 Confirmation# 5353495310 | $ | (2,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 10/29/2019 | Online Banking transfer from CHK 4102 Confirmation# 5136545597 | $ | 50,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/29/2019 | CHECKCARD 1028 MARK HERTZ COMPANY 845-3684340 NY 24551939301018023210511 CKCD 8111 XXXXXXXXXXXX5703 XXXX XXXX XXXX 5703 | $ | (375) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 10/28/2019 | 1249* | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/28/2019 | Online Banking transfer to CHK 4102 Confirmation# 5231224324 | $ | (10,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 10/25/2019 | 1244 | $ | (2,438) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 10/25/2019 | 1247 | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/25/2019 | Online Banking transfer to CHK 4102 Confirmation# 6502361697 | $ | (40,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/24/2019 | Online Banking transfer to CHK 5246 Confirmation# 5394890888 | $ | (12,509) |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 10/23/2019 | Online Banking transfer from CHK 4102 Confirmation# 2485509439 | $ | 30,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 10/23/2019 | 1241 | $ | (2,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/21/2019 | NYC FINANCE DES:PARKING TK ID:201929100110093 INDN:NAME UNKNOWN CO ID:1136400434 WEB | $ | (230) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 10/21/2019 | 1243 | $ | (350) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/21/2019 | IPFS850-558-5000 DES:IPFSPMTNJF ID:20766 INDN:MINT DEVELOPMENT CORP CO ID:9031659615 CCD | $ | (1,307) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 10/21/2019 | 1242 | $ | (7,500) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/21/2019 | IPFS850-558-5000 DES:IPFSPMTNJF ID:20764 INDN:MINT DEVELOPMENT CORP CO ID:9031659615 CCD | $ | (35,430) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/18/2019 | Online Banking transfer to CHK 4102 Confirmation# 2342132186 | $ | (15,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/17/2019 | Online Banking transfer to CHK 4102 Confirmation# 2535944112 | $ | (15,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 10/15/2019 | 1246* | $ | (400,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 10/11/2019 | 1239* | $ | (240) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 10/11/2019 | 1236 | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 10/11/2019 | 1240 | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 10/11/2019 | 1231 | $ | (28,806) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/10/2019 | Online Banking transfer to CHK 5758 Confirmation# 2374755964 | $ | (270) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 10/10/2019 | 1237 | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/10/2019 | Online Banking transfer to CHK 5758 Confirmation# 1174227250 | $ | (4,742) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/10/2019 | Online Banking transfer to CHK 5246 Confirmation# 1374366431 | $ | (12,509) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/10/2019 | Online Banking transfer to CHK 4102 Confirmation# 2474254876 | $ | (25,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 10/8/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/8/2019 | WIRE TYPE:WIRE OUT DATE:191008 TIME:0516 ET TRN:2019100800068420 SERVICE REF:002437 BNF:MRFS LLC ID:1501876395 BNF BK:SIGNATURE BANK ID:026013576 PMT DET:277126534 | $ | (139,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 10/7/2019 | Online Banking transfer from CHK 4470 Confirmation# 2149693787 | $ | 1,000,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/7/2019 | Online Banking payment to CRD 9407 Confirmation# 2749521491 | $ | (2,414) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 10/4/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 10/3/2019 | Online Banking transfer from CHK 4102 Confirmation# 3412412906 | $ | 25,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 10/3/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 10/3/2019 | 1234* | $ | (107) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 10/3/2019 | 1235 | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/3/2019 | WIRE TYPE:WIRE OUT DATE:191003 TIME:1340 ET TRN:2019100300369847 SERVICE REF:369586 BNF:ISRAEL DISCOUNT BANK OF NE ID:2601101440 BNF BK:ISRAEL DISCOUNT BANK OF ID:0976 PMT DET:276 775482 | $ | (50,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 9/30/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 9/27/2019 | Online Banking transfer to CHK 5758 Confirmation# 7560383586 | $ | (2,145) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 9/26/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 9/26/2019 | IPFS850-558-5000 DES:IPFSPMTNJP ID:20766 INDN:MINT DEVELOPMENT CORP CO ID:9031659615 CCD | $ | (1,137) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 9/26/2019 | WIRE TYPE:WIRE OUT DATE:190926 TIME:0514 ET TRN:2019092500497925 SERVICE REF:002810 BNF:A.Y. STRAUSS LLC ID:0115000093 BNF BK:REGAL BA NK ID:021214435 PMT DET:275833472 | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 9/26/2019 | Online Banking transfer to CHK 5246 Confirmation# 6453697484 | $ | (8,660) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/26/2019 | 1233 | $ | (10,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 9/26/2019 | IPFS850-558-5000 DES:IPFSPMTNJP ID:20764 INDN:MINT DEVELOPMENT CORP CO ID:9031659615 CCD | $ | (35,430) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 9/25/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 9/25/2019 | Online Banking transfer to CHK 4102 Confirmation# 3143418405 | $ | (2,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/25/2019 | 1232* | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 9/24/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/24/2019 | N/A | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 9/20/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 9/20/2019 | WIRE TYPE:WIRE OUT DATE:190920 TIME:1335 ET TRN:2019092000378254 SERVICE REF:011184 BNF:A.Y. STRAUSS LLC ID:0115000093 BNF BK:REGAL BA NK ID:021214435 PMT DET:275428306 | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/17/2019 | 1224 | $ | (436) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/17/2019 | 1220 | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/13/2019 | 1219 | $ | (24,303) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/12/2019 | 1221 | $ | (1,008) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/12/2019 | 1223 | $ | (3,384) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/12/2019 | 1222 | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 9/12/2019 | Online Banking transfer to CHK 5246 Confirmation# 6431973772 | $ | (9,005) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/11/2019 | 1209* | $ | (10,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/10/2019 | N/A | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/9/2019 | 1210 | $ | (2,288) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 9/6/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 9/6/2019 | Online Banking payment to CRD 9407 Confirmation# 1478814237 | $ | (1,074) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/6/2019 | 1217 | $ | (3,450) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/6/2019 | 1216 | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 9/6/2019 | WIRE TYPE:WIRE OUT DATE:190906 TIME:0511 ET TRN:2019090600003457 SERVICE REF:002672 BNF:MRFS LLC ID:1501876395 BNF BK:SIGNATURE BANK ID:026013576 PMT DET:274119046 | $ | (141,222) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 9/5/2019 | IPFS850-558-5000 DES:IPFSPMTNJP ID:20766 INDN:MINT DEVELOPMENT CORP CO ID:9031659615 CCD | $ | (1,137) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 9/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 6573295416 | $ | (2,500) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/5/2019 | 1218 | $ | (2,654) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/5/2019 | 1215* | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 9/5/2019 | IPFS850-558-5000 DES:IPFSPMTNJP ID:20764 INDN:MINT DEVELOPMENT CORP CO ID:9031659615 CCD | $ | (35,430) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/5/2019 | 1195 | $ | (100,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 9/4/2019 | Online Banking transfer from CHK 4470 Confirmation# 3562354644 | $ | 180,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/4/2019 | 1212* | $ | (922) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/4/2019 | 1213 | $ | (1,500) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 9/3/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 8/30/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 8/29/2019 | 1211* | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 8/29/2019 | Online Banking transfer to CHK 5246 Confirmation# 3312186414 | $ | (9,005) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 8/26/2019 | 1201 | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 8/23/2019 | 1208 | $ | (323) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 8/22/2019 | 1207* | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 8/20/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 8/20/2019 | 1202 | $ | (436) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 8/20/2019 | 1204* | $ | (5,017) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 8/20/2019 | WIRE TYPE:WIRE OUT DATE:190820 TIME:1356 ET TRN:2019082000355857 SERVICE REF:009230 BNF:CLEAN EARTH ID:373656149 BNF BK:TD BANK, NA ID:036001808 PMT DET:272495832 | $ | (65,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 8/19/2019 | 1197* | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 8/16/2019 | 1200 | $ | (2,576) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 8/15/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 8/15/2019 | Online Banking transfer to CHK 4102 Confirmation# 3391648398 | $ | (2,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 8/15/2019 | 1199* | $ | (2,000) |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 8/15/2019 | 2490021343 | $ | (7,453) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 8/14/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 8/14/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| | | | WIRE TYPE:WIRE OUT DATE:190814 TIME:1123 ET | | |
| | | | TRN:2019081400298351 SERVICE REF:318471 BNF:JM | | |
| | | | ZONING LLC ID:662082812 BNF BK:JPMORGAN CHA SE | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 8/14/2019 | BANK, N. ID:0002 PMT DET:271984750 | $ | (10,000) |
| | | | WIRE TYPE:WIRE OUT DATE:190814 TIME:1354 ET | | |
| | | | TRN:2019081400358653 SERVICE REF:009985 BNF:MRFS | | |
| | | | LLC ID:1501876395 BNF BK:SIGNATURE BANK | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 8/14/2019 | ID:026013576 PMT DET:272000428 | $ | (120,000) |
| | | | Online Banking transfer from CHK 4470 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 8/13/2019 | 3372355155 | $ | 850,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 8/13/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 8/13/2019 | 3473863925 | $ | (35,000) |
| | | | WIRE TYPE:WIRE OUT DATE:190813 TIME:1620 ET | | |
| | | | TRN:2019081300399119 SERVICE REF:011604 BNF:CLEAN | | |
| | | | EARTH ID:373656149 BNF BK:TD BANK, NA ID:036001808 | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 8/13/2019 | PMT DET:271919030 | $ | (295,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 8/12/2019 | N/A | $ | (420) |
| | | | IPFS850-558-5000 DES:IPFSPMTNJP ID:20766 INDN:MINT | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 8/12/2019 | DEVELOPMENT CORP CO ID:9031659615 CCD | $ | (1,194) |
| | | | IPFS850-558-5000 DES:IPFSPMTNJP ID:20764 INDN:MINT | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 8/12/2019 | DEVELOPMENT CORP CO ID:9031659615 CCD | $ | (37,201) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 8/9/2019 | 1337850982 | $ | 35,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 8/8/2019 | 1194* | $ | (4,000) |
| | | | Online Banking payment to CRD 9407 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 8/7/2019 | 3020053383 | $ | (814) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 8/7/2019 | N/A | $ | (5,000) |
| | | | Online Banking transfer from CHK 4470 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 8/6/2019 | 2312442781 | $ | 150,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 8/6/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| | | | WIRE TYPE:WIRE OUT DATE:190806 TIME:1653 ET | | |
| | | | TRN:2019080600436226 SERVICE REF:012073 BNF:MRFS | | |
| | | | LLC ID:1501876395 BNF BK:SIGNATURE BANK | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 8/6/2019 | ID:026013576 PMT DET:271331844 | $ | (144,667) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 8/5/2019 | 1191 | $ | (3,538) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 8/2/2019 | 1190 | $ | (1,364) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 8/2/2019 | 1189 | $ | (1,500) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 8/1/2019 | 1188* | $ | (145) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 8/1/2019 | 1186 | $ | (2,000) |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 8/1/2019 | 1469351770 | $ | (7,453) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 7/31/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 7/25/2019 | 1184* | $ | (4,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 7/19/2019 | 5156387032 | $ | (2,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 7/19/2019 | 1181 | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 7/18/2019 | 1180 | $ | (2,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 7/18/2019 | 1179* | $ | (3,000) |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 7/18/2019 | 5248669280 | $ | (7,453) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 7/17/2019 | 1157 | $ | (2,798) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 7/15/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 7/12/2019 | N/A | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 7/11/2019 | 1172* | $ | (1,250) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 7/11/2019 | 1173 | $ | (1,250) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 7/10/2019 | 1177* | $ | (5,000) |
| | | | IPFS850-558-5000 DES:IPFSPMTNJP ID:20766 INDN:MINT | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 7/9/2019 | DEVELOPMENT CORP CO ID:9031659615 CCD | $ | (1,137) |
| | | | IPFS850-558-5000 DES:IPFSPMTNJP ID:20764 INDN:MINT | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 7/9/2019 | DEVELOPMENT CORP CO ID:9031659615 CCD | $ | (35,430) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 7/5/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 7/5/2019 | 1175* | $ | (5,500) |
| | | | WIRE TYPE:WIRE OUT DATE:190705 TIME:0525 ET | | |
| | | | TRN:2019070300523878 SERVICE REF:005795 BNF:MRFS | | |
| | | | LLC ID:1501876395 BNF BK:SIGNATURE BANK | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 7/5/2019 | ID:026013576 PMT DET:268268268 | $ | (140,000) |
| | | | Online Banking transfer from CHK 4470 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 7/3/2019 | 5519018902 | $ | 250,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 7/3/2019 | 6419211996 | $ | 7,500 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 7/3/2019 | 7416436969 | $ | 5,500 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 7/3/2019 | 7319216224 | $ | (7,500) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 6/28/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| | | | Online Banking payment to CRD 9407 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 6/26/2019 | 1459598173 | $ | (687) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 6/19/2019 | 1167 | $ | (1,888) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 6/18/2019 | 3289228078 | $ | 12,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 6/18/2019 | 1166 | $ | (9,750) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 6/17/2019 | 1165 | $ | (1,256) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 6/17/2019 | 1164 | $ | (1,598) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 6/13/2019 | 3444466170 | $ | 1,000 |
| | | | NYC DEPT OF FIN DES:NYCDOF PTX ID:C 83318911 | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 6/7/2019 | INDN:875 4TH AVENUE ACQUISI CO ID:1136400434 CCD | $ | (57,658) |
| | | | Online Banking transfer from CHK 4470 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 6/6/2019 | 2486377304 | $ | 800 |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 6/6/2019 | 3184499599 | $ | (1,000) |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 6/6/2019 | 2386371033 | $ | (7,453) |
| | | | Online Banking transfer from CHK 4470 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 6/5/2019 | 3176415349 | $ | 200,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 6/5/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| | | | Online Banking payment to CRD 9407 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 6/5/2019 | 4175721015 | $ | (2,085) |
| | | | WIRE TYPE:WIRE OUT DATE:190605 TIME:1608 ET | | |
| | | | TRN:2019060500372215 SERVICE REF:011737 BNF:MRFS | | |
| | | | LLC ID:1501876395 BNF BK:SIGNATURE BANK | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 6/5/2019 | ID:026013576 PMT DET:265589460 | $ | (144,667) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 5/31/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 5/31/2019 | 1163 | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 5/30/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 5/30/2019 | 3323507753 | $ | (250) |
| | | | WIRE TYPE:WIRE OUT DATE:190530 TIME:1428 ET | | |
| | | | TRN:2019053000397040 SERVICE REF:012012 BNF:CLEAN | | |
| | | | EARTH ID:373656149 BNF BK:TD BANK, NA ID:036001808 | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 5/30/2019 | PMT DET:264876692 | $ | (25,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 5/29/2019 | 2414336684 | $ | (2,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 5/28/2019 | 3506856710 | $ | 50,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 5/28/2019 | 1155* | $ | (599) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 5/28/2019 | 1162* | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 5/28/2019 | N/A | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 5/24/2019 | 1153* | $ | (26,444) |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 5/23/2019 | 3464488751 | $ | (7,200) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 5/22/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 5/22/2019 | 161 | $ | (1,000) |
| | | | WIRE TYPE:WIRE OUT DATE:190522 TIME:1027 ET | | |
| | | | TRN:2019052200273001 SERVICE REF:348211 BNF:ISRAEL | | |
| | | | DISCOUNT BANK OF NE ID:2601101440 BNF BK:ISRAEL | | |
| | | | DISCOUNT BANK OF ID:0976 PMT DET:264 150504 867 | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 5/22/2019 | 875 4TH AVE GOOD FAITH DEPOSIT | $ | (50,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 5/20/2019 | 1160* | $ | (5,800) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 5/17/2019 | N/A | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 5/17/2019 | N/A | $ | (7,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 5/16/2019 | 1158* | $ | (4,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 5/16/2019 | 2505462609 | $ | (20,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 5/14/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 5/14/2019 | 1148 | $ | (3,860) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 5/13/2019 | 3476341291 | $ | (1,000) |
| | | | IPFS850-558-5000 DES:IPFSPMTNJP ID:20766 INDN:MINT | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 5/13/2019 | DEVELOPMENT CORP CO ID:9031659615 CCD | $ | (1,137) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 5/13/2019 | 1149 | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 5/13/2019 | 1144 | $ | (5,000) |
| | | | IPFS850-558-5000 DES:IPFSPMTNJP ID:20764 INDN:MINT | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 5/13/2019 | DEVELOPMENT CORP CO ID:9031659615 CCD | $ | (35,430) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 5/13/2019 | 1146* | $ | (50,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 5/13/2019 | 1147 | $ | (100,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 5/13/2019 | 1143 | $ | (200,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 5/9/2019 | 1142* | $ | (16) |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 5/9/2019 | 6144608654 | $ | (1,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 5/9/2019 | 1138* | $ | (3,450) |

| | | | | | |
|---|---|---|---|---|---:|
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 5/9/2019 | 7442478594 | $ | (10,765) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 5/8/2019 | N/A | $ | (7,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 5/7/2019 | 1120* | $ | (11,645) |
| | | | Online Banking transfer from CHK 4470 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 5/6/2019 | 1317235209 | $ | 500,000 |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 5/6/2019 | 1417003681 | $ | (1,036) |
| | | | Online Banking payment to CRD 9407 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 5/6/2019 | 2617127891 | $ | (1,822) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 5/3/2019 | 1490720777 | $ | (2,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 5/3/2019 | 1139 | $ | (2,674) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 5/2/2019 | 1136* | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 5/1/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| | | | WIRE TYPE:WIRE OUT DATE:190501 TIME:1617 ET | | |
| | | | TRN:2019050100330418 SERVICE REF:013989 BNF:MRFS | | |
| | | | LLC ID:1501876395 BNF BK:SIGNATURE BANK | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 5/1/2019 | ID:026013576 PMT DET:262327996 | $ | (141,667) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 4/30/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 4/30/2019 | 3164235336 | $ | (5,383) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 4/23/2019 | 1137* | $ | (3,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 4/18/2019 | 1118* | $ | (99) |
| | | | IPFS850-558-5000 DES:IPFSPMTNJP ID:20766 INDN:MINT | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 4/17/2019 | DEVELOPMENT CORP CO ID:9031659615 CCD | $ | (1,137) |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 4/17/2019 | 7151538967 | $ | (5,400) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 4/17/2019 | N/A | $ | (7,000) |
| | | | IPFS850-558-5000 DES:IPFSPMTNJP ID:20764 INDN:875 | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 4/17/2019 | 4TH AVENUE ACQUISI CO ID:9031659615 CCD | $ | (35,430) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 4/15/2019 | 1114 | $ | (2,250) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 4/12/2019 | 1126* | $ | (3,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 4/12/2019 | 1133* | $ | (4,000) |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 4/11/2019 | 5201477620 | $ | (10,765) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 4/10/2019 | 1130* | $ | (4,500) |
| | | | Online Banking transfer from CHK 5246 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 4/9/2019 | 6484034424 | $ | 1,500 |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 4/9/2019 | 5484036611 | $ | (750) |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 4/9/2019 | 7384027163 | $ | (1,500) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 4/9/2019 | Bank of America Business Card Bill Payment | $ | (6,189) |
| | | | Online Banking payment to CRD 9407 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 4/8/2019 | 0575867793 | $ | (60) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 4/8/2019 | 2173456839 | $ | (2,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 4/8/2019 | N/A | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 4/8/2019 | 1131 | $ | (6,850) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 4/8/2019 | N/A | $ | (7,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 4/5/2019 | 1121* | $ | (1,291) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 4/5/2019 | 1124 | $ | (7,500) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 4/5/2019 | 1123* | $ | (100,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 4/4/2019 | 1127 | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 4/4/2019 | 1115 | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 4/2/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 4/2/2019 | 6123522662 | $ | (1,000) |
| | | | WIRE TYPE:WIRE OUT DATE:190402 TIME:0519 ET | | |
| | | | TRN:2019040100595641 SERVICE REF:003238 BNF:MRFS | | |
| | | | LLC ID:1501876395 BNF BK:SIGNATURE BANK | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 4/2/2019 | ID:026013576 PMT DET:259494594 | $ | (144,667) |
| | | | Online Banking transfer from CHK 4470 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 4/1/2019 | 6315978392 | $ | 500,000 |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 4/1/2019 | 5115676689 | $ | (240) |
| | | | IPFS850-558-5000 DES:IPFSPMTNJP ID:20766 INDN:MINT | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 4/1/2019 | DEVELOPMENT CORP CO ID:9031659615 CCD | $ | (1,194) |
| | | | IPFS850-558-5000 DES:IPFSPMTNJP ID:20764 INDN:875 | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 4/1/2019 | 4TH AVENUE ACQUISI CO ID:9031659615 CCD | $ | (35,430) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 3/29/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 3/28/2019 | 1579771759 | $ | (10,765) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 3/25/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 3/25/2019 | 1112 | $ | (63) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 3/25/2019 | 1111* | $ | (6,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 3/20/2019 | 1109 | $ | (1,400) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 3/19/2019 | 1108 | $ | (4,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 3/18/2019 | 1107 | $ | (15,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 3/14/2019 | 1106 | $ | (10,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 3/14/2019 | Online Banking transfer to CHK 5246 Confirmation# 2160183829 | $ | (10,765) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 3/7/2019 | Online Banking transfer to CHK 4102 Confirmation# 2198081536 | $ | (2,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 3/7/2019 | 1105 | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 3/6/2019 | BANK OF AMERICA BUSINESS CARD Bill Payment | $ | (20) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 3/6/2019 | 1104 | $ | (100,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 3/4/2019 | Online Banking transfer from CHK 4470 Confirmation# 1471289464 | $ | 217,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 3/4/2019 | N/A | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 2/28/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 2/28/2019 | 1102* | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 2/28/2019 | Online Banking transfer to CHK 5246 Confirmation# 5140040856 | $ | (10,765) |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 2/26/2019 | Online Banking transfer from CHK 4102 Confirmation# 7319653375 | $ | 50,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 2/25/2019 | 1086 | $ | (2,050) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 2/22/2019 | IPFS850-558-5000 DES:IPFSPMTNJP ID:20766 INDN:MINT DEVELOPMENT CORP CO ID:9031659615 CCD | $ | (1,137) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 2/22/2019 | N/A | $ | (7,500) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 2/22/2019 | 1092 | $ | (10,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 2/22/2019 | N/A | $ | (10,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 2/22/2019 | IPFS850-558-5000 DES:IPFSPMTNJP ID:20764 INDN:875 4TH AVENUE ACQUISI CO ID:9031659615 CCD | $ | (35,430) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 2/21/2019 | Online Banking transfer to CHK 4102 Confirmation# 6380667723 | $ | (50,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 2/19/2019 | 1096* | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 2/15/2019 | 1045 | $ | (130) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 2/15/2019 | 1044 | $ | (390) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 2/15/2019 | 1094 | $ | (2,500) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 2/14/2019 | 1081* | $ | (881) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 2/14/2019 | Online Banking transfer to CHK 4102 Confirmation# 1316088656 | $ | (2,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 2/14/2019 | Online Banking transfer to CHK 5246 Confirmation# 3218740213 | $ | (7,453) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 2/8/2019 | 1085 | $ | (32,335) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 2/7/2019 | 1093 | $ | (8,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 2/6/2019 | 1087 | $ | (15,800) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 2/6/2019 | 1089 | $ | (200,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 2/5/2019 | 1090 | $ | (1,118) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 2/5/2019 | 1088 | $ | (3,400) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 2/5/2019 | 1084 | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 2/5/2019 | 1091 | $ | (5,605) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 2/4/2019 | 1083* | $ | (10,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 2/1/2019 | Online Banking transfer from CHK 4102 Confirmation# 3403919164 | $ | 28,587 |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 2/1/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 2/1/2019 | WIRE TYPE:WIRE OUT DATE:190201 TIME:1128 ET TRN:2019020100335853 SERVICE REF:008764 BNF:MRFS LLC ID:1501876395 BNF BK:SIGNATURE BANK ID:026013576 PMT DET:254092860 | $ | (39,781) |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 1/31/2019 | Online Banking transfer from CHK 4470 Confirmation# 3496360435 | $ | 500,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 1/31/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/31/2019 | Online Banking transfer to CHK 5246 Confirmation# 1598402102 | $ | (7,453) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/31/2019 | Online Banking transfer to CHK 4102 Confirmation# 2396926549 | $ | (28,587) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/30/2019 | BANK OF AMERICA BUSINESS CARD Bill Payment | $ | (20) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/30/2019 | BANK OF AMERICA BUSINESS CARD Bill Payment | $ | (1,680) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 1/24/2019 | 1082* | $ | (4,500) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 1/18/2019 | 1077 | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 1/18/2019 | 1078 | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 1/17/2019 | Online Banking transfer from CHK 4470 Confirmation# 2176971558 | $ | 39,800 |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/17/2019 | Online Banking transfer to CHK 5758 Confirmation# 2377684048 | $ | (3,086) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 1/17/2019 | 1076* | $ | (42,200) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 1/11/2019 | 1071 | $ | (752) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 1/11/2019 | 1070 | $ | (2,300) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/10/2019 | FIRST INSURANCE DES:INSURANCE ID:900-6824635 INDN:Mint Development Corp CO ID:2363437365 WEB | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/9/2019 | Online Banking transfer to CHK 4102 Confirmation# 2107919403 | $ | (30,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 1/9/2019 | 1072 | $ | (34,275) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 1/4/2019 | 1073 | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 1/3/2019 | 1074 | $ | (4,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 1/2/2019 | Online Banking transfer to CHK 4102 Confirmation# 1447566958 | $ | (1,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 1/2/2019 | 1061 | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 1/2/2019 | 1065* | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 1/2/2019 | 1069 | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 1/2/2019 | 1068* | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 1/2/2019 | N/A | $ | (13,275) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 12/31/2018 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 12/31/2018 | 1067* | $ | (9,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 12/31/2018 | 1062* | $ | (9,500) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/26/2018 | Online Banking transfer to CHK 4102 Confirmation# 1575433137 | $ | (2,850) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 12/24/2018 | 1064* | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 12/21/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/21/2018 | WIRE TYPE:WIRE OUT DATE:181221 TIME:0522 ET TRN:2018122000561927 SERVICE REF:253080 BNF:MINT DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN CHASE BANK, N. ID:0002 PMT DET:250366932 | $ | (2,981) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 12/20/2018 | 1053* | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 12/20/2018 | 1055 | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 12/17/2018 | 1057 | $ | (225) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 12/13/2018 | 1060* | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 12/12/2018 | 1056 | $ | (10,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 12/10/2018 | 1042* | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 12/10/2018 | 1049* | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 12/10/2018 | FIRST INSURANCE DES:INSURANCE ID:900-6824635 INDN:Mint Development Corp CO ID:2363437365 WEB | $ | (17,935) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 12/5/2018 | 1032 | $ | (2,321) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 12/3/2018 | 1054 | $ | (3,525) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 11/30/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 11/30/2018 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 11/30/2018 | WIRE TYPE:WIRE OUT DATE:181130 TIME:1056 ET TRN:2018113000348299 SERVICE REF:440386 BNF:875 4TH AVENUE ACQUISITION ID:950679311 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:248 515020 | $ | (1,500) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 11/29/2018 | 1055* | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 11/28/2018 | DOB EFILING DES:DOBeFiling ID:C 63156258 INDN:875 4TH AVENUE ACQUISI CO ID:1136400434 CCD | $ | (3,765) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 11/23/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 11/23/2018 | WIRE TYPE:WIRE OUT DATE:181123 TIME:0530 ET TRN:2018112100463289 SERVICE REF:391443 BNF:875 4TH AVENUE ACQUISITION ID:950679311 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:247 752204 | $ | (250) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 11/21/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 11/21/2018 | WIRE TYPE:WIRE OUT DATE:181121 TIME:1647 ET TRN:2018112100440093 SERVICE REF:439802 BNF:MINT DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN CHASE BANK, N. ID:0002 PMT DET:247745412 | $ | (2,981) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 11/20/2018 | 1050* | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 11/19/2018 | CHECKCARD 1116 UPS*1ZPOTD482400000619 800-811-1648 GA 24692168320100986462116 CKCD 4214 XXXXXXXXXXXX1286 XXXX XXXX XXXX 1286 | $ | (21) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 11/16/2018 | CHECKCARD 1115 SQ *DEAN STREET BES BROOKLYN NY 24492158319741394294678 CKCD 5814 XXXXXXXXXXXX1286 XXXX XXXX XXXX 1286 | $ | (222) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 11/15/2018 | 1048* | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 11/13/2018 | USPS PO 350888 11/13 #000620956 PURCHASE USPS PO 35088803 BROOKLYN NY | $ | (20) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 11/9/2018 | CHECKCARD 1108 SQ *DEAN STREET BES BROOKLYN NY 24492158312741492325520 CKCD 5814 XXXXXXXXXXXX1286 XXXX XXXX XXXX 1286 | $ | (205) |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 11/8/2018 | Online Banking transfer from CHK 4470 Confirmation# 1170720055 | | 250,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 11/8/2018 | 1041 | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 11/8/2018 | 1040 | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 11/7/2018 | 1036 | $ | (6,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 11/5/2018 | 1039 | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 11/2/2018 | CHECKCARD 1101 SQ *DEAN STREET BES BROOKLYN NY 24492158305741419398609 CKCD 5814 XXXXXXXXXXXX1286 XXXX XXXX XXXX 1286 | $ | (205) |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 11/2/2018 | CHECKCARD 1101 IN *PERFECT POINT CORP 718-4747700 NY 24692168305100784068189 CKCD 1799 XXXXXXXXXXXX1286 XXXX XXXX XXXX 1286 | $ | (518) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 11/1/2018 | 1037 | $ | (2,563) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 11/1/2018 | 1038 | $ | (10,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 10/29/2018 | 1034 | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 10/29/2018 | 1035 | $ | (5,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 10/26/2018 | Wire Transfer Fee | $ | (30) |
| | | | CHECKCARD 1025 SQ *DEAN STREET BES BROOKLYN NY 244921582987411349585613 CKCD 5814 | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/26/2018 | XXXXXXXXXXXX1286 XXXX XXXX XXXX 1286 | $ | (194) |
| | | | WIRE TYPE:WIRE OUT DATE:181026 TIME:0519 ET TRN:2018102500445515 SERVICE REF:201133 BNF:MINT DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/26/2018 | CHASE BANK, N. ID:0002 PMT DET:245366152 | $ | (2,981) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 10/25/2018 | 1033* | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 10/25/2018 | 1004 | $ | (9,500) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 10/24/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 10/24/2018 | 1031* | $ | (925) |
| | | | WIRE TYPE:WIRE OUT DATE:181024 TIME:1226 ET TRN:2018102400292858 SERVICE REF:357998 BNF:MINT DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/24/2018 | CHASE BANK, N. ID:0002 PMT DET:245239508 | $ | (2,580) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 10/23/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 10/23/2018 | Wire Transfer Fee | $ | (30) |
| | | | WIRE TYPE:WIRE OUT DATE:181023 TIME:1043 ET TRN:2018102300250943 SERVICE REF:307458 BNF:875 4TH AVENUE ACQUISITION ID:950679311 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:245 | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/23/2018 | 134192 | $ | (400) |
| | | | WIRE TYPE:WIRE OUT DATE:181023 TIME:1627 ET TRN:2018102300369468 SERVICE REF:393748 BNF:875 4TH AVENUE ACQUISITION ID:950679311 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:245 | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/23/2018 | 171640 | $ | (700) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 10/22/2018 | 1029 | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 10/22/2018 | 1023 | $ | (5,662) |
| | | | CHECKCARD 1018 SQ *DEAN STREET BES BROOKLYN NY 244921582917411442228993 CKCD 5814 | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/19/2018 | XXXXXXXXXXXX1286 XXXX XXXX XXXX 1286 | $ | (192) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 10/18/2018 | N/A | $ | (420) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 10/18/2018 | 1028* | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 10/17/2018 | Wire Transfer Fee | $ | (30) |
| | | | WIRE TYPE:WIRE OUT DATE:181017 TIME:1013 ET TRN:2018101700236626 SERVICE REF:285525 BNF:875 4TH AVENUE ACQUISITION ID:950679311 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:244 | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/17/2018 | 705482 | $ | (400) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 10/16/2018 | 1022* | $ | (225) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 10/15/2018 | 1018 | $ | (100) |
| | | | CHECKCARD 1011 SQ *DEAN STREET BES BROOKLYN NY 244921582847411368304520 CKCD 5814 | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/12/2018 | XXXXXXXXXXXX1286 XXXX XXXX XXXX 1286 | $ | (197) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 10/12/2018 | 1026* | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 10/11/2018 | 1024 | $ | (10,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 10/9/2018 | 1017* | $ | (2,498) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 10/9/2018 | 1020 | $ | (10,000) |
| | | | CHECKCARD 1004 SQ *DEAN STREET BES BROOKLYN NY 244921582777414603978 92 CKCD 5814 | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/5/2018 | XXXXXXXXXXXX1286 XXXX XXXX XXXX 1286 | $ | (227) |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 10/4/2018 | Online Banking transfer from CHK 4470 Confirmation# 7169373512 | $ | 100,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 10/4/2018 | Wire Transfer Fee | $ | (30) |
| | | | WIRE TYPE:WIRE OUT DATE:181004 TIME:1042 ET TRN:2018100400233193 SERVICE REF:301861 BNF:875 4TH AVENUE ACQUISITION ID:950679311 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:243 | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 10/4/2018 | 668084 | $ | (1,400) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 10/4/2018 | 1019 | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 9/27/2018 | Wire Transfer Fee | $ | (30) |
| | | | WIRE TYPE:WIRE OUT DATE:180927 TIME:0518 ET TRN:2018092600428458 SERVICE REF:218351 BNF:MINT DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 9/27/2018 | CHASE BANK, N. ID:0002 PMT DET:242841892 | $ | (2,981) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/27/2018 | 1016 | $ | (4,000) |
| | | | CHECKCARD 0920 SQ *DEAN STREET BES BROOKLYN NY 244921582637411471662637 CKCD 5814 | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 9/21/2018 | XXXXXXXXXXXX1286 XXXX XXXX XXXX 1286 | $ | (205) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/20/2018 | 1015 | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/19/2018 | 1012* | $ | (100) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/19/2018 | 1013 | $ | (100) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/17/2018 | 1010 | $ | (3,285) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/17/2018 | 1014 | $ | (7,500) |
| | | | CHECKCARD 0913 SQ *DEAN STREET BES BROOKLYN NY 244921582567411400808011 CKCD 5814 | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 9/14/2018 | XXXXXXXXXXXX1286 XXXX XXXX XXXX 1286 | $ | (150) |

| | | | | | |
|---|---|---|---|---|---|
| | | | CHECKCARD 0906 MOZARELLA KOSHER BROOKLYN NY 24680808250016023268508 CKCD 5814 | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 9/10/2018 | XXXXXXXXXXX1286 XXXX XXXX XXXX 1286 | $ | (152) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/7/2018 | 1006 | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/7/2018 | 1007 | $ | (5,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/6/2018 | 1008 | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 9/6/2018 | 1009 | $ | (4,000) |
| | | | CHECKCARD 0830 THE HOME DEPOT #6957 BROOKLYN NY 24610438243010187624457 CKCD 5200 | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 9/4/2018 | XXXXXXXXXXX1286 XXXX XXXX XXXX 1286 | $ | (12) |
| | | | CHECKCARD 0830 MOZARELLA KOSHER BROOKLYN NY 24680808243016025133262 CKCD 5814 | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 9/4/2018 | XXXXXXXXXXX1286 XXXX XXXX XXXX 1286 | $ | (230) |
| BOA 4483 875 4th Ave Acquisition LLC | Service Fees | 8/31/2018 | Wire Transfer Fee | $ | (30) |
| | | | WIRE TYPE:WIRE OUT DATE:180831 TIME:0523 ET TRN:2018083000461418 SERVICE REF:235496 BNF:MINT DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN | | |
| BOA 4483 875 4th Ave Acquisition LLC | Withdrawls | 8/31/2018 | CHASE BANK, N. ID:0002 PMT DET:240544218 | $ | (2,981) |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 8/30/2018 | 1005* | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 8/23/2018 | Online Banking transfer from CHK 4470 Confirmation# 7404514872 | $ | 100,000 |
| BOA 4483 875 4th Ave Acquisition LLC | Checks | 8/23/2018 | 1002 | $ | (4,000) |
| BOA 4483 875 4th Ave Acquisition LLC | Deposits | 8/14/2018 | Agent Assisted transfer from CHK 4470 Confirmation# 1527967544 | $ | 100 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/15/2020 | Online Banking transfer to CHK 9641 Confirmation# 2356305477 | $ | (410) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/12/2020 | Online Banking transfer to CHK 9641 Confirmation# 7304350412 | $ | (1,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 3/9/2020 | Preencoded Deposit | $ | 108 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 3/2/2020 | Preencoded Deposit | $ | 946 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 2/21/2020 | Online Banking transfer to CHK 9641 Confirmation# 5230440308 | $ | (100) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 2/21/2020 | Online Banking transfer to CHK 9641 Confirmation# 6330274687 | $ | (300) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 2/21/2020 | Online Banking payment to CRD 8977 Confirmation# 0631499942 | $ | (400) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 2/20/2020 | Preencoded Deposit | $ | 838 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 2/12/2020 | Online Banking transfer to CHK 9641 Confirmation# 6254103154 | $ | (120) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 2/11/2020 | Preencoded Deposit | $ | 108 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 2/5/2020 | Online Banking transfer to CHK 9641 Confirmation# 6193973038 | $ | (200) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 1/27/2020 | Preencoded Deposit | $ | 125 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 1/22/2020 | Online Banking transfer from CHK 9641 Confirmation# 3570485766 | $ | 250 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 1/21/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 01-21 | $ | (35) |
| BOA 4662 564 St Johns Acquisition LLC | Checks | 1/21/2020 | 1025 | $ | (251) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 1/16/2020 | Online Banking transfer to CHK 9641 Confirmation# 1320387371 | $ | (350) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 1/15/2020 | Preencoded Deposit | $ | 125 |
| BOA 4662 564 St Johns Acquisition LLC | Checks | 1/14/2020 | 1026 | $ | (500) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 1/9/2020 | Online Banking transfer to CHK 9641 Confirmation# 6361784283 | $ | (60) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 12/30/2019 | Preencoded Deposit | $ | 124 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 12/24/2019 | Preencoded Deposit | $ | 125 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 12/18/2019 | Preencoded Deposit | $ | 124 |
| | | | BILLMATRIX DES:BILLPAYFEE ID:7889466272 | | |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 12/16/2019 | INDN:BILLMATRIX CO ID:7529000011 TEL | $ | (4) |
| | | | FIS*VERIZON DES:BILL PAY ID:7889466271 INDN: VERIZON | | |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 12/16/2019 | MAIN VRU CO ID:7529071411 TEL | $ | (158) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 12/12/2019 | Preencoded Deposit | $ | 125 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 12/12/2019 | Online Banking transfer to CHK 9641 Confirmation# 2116750458 | $ | (102) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 12/2/2019 | Preencoded Deposit | $ | 249 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 11/19/2019 | Preencoded Deposit | $ | 124 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 11/12/2019 | Preencoded Deposit | $ | 125 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 11/8/2019 | Preencoded Deposit | $ | 124 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 11/7/2019 | Online Banking transfer to CHK 9641 Confirmation# 6215595041 | $ | (350) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 10/24/2019 | Preencoded Deposit | $ | 250 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 10/24/2019 | Preencoded Deposit | $ | 124 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 10/11/2019 | Online Banking transfer to CHK 9641 Confirmation# 2181716573 | $ | (2,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 10/10/2019 | Online Banking transfer to CHK 9641 Confirmation# 2372038227 | $ | (2,500) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 10/7/2019 | Online Banking transfer to CHK 9641 Confirmation# 2149536672 | $ | (1,515) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 10/4/2019 | Online Banking transfer to CHK 9641 Confirmation# 2421665289 | $ | (500) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 9/27/2019 | Online Banking transfer to CHK 9641 Confirmation# 7260229405 | $ | (3,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 9/27/2019 | Online Banking transfer to CHK 9641 Confirmation# 6359842699 | $ | (6,560) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 9/25/2019 | Online Banking transfer to CHK 9641 Confirmation# 1242805079 | $ | (2,500) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 9/24/2019 | Preencoded Deposit | $ | 125 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 9/24/2019 | Online Banking transfer to CHK 9641 Confirmation# 2134783650 | $ | (1,400) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 9/17/2019 | Online Banking transfer to CHK 9641 Confirmation# 1173602795 | $ | (4,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 9/16/2019 | Online Banking transfer to CHK 9641 Confirmation# 3567132401 | $ | (3,550) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 9/13/2019 | Online Banking transfer to CHK 9641 Confirmation# 6540316989 | $ | (2,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 9/13/2019 | Online Banking transfer to CHK 9641 Confirmation# 5439935994 | $ | (4,947) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 9/12/2019 | Online Banking transfer to CHK 9641 Confirmation# 7130281830 | $ | (2,500) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 9/11/2019 | Preencoded Deposit | $ | 82 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 9/10/2019 | Preencoded Deposit | $ | 125 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 9/10/2019 | Online Banking transfer to CHK 4604 Confirmation# 6413459053 | $ | (8,100) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 9/9/2019 | Online Banking transfer to CHK 9641 Confirmation# 6105297861 | $ | (3,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 9/9/2019 | Online Banking transfer to CHK 9641 Confirmation# 6407251242 | $ | (5,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 9/6/2019 | Online Banking transfer to CHK 9641 Confirmation# 5378793920 | $ | (1,748) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 9/5/2019 | Online Banking transfer to CHK 9641 Confirmation# 7373297874 | $ | (2,500) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 9/5/2019 | Online Banking transfer to CHK 9641 Confirmation# 6570849446 | $ | (7,500) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 9/5/2019 | Online Banking transfer to CHK 9641 Confirmation# 5170479245 | $ | (11,500) |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 9/3/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 8/30/2019 | Counter Credit | $ | 6,401 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 8/30/2019 | Online Banking transfer to CHK 9641 Confirmation# 1118344637 | $ | (2,650) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 8/30/2019 | Online Banking transfer to CHK 9641 Confirmation# 3418849978 | $ | (5,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 8/29/2019 | Online Banking transfer to CHK 9641 Confirmation# 2412868283 | $ | (5,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 8/29/2019 | Online Banking transfer to CHK 9641 Confirmation# 2212875688 | $ | (5,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 8/27/2019 | Online Banking transfer to CHK 9641 Confirmation# 2194005856 | $ | (3,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 8/26/2019 | Online Banking transfer to CHK 9641 Confirmation# 1384701178 | $ | (4,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 8/23/2019 | Online Banking transfer to CHK 9641 Confirmation# 2557955383 | $ | (5,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 8/21/2019 | Online Banking transfer to CHK 9641 Confirmation# 1142869805 | $ | (3,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 8/20/2019 | Online Banking transfer to CHK 9641 Confirmation# 3432801224 | $ | (5,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 8/14/2019 | Online Banking transfer to CHK 9641 Confirmation# 1480285661 | $ | (50,830) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 8/13/2019 | Online Banking transfer to CHK 4604 Confirmation# 2471657269 | $ | (3,350) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 8/13/2019 | Online Banking transfer to CHK 9641 Confirmation# 3273724695 | $ | (5,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 8/8/2019 | Online Banking transfer to CHK 9641 Confirmation# 1529524829 | $ | (6,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 8/6/2019 | Online Banking transfer to CHK 9641 Confirmation# 2410698721 | $ | (3,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 8/5/2019 | Online Banking transfer to CHK 9641 Confirmation# 3502387328 | $ | (2,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 8/5/2019 | Online Banking transfer to CHK 9641 Confirmation# 3204593115 | $ | (4,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 8/5/2019 | Online Banking transfer to CHK 9641 Confirmation# 1204251717 | $ | (5,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 8/5/2019 | Online Banking transfer to CHK 9641 Confirmation# 1102765808 | $ | (18,894) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 8/2/2019 | Online Banking transfer from CHK 4102 Confirmation# 1576234765 | $ | 232,403 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 8/2/2019 | Online Banking transfer to CHK 4604 Confirmation# 3576258496 | $ | (3,500) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 8/2/2019 | Online Banking transfer to CHK 9641 Confirmation# 3276356468 | $ | (5,300) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 8/2/2019 | Online Banking transfer to CHK 9641 Confirmation# 2576324878 | $ | (8,300) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 8/2/2019 | Online Banking transfer to CHK 9641 Confirmation# 3577468441 | $ | (10,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 8/1/2019 | Online Banking transfer from CHK 9641 Confirmation# 3367128858 | $ | 400 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 8/1/2019 | CEF DES:Insurance ID:530000000055359 INDN:564 St. Johns Acquisit CO ID:1383313434 PPD | $ | (60) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 8/1/2019 | CEF DES:LEASE RENT ID:530000000055358 INDN:564 St. Johns Acquisit CO ID:1383313434 PPD | $ | (1,545) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 7/31/2019 | Preencoded Deposit | $ | 1,223 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 7/31/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 7/31/2019 | Online Banking transfer to CHK 9641 Confirmation# 1260915194 | $ | (13,477) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 7/30/2019 | Preencoded Deposit | $ | 13,477 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 7/29/2019 | Online Banking transfer to CHK 9641 Confirmation# 1543634726 | $ | (4,100) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 7/26/2019 | Preencoded Deposit | $ | 4,100 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 7/23/2019 | Online Banking transfer to CHK 9641 Confirmation# 2589937837 | $ | (700) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 7/22/2019 | Preencoded Deposit | $ | 139 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 7/17/2019 | Online Banking transfer to CHK 9641 Confirmation# 6539427289 | $ | (2,000) |
| BOA 4662 564 St Johns Acquisition LLC | Checks | 7/17/2019 | N/A | $ | (6,400) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 7/16/2019 | Online Banking transfer to CHK 9641 Confirmation# 7431083433 | $ | (1,400) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 7/15/2019 | WIRE TYPE:WIRE IN DATE: 190715 TIME:1032 ET TRN:2019071500334374 SEQ:5004500196ES/386817 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/07/15 | $ | 7,700 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 7/15/2019 | Preencoded Deposit | $ | 2,487 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 7/15/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 7/8/2019 | Preencoded Deposit | $ | 142 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 7/5/2019 | Online Banking transfer to CHK 9641 Confirmation# 7526115581 | $ | (175) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 7/3/2019 | WIRE TYPE:WIRE IN DATE: 190703 TIME:1035 ET TRN:2019070300323838 SEQ:4525800184ES/368227 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/07/03 | $ | 21,000 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 7/3/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 7/3/2019 | Online Banking transfer to CHK 9641 Confirmation# 7316415732 | $ | (700) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 7/3/2019 | Online Banking transfer to CHK 9641 Confirmation# 5516986366 | $ | (11,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 7/3/2019 | Online Banking transfer to CHK 9641 Confirmation# 5519236744 | $ | (15,500) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 7/2/2019 | Preencoded Deposit | $ | 6,200 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 7/2/2019 | Online Banking transfer to CHK 9641 Confirmation# 5409113530 | $ | (3,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 7/2/2019 | Online Banking transfer to CHK 9641 Confirmation# 6411346170 | $ | (5,300) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 7/2/2019 | Online Banking transfer to CHK 9641 Confirmation# 7211287557 | $ | (5,371) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 7/1/2019 | Preencoded Deposit | $ | 8,150 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 7/1/2019 | Preencoded Deposit | $ | 6,400 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 7/1/2019 | CEF DES:Insurance ID:530000000050141 INDN:564 St. Johns Acquisit CO ID:1383313434 PPD | $ | (60) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 7/1/2019 | CEF DES:LEASE RENT ID:530000000050140 INDN:564 St. Johns Acquisit CO ID:1383313434 PPD | $ | (1,545) |
| BOA 4662 564 St Johns Acquisition LLC | Checks | 7/1/2019 | 1022 | $ | (3,474) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/28/2019 | Online Banking transfer from CHK 4604 Confirmation# 5274326060 | $ | 3,000 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/28/2019 | Online Banking transfer to CHK 9641 Confirmation# 6574333814 | $ | (3,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/26/2019 | Online Banking transfer from CHK 4604 Confirmation# 1456604472 | $ | 3,474 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/25/2019 | Online Banking transfer to CHK 9641 Confirmation# 2247291380 | $ | (15,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/24/2019 | Preencoded Deposit | $ | 11,650 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/24/2019 | Online Banking transfer to CHK 9641 Confirmation# 2538720310 | $ | (2,600) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/24/2019 | Online Banking transfer to CHK 9641 Confirmation# 3440843590 | $ | (12,663) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/21/2019 | Preencoded Deposit | $ | 18,214 |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE IN DATE: 190621 TIME:1143 ET TRN:2019062100307118 SEQ:4542000172ES/376852 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG | | |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/21/2019 | OF 19/06/21 | $ | 3,600 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 6/21/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/21/2019 | Online Banking transfer to CHK 9641 Confirmation# 3313131271 | $ | (2,500) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/21/2019 | Online Banking transfer to CHK 9641 Confirmation# 3513886569 | $ | (10,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/20/2019 | Preencoded Deposit | $ | 3,600 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/20/2019 | Preencoded Deposit | $ | 2,500 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 6/20/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/20/2019 | Online Banking transfer to CHK 9641 Confirmation# 3505433097 | $ | (2,500) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/20/2019 | Online Banking transfer to CHK 9641 Confirmation# 1407098603 | $ | (3,500) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/20/2019 | Online Banking transfer to CHK 9641 Confirmation# 2507112873 | $ | (7,500) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/20/2019 | Online Banking transfer to CHK 9641 Confirmation# 2407090200 | $ | (15,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/20/2019 | WIRE TYPE:WIRE OUT DATE:190620 TIME:1628 ET TRN:2019062000439829 SERVICE REF:474432 BNF:MGNY CONSULTING ID:751421009 BNF BK:JPMORGAN C HASE BANK, N. ID:0002 PMT DET:266877886 | $ | (18,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/19/2019 | WIRE TYPE:WIRE IN DATE: 190619 TIME:1504 ET TRN:2019061900375180 SEQ:4048700170ES/417784 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/06/19 | $ | 8,800 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 6/19/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/19/2019 | Online Banking transfer to CHK 9641 Confirmation# 1195482976 | $ | (10,750) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/18/2019 | WIRE TYPE:WIRE IN DATE: 190618 TIME:1045 ET TRN:2019061800283378 SEQ:4186800169ES/317119 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/06/18 | $ | 5,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/18/2019 | Preencoded Deposit | $ | 1,080 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 6/18/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/18/2019 | Online Banking transfer to CHK 4102 Confirmation# 1288220629 | $ | (600) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/18/2019 | Online Banking transfer to CHK 9641 Confirmation# 3389240528 | $ | (4,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/17/2019 | WIRE TYPE:WIRE IN DATE: 190617 TIME:1053 ET TRN:2019061700343234 SEQ:4790500168ES/393868 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/06/17 | $ | 5,000 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 6/17/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/17/2019 | Online Banking transfer to CHK 9641 Confirmation# 3279152233 | $ | (3,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/14/2019 | Online Banking transfer to CHK 9641 Confirmation# 6153097495 | $ | (850) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/13/2019 | WIRE TYPE:WIRE IN DATE: 190613 TIME:1101 ET TRN:2019061300295428 SEQ:4192700164ES/349592 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/06/13 | $ | 2,500 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 6/13/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/13/2019 | Online Banking transfer to CHK 9641 Confirmation# 1345996791 | $ | (2,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/13/2019 | Online Banking transfer to CHK 9641 Confirmation# 3243814429 | $ | (5,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/12/2019 | EMPIRE FINANCIAL DES:ACH Pmt ID:5221083684 INDN:564 St. Johns Acquisit CO ID:9200502235 CCD PMT INFO:Return of deposit | $ | 7,042 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/12/2019 | Preencoded Deposit | $ | 6,226 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/12/2019 | Online Banking transfer to CHK 9641 Confirmation# 3435747460 | $ | (10,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/12/2019 | Online Banking transfer to CHK 9641 Confirmation# 2535372361 | $ | (11,500) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/12/2019 | Online Banking transfer to CHK 9641 Confirmation# 2135224210 | $ | (46,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/11/2019 | WIRE TYPE:WIRE IN DATE: 190611 TIME:1052 ET TRN:2019061100281435 SEQ:4115000162ES/327705 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/06/11 | $ | 24,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/11/2019 | Preencoded Deposit | $ | 3,875 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/11/2019 | Preencoded Deposit | $ | 3,750 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/11/2019 | Preencoded Deposit | $ | 3,700 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/11/2019 | Preencoded Deposit | $ | 3,700 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/11/2019 | Preencoded Deposit | $ | 3,500 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/11/2019 | Preencoded Deposit | $ | 2,450 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 6/11/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/11/2019 | Online Banking transfer to CHK 9641 Confirmation# 1426973200 | $ | (500) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/7/2019 | WIRE TYPE:WIRE IN DATE: 190607 TIME:1327 ET TRN:2019060700311391 SEQ:5152800158ES/332810 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/06/07 | $ | 13,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/7/2019 | Preencoded Deposit | $ | 3,600 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/7/2019 | Preencoded Deposit | $ | 2,900 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 6/7/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/6/2019 | Online Banking transfer to CHK 9641 Confirmation# 3586423643 | $ | (2,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/6/2019 | Online Banking transfer to CHK 9641 Confirmation# 1384013497 | $ | (5,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/6/2019 | Online Banking transfer to CHK 9641 Confirmation# 1585544387 | $ | (5,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/6/2019 | Online Banking transfer to CHK 9641 Confirmation# 2383109089 | $ | (6,850) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/6/2019 | Online Banking transfer to CHK 9641 Confirmation# 2584663340 | $ | (10,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/6/2019 | Online Banking transfer to CHK 9641 Confirmation# 2285150943 | $ | (24,300) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/5/2019 | WIRE TYPE:WIRE IN DATE: 190605 TIME:1114 ET TRN:2019060500263171 SEQ:4432100156ES/275091 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/06/05 | $ | 145,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/5/2019 | Online Banking transfer from CHK 9641 Confirmation# 1375403703 | $ | 20,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/5/2019 | Preencoded Deposit | $ | 4,225 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/5/2019 | Preencoded Deposit | $ | 3,950 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/5/2019 | Preencoded Deposit | $ | 3,950 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/5/2019 | Preencoded Deposit | $ | 3,900 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/5/2019 | Preencoded Deposit | $ | 3,900 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/5/2019 | Preencoded Deposit | $ | 3,500 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/5/2019 | Preencoded Deposit | $ | 3,425 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/5/2019 | Preencoded Deposit | $ | 3,200 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/5/2019 | Preencoded Deposit | $ | 2,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/5/2019 | Preencoded Deposit | $ | 1,850 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 6/5/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/5/2019 | Online Banking transfer to CHK 9641 Confirmation# 3475009915 | $ | (3,500) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/5/2019 | Online Banking transfer to CHK 9641 Confirmation# 2375723675 | $ | (5,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/5/2019 | Online Banking transfer to CHK 9641 Confirmation# 3577323159 | $ | (5,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/5/2019 | Online Banking transfer to CHK 9641 Confirmation# 2277402566 | $ | (5,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/5/2019 | Online Banking transfer to CHK 9641 Confirmation# 3277831918 | $ | (7,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/5/2019 | Online Banking transfer to CHK 9641 Confirmation# 2475074941 | $ | (7,600) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/5/2019 | Online Banking transfer to CHK 9641 Confirmation# 2275024048 | $ | (10,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/5/2019 | Online Banking transfer to CHK 9641 Confirmation# 3275246268 | $ | (20,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/5/2019 | Online Banking transfer to CHK 9641 Confirmation# 2275322541 | $ | (20,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/5/2019 | Online Banking transfer to CHK 9641 Confirmation# 3477421971 | $ | (20,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/4/2019 | Online Banking transfer to CHK 9641 Confirmation# 1368437829 | $ | (2,500) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/4/2019 | Online Banking transfer to CHK 9641 Confirmation# 2468503347 | $ | (7,900) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/4/2019 | Online Banking transfer to CHK 9641 Confirmation# 1268474916 | $ | (8,500) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE IN DATE: 190603 TIME:1304 ET TRN:2019060300428547 SEQ:6356900154ES/418265 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG | | |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/3/2019 | OF 19/06/03 | $ | 10,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/3/2019 | Preencoded Deposit | $ | 3,700 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/3/2019 | Preencoded Deposit | $ | 3,650 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/3/2019 | Preencoded Deposit | $ | 3,450 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/3/2019 | Preencoded Deposit | $ | 3,450 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 6/3/2019 | Preencoded Deposit | $ | 2,750 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 6/3/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/3/2019 | CEF DES:Insurance ID:530000000045186 INDN:564 St. Johns Acquisit CO ID:1383313434 PPD | $ | (60) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/3/2019 | CEF DES:LEASE RENT ID:530000000045185 INDN:564 St. Johns Acquisit CO ID:1383313434 PPD | $ | (1,545) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 6/3/2019 | Online Banking transfer to CHK 9641 Confirmation# 2358287603 | $ | (20,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/31/2019 | Online Banking transfer to CHK 9641 Confirmation# 7333498457 | $ | (1,200) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 5/30/2019 | Preencoded Deposit | $ | 4,641 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 5/30/2019 | Preencoded Deposit | $ | 3,700 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 5/30/2019 | Preencoded Deposit | $ | 3,700 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 5/30/2019 | WIRE TYPE:WIRE IN DATE: 190530 TIME:1515 ET TRN:2019053000419238 SEQ:5802500150ES/436659 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/05/30 | $ | 3,500 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 5/30/2019 | Preencoded Deposit | $ | 2,750 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 5/30/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/30/2019 | Online Banking transfer to CHK 9641 Confirmation# 1523459972 | $ | (220) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/30/2019 | Online Banking transfer to CHK 9641 Confirmation# 2125386246 | $ | (1,500) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 5/29/2019 | WIRE TYPE:WIRE IN DATE: 190529 TIME:1131 ET TRN:2019052900357150 SEQ:4521500149ES/399627 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/05/29 | $ | 4,000 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 5/29/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/29/2019 | Online Banking transfer to CHK 9641 Confirmation# 1216447042 | $ | (1,800) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/29/2019 | Online Banking transfer to CHK 9641 Confirmation# 1116640965 | $ | (2,100) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 5/28/2019 | WIRE TYPE:WIRE IN DATE: 190528 TIME:1540 ET TRN:2019052800670261 SEQ:6803800148ES/767241 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/05/28 | $ | 7,500 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 5/28/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/28/2019 | Online Banking transfer to CHK 9641 Confirmation# 2508336998 | $ | (1,800) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/28/2019 | Online Banking transfer to CHK 9641 Confirmation# 3207543959 | $ | (6,500) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/23/2019 | Online Banking transfer to CHK 9641 Confirmation# 2164294098 | $ | (24,300) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/22/2019 | Online Banking transfer to CHK 9641 Confirmation# 2153458650 | $ | (1,500) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 5/21/2019 | WIRE TYPE:WIRE IN DATE: 190521 TIME:1040 ET TRN:2019052100293821 SEQ:4110500141ES/335651 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/05/21 | $ | 14,000 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 5/21/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/21/2019 | Online Banking transfer to CHK 9641 Confirmation# 3147874894 | $ | (2,500) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 5/20/2019 | Preencoded Deposit | $ | 3,950 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 5/20/2019 | Preencoded Deposit | $ | 3,700 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 5/20/2019 | Preencoded Deposit | $ | 3,250 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 5/20/2019 | Preencoded Deposit | $ | 2,700 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/20/2019 | Online Banking transfer to CHK 9641 Confirmation# 2139632759 | $ | (1,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/20/2019 | Online Banking transfer to CHK 9641 Confirmation# 2137755939 | $ | (7,500) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/17/2019 | Online Banking transfer to CHK 9641 Confirmation# 1411614959 | $ | (500) |

| | | | | |
|---|---|---|---|---|
| | | | WIRE TYPE:WIRE IN DATE: 190516 TIME:1110 ET TRN:2019051600310239 SEQ:4333200136ES/361546 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG | |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 5/16/2019 | OF 19/05/16 | $ 3,000 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 5/16/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/16/2019 | Online Banking transfer to CHK 9641 Confirmation# 3103491289 | $ (350) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/15/2019 | Online Banking transfer to CHK 9641 Confirmation# 2594493249 | $ (1,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/15/2019 | 2594546993 | $ (10,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 5/14/2019 | Counter Credit | $ 5,800 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/14/2019 | Online Banking transfer to CHK 9641 Confirmation# 3484797471 | $ (500) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/13/2019 | Online Banking transfer to CHK 9641 Confirmation# 1376335689 | $ (1,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/13/2019 | Online Banking transfer to CHK 9641 Confirmation# 3176505236 | $ (1,100) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/13/2019 | Online Banking transfer to CHK 9641 Confirmation# 1378900488 | $ (2,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/13/2019 | Online Banking transfer to CHK 9641 Confirmation# 1475970210 | $ (6,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 5/10/2019 | Preencoded Deposit | $ 23,675 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/10/2019 | Online Banking transfer to CHK 9641 Confirmation# 3549876700 | $ (20,000) |
| | | | WIRE TYPE:WIRE IN DATE: 190509 TIME:1134 ET TRN:2019050900301517 SEQ:4337800129ES/348146 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG | |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 5/9/2019 | OF 19/05/09 | $ 6,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 5/9/2019 | Preencoded Deposit | $ 4,150 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 5/9/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/9/2019 | Online Banking transfer to CHK 4102 Confirmation# 2237397928 | $ (750) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/9/2019 | Online Banking transfer to CHK 9641 Confirmation# 5244254235 | $ (3,500) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/9/2019 | Online Banking transfer to CHK 9641 Confirmation# 2537567427 | $ (10,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/9/2019 | Online Banking transfer to CHK 9641 Confirmation# 6542469046 | $ (20,700) |
| | | | WIRE TYPE:WIRE IN DATE: 190508 TIME:1047 ET TRN:2019050800288663 SEQ:4192900128ES/346632 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG | |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 5/8/2019 | OF 19/05/08 | $ 7,000 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 5/8/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/8/2019 | CHECKCARD 0507 NATIONAL GRID 718-643-4050 NY 24692169127100748367 CKCD 4900 XXXXXXXXXXXX2592 XXXX XXXX XXXX 2592 | $ (172) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/8/2019 | CHECKCARD 0507 NATIONAL GRID 718-643-4050 NY 24692169127100748180 CKCD 4900 XXXXXXXXXXXX2592 XXXX XXXX XXXX 2592 | $ (238) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/8/2019 | CHECKCARD 0507 NATIONAL GRID 718-643-4050 NY 24692169127100748359 CKCD 4900 XXXXXXXXXXXX2592 XXXX XXXX XXXX 2592 | $ (239) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/8/2019 | Online Banking transfer to CHK 9641 Confirmation# 3333920489 | $ (5,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/8/2019 | Online Banking transfer to CHK 9641 Confirmation# 2233712445 | $ (14,350) |
| | | | WIRE TYPE:WIRE IN DATE: 190507 TIME:1047 ET TRN:2019050700295923 SEQ:4263100127ES/360406 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG | |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 5/7/2019 | OF 19/05/07 | $ 34,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 5/7/2019 | Preencoded Deposit | $ 19,255 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 5/7/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/7/2019 | Online Banking transfer to CHK 9641 Confirmation# 2324075165 | $ (1,100) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/7/2019 | Online Banking transfer to CHK 9641 Confirmation# 3524012155 | $ (3,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/7/2019 | Online Banking transfer to CHK 9641 Confirmation# 3525465023 | $ (5,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/7/2019 | Online Banking transfer to CHK 9641 Confirmation# 2126538943 | $ (5,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/7/2019 | Online Banking transfer to CHK 9641 Confirmation# 3324173548 | $ (7,500) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/7/2019 | Online Banking transfer to CHK 9641 Confirmation# 3426357709 | $ (21,000) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE IN DATE: 190506 TIME:1228 ET TRN:2019050600362962 SEQ:5461200126ES/363423 ORIG:564 ST JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG | | |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 5/6/2019 | OF 19/05/06 | $ | 27,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 5/6/2019 | Preencoded Deposit | $ | 9,800 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 5/6/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/6/2019 | Online Banking transfer to CHK 9641 Confirmation# 3417053892 | $ | (1,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/6/2019 | Online Banking transfer to CHK 9641 Confirmation# 2518206021 | $ | (5,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/6/2019 | Online Banking transfer to CHK 9641 Confirmation# 1218975046 | $ | (9,946) |
| | | | WIRE TYPE:WIRE IN DATE: 190503 TIME:1109 ET TRN:2019050300272828 SEQ:4723200123ES/298209 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG | | |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 5/3/2019 | OF 19/05/03 | $ | 8,000 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 5/3/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/3/2019 | Online Banking transfer to CHK 9641 Confirmation# 2590722901 | $ | (1,850) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/3/2019 | Online Banking transfer to CHK 9641 Confirmation# 2191363399 | $ | (2,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/3/2019 | Online Banking transfer to CHK 9641 Confirmation# 2391026780 | $ | (5,860) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/3/2019 | Online Banking transfer to CHK 9641 Confirmation# 3189563542 | $ | (30,000) |
| | | | WIRE TYPE:WIRE IN DATE: 190502 TIME:1041 ET TRN:2019050200261869 SEQ:4418000122ES/318620 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG | | |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 5/2/2019 | OF 19/05/02 | $ | 90,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 5/2/2019 | Preencoded Deposit | $ | 3,450 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 5/2/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/2/2019 | Online Banking transfer to CHK 9641 Confirmation# 3282580225 | $ | (20,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/2/2019 | Online Banking transfer to CHK 9641 Confirmation# 3182988353 | $ | (20,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/2/2019 | Online Banking transfer to CHK 9641 Confirmation# 1484517567 | $ | (30,000) |
| | | | WIRE TYPE:WIRE IN DATE: 190501 TIME:1402 ET TRN:2019050100276037 SEQ:6453200121ES/179405 ORIG:564 ST JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG | | |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 5/1/2019 | OF 19/05/01 | $ | 25,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 5/1/2019 | Preencoded Deposit | $ | 9,450 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 5/1/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/1/2019 | CEF DES:Insurance ID:530000000041256 INDN:564 St. Johns Acquist CO ID:1383313434 PPD | $ | (60) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/1/2019 | CEF DES:LEASE RENT ID:530000000041255 INDN:564 St. Johns Acquist CO ID:1383313434 PPD | $ | (1,545) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/1/2019 | Online Banking transfer to CHK 9641 Confirmation# 2274278180 | $ | (5,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 5/1/2019 | Online Banking transfer to CHK 9641 Confirmation# 3174026525 | $ | (15,540) |
| | | | WIRE TYPE:WIRE IN DATE: 190430 TIME:1054 ET TRN:2019043000346958 SEQ:4732800120ES/426241 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG | | |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 4/30/2019 | OF 19/04/30 | $ | 25,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 4/30/2019 | Preencoded Deposit | $ | 11,450 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 4/30/2019 | Preencoded Deposit | $ | 10,850 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 4/30/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 4/30/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 4/30/2019 | Online Banking transfer to CHK 9641 Confirmation# 3163646487 | $ | (30,300) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 4/29/2019 | Preencoded Deposit | $ | 2,750 |
| | | | WIRE TYPE:WIRE IN DATE: 190429 TIME:1030 ET TRN:2019042900351913 SEQ:4800700119ES/392903 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG | | |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 4/29/2019 | OF 19/04/29 | $ | 2,500 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 4/29/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 4/25/2019 | Online Banking transfer to CHK 9641 Confirmation# 6421407087 | $ | (1,500) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE IN DATE: 190423 TIME:1222 ET TRN:2019042300337911 SEQ:4444100113ES/409602 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG | | |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 4/23/2019 | OF 19/04/23 | $ | 2,500 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 4/23/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 4/23/2019 | Online Banking transfer to CHK 9641 Confirmation# 6105749288 | $ | (1,000) |
| | | | WIRE TYPE:WIRE IN DATE: 190419 TIME:1328 ET TRN:2019041900214028 SEQ:4759000109ES/157369 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG | | |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 4/19/2019 | OF 19/04/19 | $ | 7,100 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 4/19/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 4/19/2019 | Online Banking transfer to CHK 9641 Confirmation# 7169449117 | $ | (3,700) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 4/19/2019 | Online Banking transfer to CHK 9641 Confirmation# 5469878425 | $ | (7,100) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 4/18/2019 | Preencoded Deposit | $ | 3,000 |
| BOA 4662 564 St Johns Acquisition LLC | Checks | 4/18/2019 | 1021 | $ | (4,825) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 4/17/2019 | Online Banking transfer to CHK 9641 Confirmation# 5251543494 | $ | (9,400) |
| | | | WIRE TYPE:WIRE IN DATE: 190416 TIME:1202 ET TRN:2019041600325213 SEQ:4569700106ES/351518 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG | | |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 4/16/2019 | OF 19/04/16 | $ | 20,000 |
| | | | WIRE TYPE:WIRE IN DATE: 190416 TIME:0514 ET TRN:2019041600146461 SEQ:3495000106ES/140805 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG | | |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 4/16/2019 | OF 19/04/16 | $ | 10,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 4/16/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-15) | $ | 4,825 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 4/16/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 4/16/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 4/16/2019 | Online Banking transfer to CHK 9641 Confirmation# 5343009052 | $ | (5,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 4/16/2019 | Online Banking transfer to CHK 9641 Confirmation# 7243082426 | $ | (10,000) |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 4/15/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-15 | $ | (35) |
| BOA 4662 564 St Johns Acquisition LLC | Checks | 4/15/2019 | 1020 | $ | (4,825) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 4/12/2019 | Online Banking transfer from CHK 4604 Confirmation# 7509991555 | $ | 5,500 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 4/12/2019 | Online Banking transfer to CHK 9641 Confirmation# 6309993583 | $ | (6,100) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 4/12/2019 | Online Banking transfer to CHK 9641 Confirmation# 7309493599 | $ | (10,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 4/11/2019 | Online Banking transfer to CHK 9641 Confirmation# 6401774836 | $ | (3,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 4/11/2019 | Online Banking transfer to CHK 9641 Confirmation# 5400500998 | $ | (4,100) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 4/11/2019 | Online Banking transfer to CHK 9641 Confirmation# 7501400676 | $ | (10,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 4/11/2019 | Online Banking transfer to CHK 9641 Confirmation# 5401686567 | $ | (21,360) |
| | | | WIRE TYPE:WIRE IN DATE: 190409 TIME:1033 ET TRN:2019040900276017 SEQ:4109200099ES/311901 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG | | |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 4/10/2019 | OF 19/04/09 | $ | 30,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 4/10/2019 | Preencoded Deposit | $ | 8,421 |
| | | | WIRE TYPE:WIRE IN DATE: 190410 TIME:1223 ET TRN:2019041000325518 SEQ:4556000106ES/375079 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG | | |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 4/10/2019 | OF 19/04/10 | $ | 4,000 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 4/10/2019 | Wire Transfer Fee | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 4/10/2019 | Wire Transfer Fee | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 4/10/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 4/10/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 4/10/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 4/10/2019 | Online Banking transfer to CHK 9641 Confirmation# 7591423065 | $ | (1,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 4/10/2019 | Online Banking transfer to CHK 9641 Confirmation# 6393829220 | $ | (1,152) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 4/10/2019 | Online Banking transfer to CHK 9641 Confirmation# 6493011037 | $ | (5,000) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:BOOK OUT DATE:190409 TIME:0519 ET TRN:2019040800498186 RELATED REF:260144334 | | |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 4/10/2019 | BNF:ARBOR MULTIFAMILY LENDING ID:009478368593 | $ | (45,502) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 4/9/2019 | Preencoded Deposit | $ | 7,900 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 4/9/2019 | Preencoded Deposit | $ | 4,450 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 4/9/2019 | Online Banking transfer to CHK 9641 Confirmation# 5385001450 | $ | (2,600) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 4/9/2019 | Online Banking transfer to CHK 9641 Confirmation# 7482787525 | $ | (4,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 4/9/2019 | Online Banking transfer to CHK 4076 Confirmation# 7381978192 | $ | (21,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 4/8/2019 | Preencoded Deposit | $ | 28,605 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 4/8/2019 | Online Banking transfer from CHK 4076 Confirmation# 1375822219 | $ | 21,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 4/8/2019 | WIRE TYPE:WIRE IN DATE: 190408 TIME:1034 ET TRN:2019040800341511 SEQ:4751800098ES/371266 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A.:0002 PMT DET:B MG OF 19/04/08 | $ | 6,000 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 4/8/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 4/8/2019 | Online Banking transfer to CHK 9641 Confirmation# 1473940740 | $ | (2,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 4/8/2019 | EMPIRE FINANCIAL DES:ACH Debit ID:5215932784 INDN:564 St Johns Acquisiti CO ID:9200502236 CCD PMT INFO:3879 564 St. Johns - | $ | (7,042) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 4/5/2019 | Preencoded Deposit | $ | 11,200 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 4/5/2019 | WIRE TYPE:WIRE IN DATE: 190405 TIME:1041 ET TRN:2019040500253870 SEQ:4418900095ES/298759 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A.:0002 PMT DET:B MG OF 19/04/05 | $ | 8,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 4/5/2019 | Online Banking transfer from CHK 9641 Confirmation# 5148793852 | $ | 7,050 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 4/5/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 4/5/2019 | RETURNED ITEM CHARGEBACK FEE | $ | (12) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 4/5/2019 | RETURN ITEM CHARGEBACK | $ | (4,100) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 4/5/2019 | Online Banking transfer to CHK 9641 Confirmation# 6447825252 | $ | (6,800) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 4/5/2019 | Online Banking transfer to CHK 9641 Confirmation# 6248078714 | $ | (7,050) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 4/4/2019 | WIRE TYPE:WIRE IN DATE: 190404 TIME:1056 ET TRN:2019040400294155 SEQ:4295300094ES/338297 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A.:0002 PMT DET:B MG OF 19/04/04 | $ | 21,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 4/4/2019 | Preencoded Deposit | $ | 7,800 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 4/4/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 4/4/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 4/4/2019 | Online Banking transfer to CHK 9641 Confirmation# 7239417110 | $ | (100) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 4/4/2019 | WIRE TYPE:WIRE OUT DATE:190404 TIME:1615 ET TRN:2019040400429750 SERVICE REF:013216 BNF:564 ST JOHNS ACQUISITION L ID:9854512128 BNF BK:BANKUNITED, NA ID:267090594 PMT DET:2598382 58 | $ | (15,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 4/3/2019 | WIRE TYPE: WIRE IN DATE: 190403 TIME:1053 ET TRN:2019040300301315 SEQ:4385300093ES/332529 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A.:0002 PMT DET:B MG OF 19/04/03 | $ | 25,000 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 4/3/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 4/3/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 4/3/2019 | Online Banking transfer to CHK 9641 Confirmation# 6532377961 | $ | (1,500) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 4/3/2019 | Online Banking transfer to CHK 9641 Confirmation# 7531238030 | $ | (5,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 4/3/2019 | WIRE TYPE:WIRE OUT DATE:190403 TIME:1156 ET TRN:2019040300328231 SERVICE REF:007538 BNF:564 ST JOHNS ACQUISITION L ID:9854512128 BNF BK:BANKUNITED, NA ID:267090594 PMT DET:2597021 74 | $ | (25,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 4/2/2019 | WIRE TYPE:WIRE IN DATE: 190402 TIME:1209 ET TRN:2019040200321755 SEQ:4895800092ES/378248 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A.:0002 PMT DET:B MG OF 19/04/02 | $ | 105,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 4/2/2019 | Preencoded Deposit | $ | 10,600 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 4/2/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 4/2/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 4/2/2019 | Online Banking transfer to CHK 9641 Confirmation# 7222919778 | $ | (10,000) |

| | | | | |
|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:190402 TIME:1513 ET TRN:2019040200393063 SERVICE REF:011784 BNF:564 ST JOHNS ACQUISITION L ID:9854512128 BNF | |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 4/2/2019 | BK:BANKUNITED, NA ID:267090594 PMT DET:2596052 74 | $ (125,000) |
| | | | WIRE TYPE:WIRE IN DATE: 190401 TIME:1058 ET TRN:2019040100386499 SEQ:6190700091ES/388638 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND | |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 4/1/2019 | BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/04/01 | $ 20,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 4/1/2019 | Preencoded Deposit | $ 10,475 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 4/1/2019 | Preencoded Deposit | $ 1,850 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 4/1/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ - |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 4/1/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |
| | | | CEF DES:Insurance ID:530000000037404 INDN:564 St. | |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 4/1/2019 | Johns Acquisit CO ID:1383313434 PPD | $ (60) |
| | | | CEF DES:LEASE RENT ID:530000000037403 INDN:564 St. | |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 4/1/2019 | Johns Acquisit CO ID:1383313434 PPD | $ (1,545) |
| | | | WIRE TYPE:WIRE OUT DATE:190401 TIME:1646 ET TRN:2019040100547869 SERVICE REF:017629 BNF:564 ST JOHNS ACQUISITION L ID:9854512128 BNF | |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 4/1/2019 | BK:BANKUNITED, NA ID:267090594 PMT DET:2594775 70 | $ (26,380) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 3/29/2019 | Preencoded Deposit | $ 22,750 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 3/29/2019 | Preencoded Deposit | $ 3,650 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 3/29/2019 | Preencoded Deposit | $ 1,080 |
| | | | WIRE TYPE:WIRE IN DATE: 190328 TIME:1030 ET TRN:2019032800304896 SEQ:4288800087ES/371006 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND | |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 3/28/2019 | BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/03/28 | $ 6,500 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 3/28/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ - |
| | | | Online Banking transfer to CHK 9641 Confirmation# | |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/28/2019 | 1179656005 | $ (36,000) |
| | | | WIRE TYPE:WIRE IN DATE: 190327 TIME:1032 ET TRN:2019032700285035 SEQ:4128700086ES/342030 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND | |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 3/27/2019 | BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/03/27 | $ 5,000 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 3/27/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ - |
| | | | Online Banking transfer to CHK 9641 Confirmation# | |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/27/2019 | 7565552823 | $ (1,050) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/27/2019 | 2572110507 | $ (2,981) |
| | | | WIRE TYPE:WIRE IN DATE: 190326 TIME:1023 ET TRN:2019032600282258 SEQ:4058000085ES/328508 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND | |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 3/26/2019 | BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/03/26 | $ 5,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 3/26/2019 | Preencoded Deposit | $ 2,750 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 3/26/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ - |
| | | | Online Banking transfer to CHK 9641 Confirmation# | |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/26/2019 | 7261521542 | $ (3,000) |
| | | | Online Banking transfer to CHK 9641 Confirmation# | |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/26/2019 | 6264403481 | $ (8,967) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 3/25/2019 | Preencoded Deposit | $ 4,942 |
| | | | Online Banking transfer to CHK 9641 Confirmation# | |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/25/2019 | 7452653572 | $ (750) |
| | | | Online Banking transfer to CHK 9641 Confirmation# | |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/25/2019 | 5154236502 | $ (2,500) |
| | | | WIRE TYPE:WIRE IN DATE: 190322 TIME:1118 ET TRN:2019032200300210 SEQ:4326800081ES/385738 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND | |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 3/22/2019 | BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/03/22 | $ 5,000 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 3/22/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ - |
| | | | Online Banking transfer to CHK 9641 Confirmation# | |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/20/2019 | 7210959952 | $ (500) |
| | | | Online Banking transfer to CHK 9641 Confirmation# | |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/20/2019 | 7310946887 | $ (8,000) |
| | | | WIRE TYPE:WIRE IN DATE: 190319 TIME:1042 ET TRN:2019031900276510 SEQ:4077900078ES/313189 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND | |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 3/19/2019 | BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/03/19 | $ 8,000 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 3/19/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ - |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 3/18/2019 | Preencoded Deposit | $ 11,275 |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE IN DATE: 190318 TIME:1102 ET TRN:2019031800329824 SEQ:4741900077ES/355818 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG | | |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 3/18/2019 | OF 19/03/18 | $ | 5,500 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 3/18/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/18/2019 | Online Banking transfer to CHK 9641 Confirmation# 2493690065 | $ | (1,700) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/15/2019 | Online Banking transfer to CHK 4102 Confirmation# 3469024126 | $ | (1,750) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 3/14/2019 | Online Banking transfer from CHK 9641 Confirmation# 3258710657 | $ | 53,956 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 3/14/2019 | WIRE TYPE:WIRE IN DATE: 190314 TIME:1031 ET TRN:2019031400278710 SEQ:4064800073ES/322581 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/03/14 | $ | 5,000 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 3/14/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 3/14/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/14/2019 | Online Banking transfer to CHK 9641 Confirmation# 3257780273 | $ | (5,580) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/14/2019 | Online Banking transfer to CHK 9641 Confirmation# 3460141329 | $ | (21,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/14/2019 | Online Banking transfer to CHK 9641 Confirmation# 2358708005 | $ | (53,956) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/14/2019 | WIRE TYPE:BOOK OUT DATE:190314 TIME:1415 ET TRN:2019031400371514 RELATED REF:257784456 BNF:ARBOR MULTIFAMILY LENDING ID:009478368593 | $ | (53,956) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 3/13/2019 | Preencoded Deposit | $ | 3,750 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/13/2019 | Online Banking transfer to CHK 9641 Confirmation# 3151424768 | $ | (1,500) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/13/2019 | Online Banking transfer to CHK 9641 Confirmation# 3251198359 | $ | (20,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 3/12/2019 | WIRE TYPE:WIRE IN DATE: 190312 TIME:1430 ET TRN:2019031200356607 SEQ:5010300071ES/373259 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/03/12 | $ | 6,500 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 3/12/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 3/11/2019 | Preencoded Deposit | $ | 11,981 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 3/11/2019 | WIRE TYPE:WIRE IN DATE: 190311 TIME:1037 ET TRN:2019031100309745 SEQ:4609400070ES/356934 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/03/11 | $ | 10,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 3/11/2019 | Preencoded Deposit | $ | 3,300 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 3/11/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/11/2019 | Online Banking transfer to CHK 9641 Confirmation# 2232217695 | $ | (2,500) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 3/8/2019 | WIRE TYPE:WIRE IN DATE: 190308 TIME:1057 ET TRN:2019030800281960 SEQ:4395600067ES/339884 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/03/08 | $ | 12,000 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 3/8/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/8/2019 | Online Banking transfer to CHK 9641 Confirmation# 1506426108 | $ | (3,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/8/2019 | Online Banking transfer to CHK 9641 Confirmation# 2506762057 | $ | (10,100) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 3/7/2019 | WIRE TYPE:WIRE IN DATE: 190307 TIME:1145 ET TRN:2019030700311633 SEQ:4381600066ES/362105 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/03/07 | $ | 7,000 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 3/7/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/7/2019 | Online Banking transfer to CHK 9641 Confirmation# 3498086242 | $ | (1,800) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/7/2019 | Online Banking transfer to CHK 9641 Confirmation# 1598254583 | $ | (1,800) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/7/2019 | Online Banking transfer to CHK 9641 Confirmation# 1598040410 | $ | (3,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/7/2019 | | $ | (7,700) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 3/6/2019 | Preencoded Deposit | $ | 7,850 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 3/6/2019 | WIRE TYPE:WIRE IN DATE: 190306 TIME:1135 ET TRN:2019030600295381 SEQ:4381300065ES/348197 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/03/06 | $ | 6,500 |

| | | | | |
|---|---|---|---|---|
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 3/6/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/6/2019 | Online Banking transfer to CHK 9641 Confirmation# 1189222792 | $ (5,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/6/2019 | Online Banking transfer to CHK 9641 Confirmation# 2392163381 | $ (5,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/6/2019 | Online Banking transfer to CHK 9641 Confirmation# 3489601771 | $ (10,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 3/5/2019 | WIRE TYPE:WIRE IN DATE: 190305 TIME:1132 ET TRN:2019030500312830 SEQ:4543000064ES/351582 ORIG:564 ST. JOHNS ACQUISITION ID:0002307250092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/03/05 | $ 42,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 3/5/2019 | Preencoded Deposit | $ 8,830 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 3/5/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/5/2019 | Online Banking transfer to CHK 9641 Confirmation# 1381621145 | $ (1,600) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/5/2019 | Online Banking transfer to CHK 9641 Confirmation# 3382233806 | $ (1,600) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/5/2019 | Online Banking transfer to CHK 9641 Confirmation# 2580694294 | $ (5,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/5/2019 | Online Banking transfer to CHK 9641 Confirmation# 3480457577 | $ (5,650) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/5/2019 | Online Banking transfer to CHK 9641 Confirmation# 3582651146 | $ (15,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 3/4/2019 | WIRE TYPE:WIRE IN DATE: 190304 TIME:1017 ET TRN:2019030400336846 SEQ:5144100063ES/361044 ORIG:564 ST. JOHNS ACQUISITION ID:0002307250092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/03/04 | $ 96,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 3/4/2019 | Preencoded Deposit | $ 35,100 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 3/4/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/4/2019 | Online Banking transfer to CHK 9641 Confirmation# 2374381430 | $ (2,083) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/4/2019 | Online Banking transfer to CHK 9641 Confirmation# 2473299310 | $ (8,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/4/2019 | Online Banking transfer to CHK 9641 Confirmation# 3273563465 | $ (8,100) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/4/2019 | Online Banking transfer to CHK 9641 Confirmation# 3374327682 | $ (43,500) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 3/1/2019 | WIRE TYPE:WIRE IN DATE: 190301 TIME:1134 ET TRN:2019030100343222 SEQ:5959100060ES/360615 ORIG:564 ST. JOHNS ACQUISITION ID:0002307250092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/03/01 | $ 13,000 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 3/1/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/1/2019 | CEF DES:Insurance ID:530000000033227 INDN:564 St. Johns Acquisit CO ID:1383313434 PPD | $ (60) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/1/2019 | CEF DES:LEASE RENT ID:530000000033226 INDN:564 St. Johns Acquisit CO ID:1383313434 PPD | $ (1,545) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 3/1/2019 | Online Banking transfer to CHK 9641 Confirmation# 6546352272 | $ (14,400) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 2/28/2019 | WIRE TYPE:WIRE IN DATE: 190228 TIME:1204 ET TRN:2019022800402367 SEQ:5207200059ES/505244 ORIG:564 ST. JOHNS ACQUISITION ID:0002307250092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/02/28 | $ 3,600 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 2/28/2019 | Preencoded Deposit | $ 2,750 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 2/28/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ - |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 2/28/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 2/28/2019 | Online Banking transfer to CHK 9641 Confirmation# 5540053784 | $ (14,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 2/27/2019 | WIRE TYPE:WIRE IN DATE: 190227 TIME:1136 ET TRN:2019022700326394 SEQ:4508200058ES/398792 ORIG:564 ST. JOHNS ACQUISITION ID:0002307250092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/02/27 | $ 9,000 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 2/27/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 2/27/2019 | Online Banking transfer to CHK 9641 Confirmation# 1528476213 | $ (6,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 2/26/2019 | WIRE TYPE:WIRE IN DATE: 190226 TIME:1057 ET TRN:2019022600297744 SEQ:4246500057ES/357506 ORIG:564 ST. JOHNS ACQUISITION ID:0002307250092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/02/26 | $ 10,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 2/26/2019 | Preencoded Deposit | $ 7,675 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 2/26/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 2/26/2019 | Online Banking transfer to CHK 9641 Confirmation# 6119538311 | $ (2,750) |

| | | | | |
|---|---|---|---|---|
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 2/26/2019 | Online Banking transfer to CHK 9641 Confirmation# 5320440265 | $ | (10,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 2/25/2019 | WIRE TYPE:WIRE IN DATE: 190225 TIME:1253 ET TRN:2019022500402323 SEQ:5266300056ES/458715 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/02/25 | $ | 2,800 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 2/25/2019 | Preencoded Deposit | $ | 2,750 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 2/25/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 2/25/2019 | Online Banking transfer to CHK 9641 Confirmation# 7411745505 | $ | (2,800) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 2/25/2019 | Online Banking transfer to CHK 9641 Confirmation# 6511601791 | $ | (3,900) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 2/22/2019 | Online Banking transfer from CHK 4102 Confirmation# 7585163109 | $ | 2,000 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 2/22/2019 | External transfer fee Next Day 02/21/2019 - - | $ | (5) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 2/22/2019 | Online Banking transfer to CHK 9641 Confirmation# 7486451256 | $ | (8,100) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 2/21/2019 | TRANSFER 564 ST. JOHNS ACQUIS:564 ST JOHNS ACQUISI Confirmation# 1776989299 | $ | (700) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 2/21/2019 | Online Banking transfer to CHK 4102 Confirmation# 5280661845 | $ | (2,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 2/21/2019 | Online Banking transfer to CHK 4102 Confirmation# 5480617078 | $ | (5,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 2/21/2019 | Online Banking transfer to CHK 9641 Confirmation# 7277720941 | $ | (7,500) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 2/20/2019 | WIRE TYPE:WIRE IN DATE: 190220 TIME:1123 ET TRN:2019022000333373 SEQ:4310000051ES/375177 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/02/20 | $ | 10,000 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 2/20/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 2/20/2019 | Online Banking transfer to CHK 9641 Confirmation# 7567941473 | $ | (3,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 2/19/2019 | WIRE TYPE:WIRE IN DATE: 190219 TIME:1123 ET TRN:2019021900558613 SEQ:5911100050ES/612947 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/02/19 | $ | 17,000 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 2/19/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 2/19/2019 | Online Banking transfer to CHK 9641 Confirmation# 6559412231 | $ | (10,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 2/15/2019 | Preencoded Deposit | $ | 3,750 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 2/15/2019 | Online Banking transfer to CHK 9641 Confirmation# 3524810931 | $ | (8,500) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 2/14/2019 | WIRE TYPE:WIRE IN DATE: 190214 TIME:1102 ET TRN:2019021400280859 SEQ:4098000045ES/338759 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/02/14 | $ | 3,600 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 2/14/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 2/14/2019 | Online Banking transfer to CHK 9641 Confirmation# 3216106083 | $ | (1,850) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 2/14/2019 | Online Banking transfer to CHK 9641 Confirmation# 2516024343 | $ | (2,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 2/14/2019 | Online Banking transfer to CHK 9641 Confirmation# 3218720163 | $ | (24,100) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 2/13/2019 | Online Banking transfer to CHK 9641 Confirmation# 2310169297 | $ | (9,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 2/12/2019 | WIRE TYPE:WIRE IN DATE: 190212 TIME:1009 ET TRN:2019021200248565 SEQ:3896100043ES/298688 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/02/12 | $ | 10,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 2/12/2019 | Preencoded Deposit | $ | 8,500 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 2/12/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 2/11/2019 | WIRE TYPE:WIRE IN DATE: 190211 TIME:1042 ET TRN:2019021100307206 SEQ:4603400042ES/352038 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/02/11 | $ | 33,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 2/11/2019 | Preencoded Deposit | $ | 7,300 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 2/11/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 2/11/2019 | Online Banking transfer to CHK 9641 Confirmation# 3290017499 | $ | (1,200) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 2/11/2019 | Online Banking transfer to CHK 9641 Confirmation# 2592050596 | $ | (5,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 2/11/2019 | Online Banking transfer to CHK 9641 Confirmation# 2390004312 | $ | (9,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 2/8/2019 | Online Banking transfer to CHK 9641 Confirmation# 2164931471 | $ | (1,100) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 2/7/2019 | Preencoded Deposit | $ | 4,150 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 2/7/2019 | Online Banking transfer to CHK 9641 Confirmation# 2257986283 | $ | (200) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 2/7/2019 | Online Banking transfer to CHK 9641 Confirmation# 2356658922 | $ | (300) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 2/7/2019 | Online Banking transfer to CHK 9641 Confirmation# 2455526782 | $ | (18,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 2/5/2019 | Preencoded Deposit | $ | 7,950 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 2/5/2019 | Online Banking transfer to CHK 9641 Confirmation# 5238007536 | $ | (150) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 2/5/2019 | Online Banking transfer to CHK 9641 Confirmation# 5138109707 | $ | (2,200) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 2/5/2019 | Online Banking transfer to CHK 9641 Confirmation# 5538733959 | $ | (4,000) |
| BOA 4662 564 St Johns Acquisition LLC | Checks | 2/5/2019 | 1017 | $ | (9,745) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 2/5/2019 | Online Banking transfer to CHK 9641 Confirmation# 7538682260 | $ | (12,500) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 2/4/2019 | Preencoded Deposit | $ | 23,195 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 2/1/2019 | WIRE TYPE:WIRE IN DATE: 190201 TIME:1108 ET TRN:2019020100327642 SEQ:5576500032ES/354426 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/02/01 | $ | 26,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 2/1/2019 | Preencoded Deposit | $ | 9,212 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 2/1/2019 | Preencoded Deposit | $ | 3,500 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 2/1/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 2/1/2019 | CEF DES:Insurance ID:530000000029981 INDN:564 St. Johns Acquisit CO ID:1383313434 PPD | $ | (60) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 2/1/2019 | CEF DES:LEASE RENT ID:530000000029980 INDN:564 St. Johns Acquisit CO ID:1383313434 PPD | $ | (1,545) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 2/1/2019 | Online Banking transfer to CHK 9641 Confirmation# 1103906296 | $ | (28,587) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 1/31/2019 | Preencoded Deposit | $ | 6,450 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 1/31/2019 | WIRE TYPE:WIRE IN DATE: 190131 TIME:1512 ET TRN:2019013100507940 SEQ:5796700031 ES/554696 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/01/31 | $ | 5,500 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 1/31/2019 | Preencoded Deposit | $ | 3,650 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 1/31/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 1/31/2019 | Online Banking transfer to CHK 9641 Confirmation# 2298382622 | $ | (27,300) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 1/30/2019 | WIRE TYPE:WIRE IN DATE: 190130 TIME:1044 ET TRN:2019013000292891 SEQ:4196800030ES/361979 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/01/30 | $ | 26,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 1/30/2019 | Preencoded Deposit | $ | 2,000 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 1/30/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 1/30/2019 | Online Banking transfer to CHK 9641 Confirmation# 2586536334 | $ | (1,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 1/30/2019 | Online Banking transfer to CHK 9641 Confirmation# 2286232243 | $ | (1,070) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 1/30/2019 | Online Banking transfer to CHK 9641 Confirmation# 2188172240 | $ | (9,760) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 1/29/2019 | Preencoded Deposit | $ | 5,500 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 1/22/2019 | WIRE TYPE:WIRE IN DATE: 190122 TIME:1038 ET TRN:2019012200564702 SEQ:5552500022ES/666903 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/01/22 | $ | 2,700 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 1/22/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 1/22/2019 | Online Banking transfer to CHK 9641 Confirmation# 3418215617 | $ | (2,600) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 1/17/2019 | WIRE TYPE:WIRE IN DATE: 190117 TIME:1025 ET TRN:2019011700281158 SEQ:3987700017ES/340184 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/01/17 | $ | 12,250 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 1/17/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 1/17/2019 | Online Banking transfer to CHK 9641 Confirmation# 2577652991 | $ | (12,200) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 1/15/2019 | WIRE TYPE:WIRE IN DATE: 190115 TIME:1050 ET TRN:2019011500303413 SEQ:4330400015ES/375906 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/01/15 | $ | 7,400 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 1/15/2019 | Online Banking transfer from CHK 4604 Confirmation# 3356797854 | $ | 50 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 1/15/2019 | Online Banking transfer from CHK 7358 Confirmation# 1556804502 | $ | 50 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 1/15/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 1/15/2019 | Online Banking transfer to CHK 7358 Confirmation# 2156800527 | $ | (50) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 1/15/2019 | Online Banking transfer to CHK 9641 Confirmation# 3256807039 | $ | (50) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 1/15/2019 | Online Banking transfer to CHK 9641 Confirmation# 3256793753 | $ | (12,450) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 1/14/2019 | WIRE TYPE:WIRE IN DATE: 190114 TIME:1224 ET TRN:2019011400370623 SEQ:5022300014ES/419303 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/01/14 | $ | 5,000 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 1/14/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 1/14/2019 | Online Banking transfer to CHK 9641 Confirmation# 1448712200 | $ | (6,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 1/11/2019 | WIRE TYPE:WIRE IN DATE: 190111 TIME:1120 ET TRN:2019011100305750 SEQ:4339300011ES/366969 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/01/11 | $ | 6,000 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 1/11/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 1/10/2019 | Preencoded Deposit | $ | 3,700 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 1/10/2019 | Online Banking transfer to CHK 9641 Confirmation# 7415886763 | $ | (74,900) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 1/9/2019 | WIRE TYPE:WIRE IN DATE: 190109 TIME:1110 ET TRN:2019010900283174 SEQ:4082500009ES/334806 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/01/09 | $ | 5,000 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 1/9/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 1/9/2019 | Online Banking transfer to CHK 9641 Confirmation# 2206001332 | $ | (1,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 1/9/2019 | Online Banking transfer to CHK 9641 Confirmation# 2405012850 | $ | (3,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 1/8/2019 | WIRE TYPE:WIRE IN DATE: 190108 TIME:1057 ET TRN:2019010800283599 SEQ:4103900008ES/315827 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/01/08 | $ | 20,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 1/8/2019 | Preencoded Deposit | $ | 11,775 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 1/8/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 1/8/2019 | Online Banking transfer to CHK 9641 Confirmation# 1296176404 | $ | (2,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 1/8/2019 | Online Banking transfer to CHK 9641 Confirmation# 1596961105 | $ | (3,500) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 1/8/2019 | Online Banking transfer to CHK 9641 Confirmation# 3299086145 | $ | (6,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 1/7/2019 | Preencoded Deposit | $ | 16,981 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 1/7/2019 | WIRE TYPE:WIRE IN DATE: 190107 TIME:1041 ET TRN:2019010700342196 SEQ:4759700007ES/367918 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/01/07 | $ | 10,000 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 1/7/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 1/7/2019 | Online Banking transfer to CHK 1588270916 | $ | (200) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 1/7/2019 | Online Banking transfer to CHK 4102 Confirmation# 1382215786 | $ | (2,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 1/7/2019 | Online Banking transfer to CHK 9641 Confirmation# 3289969590 | $ | (2,400) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 1/7/2019 | Online Banking transfer to CHK 9641 Confirmation# 1191464566 | $ | (15,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 1/4/2019 | WIRE TYPE:WIRE IN DATE: 190104 TIME:1013 ET TRN:2019010400264162 SEQ:4274600004ES/302389 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 19/01/04 | $ | 26,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 1/4/2019 | Counter Credit | $ | 13,950 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 1/4/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 1/4/2019 | Online Banking transfer to CHK 9641 Confirmation# 1562277993 | $ | (14,000) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE IN DATE: 190103 TIME:1640 ET TRN:2019010300430824 SEQ:5862500003ES/377096 ORIG:564 ST JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG | | |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 1/3/2019 | OF 19/01/03 | $ | 40,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 1/3/2019 | Preencoded Deposit | $ | 7,850 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 1/3/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 1/3/2019 | Online Banking transfer to CHK 9641 Confirmation# 2555409177 | $ | (34,700) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 1/2/2019 | Preencoded Deposit | $ | 6,081 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 1/2/2019 | CEF DES:Insurance ID:530000000025434 INDN:564 St. Johns Acquisit CO ID:1383313434 PPD | $ | (60) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 1/2/2019 | Online Banking transfer to CHK 9641 Confirmation# 2136230845 | $ | (900) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 1/2/2019 | Online Banking transfer to CHK 4102 Confirmation# 2547563233 | $ | (1,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 1/2/2019 | CEF DES:LEASE RENT ID:530000000025433 INDN:564 St. Johns Acquisit CO ID:1383313434 PPD | $ | (1,545) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 1/2/2019 | Online Banking transfer to CHK 9641 Confirmation# 3434822139 | $ | (6,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 12/31/2018 | Preencoded Deposit | $ | 6,150 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 12/31/2018 | Preencoded Deposit | $ | 2,750 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 12/31/2018 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 12/31/2018 | Online Banking transfer to CHK 9641 Confirmation# 1528296566 | $ | (500) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 12/31/2018 | Online Banking transfer to CHK 9641 Confirmation# 3427208061 | $ | (1,600) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 12/28/2018 | WIRE TYPE:WIRE IN DATE: 181228 TIME:1046 ET TRN:2018122800325331 SEQ:4591800362ES/386593 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 18/12/28 | $ | 7,500 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 12/28/2018 | Preencoded Deposit | $ | 6,400 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 12/28/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 12/28/2018 | Online Banking transfer to CHK 9641 Confirmation# 1501461619 | $ | (6,500) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 12/28/2018 | Online Banking transfer to CHK 9641 Confirmation# 3201232951 | $ | (7,500) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 12/24/2018 | Online Banking transfer to CHK 9641 Confirmation# 2267920584 | $ | (900) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 12/19/2018 | WIRE TYPE:WIRE IN DATE: 181219 TIME:1348 ET TRN:2018121900406334 SEQ:4998200353ES/449569 ORIG:564 ST JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 18/12/19 | $ | 24,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 12/19/2018 | Preencoded Deposit | $ | 10,100 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 12/19/2018 | Online Banking transfer from CHK 9625 Confirmation# 7224953393 | $ | 10,000 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 12/19/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 12/19/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 12/19/2018 | Online Banking transfer to CHK 9625 Confirmation# 6526069219 | $ | (10,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 12/19/2018 | WIRE TYPE:BOOK OUT DATE:181219 TIME:1509 ET TRN:2018121900442855 RELATED REF:250241962 BNF:ARBOR MULTIFAMILY LENDING ID:009478368593 | $ | (50,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 12/18/2018 | Preencoded Deposit | $ | 15,600 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 12/18/2018 | Online Banking transfer from CHK 4604 Confirmation# 5416006233 | $ | 3,900 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 12/18/2018 | Preencoded Deposit | $ | 3,500 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 12/18/2018 | Online Banking transfer to CHK 9641 Confirmation# 5214974291 | $ | (7,500) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 12/17/2018 | Preencoded Deposit | $ | 947 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 12/13/2018 | Online Banking transfer from CHK 4604 Confirmation# 6173795732 | $ | 300 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 12/13/2018 | Online Banking transfer to CHK 9641 Confirmation# 7473800318 | $ | (2,500) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 12/12/2018 | Preencoded Deposit | $ | 425 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 12/12/2018 | Online Banking Transfer Conf# e483b47f7; ARSR Alpine LLC | $ | (7,400) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 12/11/2018 | Preencoded Deposit | $ | 3,772 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 12/11/2018 | Online Banking transfer to CHK 9641 Confirmation# 6457779043 | $ | (8,967) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 12/10/2018 | Preencoded Deposit | $ | 9,097 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 12/10/2018 | Online Banking transfer to CHK 9641 Confirmation# 7546035912 | $ | (12,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 12/7/2018 | Preencoded Deposit | $ | 13,398 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 12/6/2018 | Preencoded Deposit | $ | 3,365 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 12/5/2018 | Online Banking transfer from CHK 9641 Confirmation# 7504541622 | $ | 50,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 12/5/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 12/5/2018 | Online Banking transfer to CHK 9641 Confirmation# 5502390987 | $ | (2,235) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 12/5/2018 | WIRE TYPE:BOOK OUT DATE:181205 TIME:1656 ET TRN:2018120500433055 RELATED REF:249065652 BNF:ARBOR MULTIFAMILY LENDING ID:009478368593 | $ | (50,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 12/4/2018 | WIRE TYPE:WIRE IN DATE: 181204 TIME:1025 ET TRN:2018120400289654 SEQ:4253000338ES/322436 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 18/12/04 | $ | 83,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 12/4/2018 | Online Banking transfer from CHK 9641 Confirmation# 7494146590 | $ | 10,000 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 12/4/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 12/4/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 12/4/2018 | WIRE TYPE:BOOK OUT DATE:181204 TIME:1244 ET TRN:2018120400345504 RELATED REF:JFVQ47HCW BNF:ARBOR MULTIFAMILY LENDING ID:009478368593 PMT DET:Other Payment | $ | (150,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 12/3/2018 | WIRE TYPE:WIRE IN DATE: 181203 TIME:1320 ET TRN:2018120300445636 SEQ:6314700337ES/440889 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 18/12/03 | $ | 40,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 12/3/2018 | Online Banking transfer from CHK 4831 Confirmation# 5386063330 | $ | 9,875 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 12/3/2018 | Preencoded Deposit | $ | 7,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 12/3/2018 | Online Banking transfer from CHK 4831 Confirmation# 7486067569 | $ | 2,700 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 12/3/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 12/3/2018 | CEF DES:Insurance ID:530000000023681 INDN:564 St. Johns Acquisit CO ID:1383313434 PPD | $ | (60) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 12/3/2018 | CEF DES:LEASE RENT ID:530000000023680 INDN:564 St. Johns Acquisit CO ID:1383313434 PPD | $ | (1,545) |
| BOA 4662 564 St Johns Acquisition LLC | Checks | 12/3/2018 | 113 | $ | (8,850) |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 11/30/2018 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Checks | 11/28/2018 | 1011 | $ | (2,900) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 11/27/2018 | Preencoded Deposit | $ | 7,400 |
| BOA 4662 564 St Johns Acquisition LLC | Checks | 11/23/2018 | 1015 | $ | (986) |
| BOA 4662 564 St Johns Acquisition LLC | Checks | 11/23/2018 | 1012 | $ | (1,200) |
| BOA 4662 564 St Johns Acquisition LLC | Checks | 11/23/2018 | 1014* | $ | (1,215) |
| BOA 4662 564 St Johns Acquisition LLC | Checks | 11/23/2018 | 1016 | $ | (1,710) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 11/21/2018 | WIRE TYPE:WIRE IN DATE: 181121 TIME:1156 ET TRN:2018112100317759 SEQ:4451400325ES/369594 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 18/11/21 | $ | 30,000 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 11/21/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 11/21/2018 | Online Banking transfer to CHK 9641 Confirmation# 3483623607 | $ | (26,397) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 11/16/2018 | WIRE TYPE:WIRE IN DATE: 181116 TIME:1234 ET TRN:2018111600319957 SEQ:4793900320ES/379459 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 18/11/16 | $ | 15,000 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 11/16/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 11/16/2018 | Online Banking transfer to CHK 9641 Confirmation# 5338909487 | $ | (5,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 11/16/2018 | Online Banking transfer to CHK 9641 Confirmation# 5339050081 | $ | (10,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 11/15/2018 | Online Banking transfer from CHK 4604 Confirmation# 3129840982 | $ | 6,000 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 11/15/2018 | Online Banking transfer to CHK 9641 Confirmation# 3530848219 | $ | (10,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 11/15/2018 | Online Banking transfer to CHK 9625 Confirmation# 2229837275 | $ | (20,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 11/14/2018 | WIRE TYPE:WIRE IN DATE: 181114 TIME:1051 ET TRN:2018111400294635 SEQ:4134200318ES/340472 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 18/11/14 | $ | 80,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 11/14/2018 | Online Banking transfer from CHK 9625 Confirmation# 1422954736 | $ | 20,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 11/14/2018 | Preencoded Deposit | $ | 13,500 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 11/14/2018 | Preencoded Deposit | $ | 6,300 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 11/14/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 11/14/2018 | WIRE TYPE:BOOK OUT DATE:181114 TIME:1642 ET TRN:2018111400442860 RELATED REF:QSMFUAYV7 BNF:ARBOR MULTIFAMILY LENDING ID:009478368593 | $ | (250,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 11/9/2018 | Online Banking transfer to CHK 9641 Confirmation# 7177701842 | $ | (1,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 11/9/2018 | Online Banking transfer to CHK 9641 Confirmation# 6478362909 | $ | (17,145) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 11/8/2018 | Counter Credit | $ | 42,510 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 11/6/2018 | Online Banking transfer to CHK 9641 Confirmation# 5151890794 | $ | (4,071) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 11/5/2018 | Counter Credit | $ | 43,300 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 11/5/2018 | Counter Credit | $ | 10,775 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 11/5/2018 | Counter Credit | $ | 7,308 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 11/5/2018 | Counter Credit | $ | 4,250 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 11/2/2018 | Online Banking transfer to CHK 9641 Confirmation# 3519203102 | $ | (1,196) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 11/2/2018 | Online Banking transfer to CHK 9641 Confirmation# 1319196903 | $ | (5,110) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 11/1/2018 | CEF DES:Insurance ID:530000000020361 INDN:564 St. Johns Acquisit CO ID:1383313434 PPD | $ | (60) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 11/1/2018 | CEF DES:LEASE RENT ID:530000000020360 INDN:564 St. Johns Acquisit CO ID:1383313434 PPD | $ | (1,545) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 10/31/2018 | Online Banking Transfer Conf# Oa0892040; ARSR Alpine LLC | $ | (7,400) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 10/31/2018 | Online Banking transfer to CHK 9641 Confirmation# 7299720906 | $ | (15,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 10/29/2018 | Counter Credit | $ | 8,200 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 10/26/2018 | Online Banking transfer to CHK 4102 Confirmation# 3457947124 | $ | (3,500) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 10/24/2018 | Online Banking transfer from CHK 9641 Confirmation# 5242213681 | $ | 41,384 |
| BOA 4662 564 St Johns Acquisition LLC | Checks | 10/24/2018 | 1009 | $ | (6,050) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 10/23/2018 | Counter Credit | $ | 7,675 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 10/22/2018 | Online Banking transfer to CHK 9641 Confirmation# 7223935439 | $ | (4,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 10/19/2018 | Counter Credit | $ | 37,500 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 10/19/2018 | Online Banking transfer to CHK 4102 Confirmation# 3496642275 | $ | (1,102) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 10/19/2018 | Online Banking transfer to CHK 9641 Confirmation# 3296605196 | $ | (15,384) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 10/19/2018 | Online Banking transfer to CHK 9641 Confirmation# 2297218499 | $ | (26,000) |
| BOA 4662 564 St Johns Acquisition LLC | Checks | 10/17/2018 | 1011 | $ | (10,000) |
| BOA 4662 564 St Johns Acquisition LLC | Checks | 10/16/2018 | 1008 | $ | (10,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 10/10/2018 | Counter Credit | $ | 49,100 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 10/10/2018 | Counter Credit | $ | 10,450 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 10/10/2018 | Counter Credit | $ | 1,440 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 10/9/2018 | Online Banking transfer from CHK 9641 Confirmation# 1401554768 | $ | 10,000 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 10/9/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4662 564 St Johns Acquisition LLC | Checks | 10/9/2018 | 1010 | $ | (2,500) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 10/9/2018 | WIRE TYPE:WIRE OUT DATE:181009 TIME:0536 ET TRN:2018100900222031 SERVICE REF:005607 BNF:564 ST JOHNS ACQUISITION L ID:9854512128 BNF BK:BANKUNITED, NA ID:267090594 PMT DET:2439032 52 | $ | (17,643) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 10/5/2018 | Counter Credit | $ | 4,400 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 10/4/2018 | Counter Credit | $ | 23,755 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 9/21/2018 | WIRE TYPE:WIRE IN DATE: 180921 TIME:0520 ET TRN:2018092100127982 SEQ:3511200264ES/155074 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 18/09/21 | $ | 4,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 9/21/2018 | WIRE TYPE:WIRE IN DATE: 180921 TIME:1428 ET TRN:2018092100348413 SEQ:5151300264ES/409104 ORIG:564 ST. JOHNS ACQUISITION ID:000230725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG OF 18/09/21 | $ | 1,500 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 9/21/2018 | Online Banking transfer to CHK 9641 Confirmation# 1156106459 | $ | (1,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 9/21/2018 | Online Banking transfer to CHK 9641 Confirmation# 1456079444 | $ | (1,500) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 9/21/2018 | Online Banking transfer to CHK 9641 Confirmation# 1155359244 | $ | (3,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 9/20/2018 | Online Banking transfer to CHK 9641 Confirmation# 1247064811 | $ | (3,116) |
| BOA 4662 564 St Johns Acquisition LLC | Checks | 9/20/2018 | 1005* | $ | (7,500) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 9/20/2018 | Online Banking transfer to CHK 9641 Confirmation# 1547059871 | $ | (9,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 9/20/2018 | Online Banking transfer to CHK 9641 Confirmation# 2346787920 | $ | (10,400) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 9/18/2018 | Online Banking transfer from CHK 9641 Confirmation# 2128919764 | $ | 17,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4662 564 St Johns Acquisition LLC | Checks | 9/18/2018 | 1007 | $ | (1,935) |
| | | | WIRE TYPE:WIRE IN DATE: 180917 TIME:1126 ET TRN:2018091700311924 SEQ:4669900260ES/376958 ORIG:564 ST. JOHNS ACQUISITION ID:0002307725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG | | |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 9/17/2018 | OF 18/09/17 | $ | 30,000 |
| | | | Online Banking transfer to CHK 9641 Confirmation# | | |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 9/17/2018 | 3522039667 | $ | (18,000) |
| | | | WIRE TYPE:WIRE IN DATE: 180914 TIME:1736 ET TRN:2018091400433845 SEQ:5836900257ES/027687 ORIG:564 ST. JOHNS ACQUISITION ID:230725092 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT | | |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 9/14/2018 | DET:BMG OF 18/09/14 | $ | 3,200 |
| BOA 4662 564 St Johns Acquisition LLC | Checks | 9/14/2018 | 1006 | $ | (1,235) |
| | | | Online Banking transfer to CHK 9641 Confirmation# | | |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 9/14/2018 | 2195562900 | $ | (2,000) |
| | | | Online Banking transfer to CHK 9641 Confirmation# | | |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 9/14/2018 | 2393769679 | $ | (2,196) |
| | | | Online Banking transfer to CHK 9641 Confirmation# | | |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 9/14/2018 | 3296480169 | $ | (4,550) |
| | | | WIRE TYPE:WIRE IN DATE: 180913 TIME:1301 ET TRN:2018091300310541 SEQ:4190900256ES/004391 ORIG:564 ST. JOHNS ACQUISITION ID:230725092 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT | | |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 9/13/2018 | DET:BOH OF 18/09/13 | $ | 25,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 9/13/2018 | Counter Credit | $ | 10,650 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 9/13/2018 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 09-12) | $ | 10,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 9/13/2018 | Counter Credit | $ | 3,750 |
| | | | WIRE TYPE:WIRE IN DATE: 180913 TIME:1758 ET TRN:2018091300421042 SEQ:5364500256ES/024444 ORIG:564 ST. JOHNS ACQUISITION ID:230725092 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT | | |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 9/13/2018 | DET:BMG OF 18/09/13 | $ | 2,500 |
| | | | Online Banking transfer from CHK 4604 Confirmation# | | |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 9/13/2018 | 1584953783 | $ | 650 |
| BOA 4662 564 St Johns Acquisition LLC | Checks | 9/13/2018 | 1003 | $ | (8,000) |
| | | | Online Banking transfer to CHK 9641 Confirmation# | | |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 9/13/2018 | 1186787676 | $ | (25,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 9/12/2018 | Counter Credit | $ | 4,000 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 9/12/2018 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 09-12 | $ | (35) |
| | | | Online Banking transfer to CHK 9641 Confirmation# | | |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 9/12/2018 | 2176484068 | $ | (2,083) |
| BOA 4662 564 St Johns Acquisition LLC | Checks | 9/12/2018 | 1002* | $ | (10,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 9/11/2018 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 09-10) | $ | 10,000 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 9/10/2018 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 09-10 | $ | (35) |
| BOA 4662 564 St Johns Acquisition LLC | Checks | 9/10/2018 | 1002 | $ | (10,000) |
| | | | WIRE TYPE:WIRE IN DATE: 180907 TIME:1109 ET TRN:2018090700264223 SEQ:4389800250ES/339197 ORIG:564 ST. JOHNS ACQUISITION ID:0002307725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG | | |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 9/7/2018 | OF 18/09/07 | $ | 2,000 |
| | | | Online Banking transfer to CHK 9641 Confirmation# | | |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 9/7/2018 | 6133537126 | $ | (2,000) |
| | | | Online Banking transfer to CHK 9641 Confirmation# | | |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 9/7/2018 | 5533241230 | $ | (8,250) |
| BOA 4662 564 St Johns Acquisition LLC | Checks | 9/6/2018 | 1001* | $ | (40,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 9/5/2018 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 09-04) | $ | 40,000 |
| | | | WIRE TYPE:WIRE IN DATE: 180905 TIME:1219 ET TRN:2018090500325103 SEQ:4237000248ES/369734 ORIG:564 ST. JOHNS ACQUISITION ID:0002307725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG | | |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 9/5/2018 | OF 18/09/05 | $ | 8,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 9/5/2018 | Counter Credit | $ | 7,200 |
| | | | Online Banking transfer from CHK 9625 Confirmation# | | |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 9/5/2018 | 2215707050 | $ | 7,000 |
| | | | Online Banking transfer to CHK 9625 Confirmation# | | |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 9/5/2018 | 2116536964 | $ | (7,000) |
| | | | WIRE TYPE:WIRE IN DATE: 180904 TIME:1633 ET TRN:2018090400657972 SEQ:7387200247ES/731197 ORIG:564 ST. JOHNS ACQUISITION ID:0002307725092 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B MG | | |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 9/4/2018 | OF 18/09/04 | $ | 20,000 |
| | | | Online Banking transfer from CHK 4604 Confirmation# | | |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 9/4/2018 | 3198834307 | $ | 3,600 |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 9/4/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4662 564 St Johns Acquisition LLC | Service Fees | 9/4/2018 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 09-04 | $ | (35) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:180904 TIME:1445 ET TRN:2018090400605782 SERVICE REF:699110 BNF:AMERICAN EXPRESS TRS TMS D ID:323184855 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:240 | | |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 9/4/2018 | 993148 564 ST JOHNS ACQUISITION 3727233669 | $ | (18,034) |
| BOA 4662 564 St Johns Acquisition LLC | Checks | 9/4/2018 | 1001 | $ | (40,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 8/31/2018 | Counter Credit | $ | 15,625 |
| | | | WIRE TYPE:WIRE IN DATE: 180831 TIME:1722 ET TRN:2018083100556629 SEQ:7186000243ES/012793 ORIG:564 ST. JOHNS ACQUISITION ID:230725092 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT | | |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 8/31/2018 | DET:BMG OF 18/08/31 | $ | 10,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 8/31/2018 | Counter Credit | $ | 4,025 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 8/31/2018 | Counter Credit | $ | 2,000 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 8/31/2018 | Online Banking transfer to CHK 9641 Confirmation# 1272777340 | $ | (12,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 8/28/2018 | BKOFAMERICA ATM 08/28 #000005710 DEPOSIT 266 BROADWAY-WIL BROOKLYN NY | $ | 2,750 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 8/24/2018 | Online Banking transfer from CHK 9641 Confirmation# 5114023448 | $ | 7,000 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 8/24/2018 | Counter Credit | $ | 2,050 |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 8/22/2018 | Online Banking transfer to CHK 9641 Confirmation# 5195766554 | $ | (5,000) |
| BOA 4662 564 St Johns Acquisition LLC | Withdrawls | 8/22/2018 | Online Banking transfer to CHK 9641 Confirmation# 5194868093 | $ | (13,000) |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 8/21/2018 | Counter Credit | $ | 12,900 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 8/17/2018 | Counter Credit | $ | 3,825 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 8/17/2018 | Counter Credit | $ | 3,083 |
| BOA 4662 564 St Johns Acquisition LLC | Deposits | 8/13/2018 | Counter Credit | $ | 1,800 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/6/2021 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 01-05) | $ | 80 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/5/2021 | Shift4 Payments DES:Shift4 ID:00000388316934 INDN:BERGMAN CO ID:6331220046 PPD | $ | (80) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/3/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 12-02) | $ | 116 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/2/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 12-01) | $ | 194 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/2/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 12-01) | $ | 162 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/2/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 12-02 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/2/2020 | Shift4 Payments DES:Shift4 ID:00000376459594 INDN:BERGMAN CO ID:6331220046 PPD | $ | (116) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/1/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 12-01 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/1/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 12-01 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/1/2020 | OpenTable DES:PAYMENTS ID:55975 INDN:HARVEY@THEWILLIAMSBUR CO ID:9943374049 CCD PMT INFO:NTE*ZZZ*FS810743\ | $ | (162) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/1/2020 | VERIZON DES:PAYMENTREC ID:2515388510001 INDN:96 WYTHE ACQUISITIONL CO ID:9783397101 TEL | $ | (194) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/24/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 11-23) | $ | 663 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/23/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 11-23 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/23/2020 | EMPIREMERCHANTS DES:RETRY PYMT ID:5793113 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (663) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/19/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 11-18) | $ | 663 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/19/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 11-18) | $ | 544 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/18/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 11-18 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/18/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 11-18 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/18/2020 | SEVENROOMS INC. DES:J882 RCUR ID:CZ1000001SH9C INDN:THE WILLIAMSBURG HOTEL CO ID:8263863381 CCD PMT INFO:TRN*1*CZ1000001SH9C\RMR*IK*B4473DEB6A9F1 CB7E0538F10080A03\ | $ | (544) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/18/2020 | EMPIREMERCHANTS DES:RETRY PYMT ID:5793113 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (663) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/16/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 11-13) | $ | 663 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/13/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 11-12) | $ | 844 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/13/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 11-13 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/13/2020 | EMPIREMERCHANTS DES:RETRY PYMT ID:5793113 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (663) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/12/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 11-12 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/12/2020 | NATIONAL GRID NY DES:UTILITYPAY ID:00021011451 INDN:THE WILLIAMSBURG HOTEL CO ID:9177976004 CCD | $ | (844) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/10/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 11-09) | $ | 663 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/9/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 11-09 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/9/2020 | EMPIREMERCHANTS DES:RETRY PYMT ID:5793113 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (663) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/6/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 11-05) | $ | 38 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/5/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 11-04) | $ | 663 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/5/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 11-05 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/5/2020 | Square Inc DES:201105P2 ID:L207575760388 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ | (38) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/4/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 11-03) | $ | 167 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/4/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 11-04 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/4/2020 | EMPIREMERCHANTS DES:RETRY PYMT ID:5793113 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (663) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/3/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 11-02) | $ | 38 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/3/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 11-03 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/3/2020 | Shift4 Payments DES:Shift4 ID:000000370315354 INDN:BERGMAN CO ID:6331220046 PPD | $ | (167) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/2/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 11-02 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/2/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 11-02 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/2/2020 | Square Inc DES:201102P2 ID:L207574947871 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ | (38) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/2/2020 | VERIZON DES:PAYMENTREC ID:2515388510001 INDN:96 WYTHE ACQUISITION L CO ID:9783397101 TEL | $ | (195) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/30/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 10-29) | $ | 663 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/29/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 10-29 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/29/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 10-29 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/29/2020 | EMPIREMERCHANTS DES:INVOICE(S) ID:5793113 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (663) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/29/2020 | 6336* | $ | (819) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/28/2020 | Online Banking transfer from CHK 2855 Confirmation# 2291438790 | $ | 663 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/26/2020 | Online Banking transfer from CHK 2855 Confirmation# 2373748496 | $ | 50 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/26/2020 | SHIFT4-DEBITS DES:102620IMP ID:76824 INDN:THE WILLIAMSBURG HOTEL CO ID:1330597785 CCD PMT INFO:0001202040 | $ | (50) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/23/2020 | EMPIREMERCHANTS DES:INVOICE(S) ID:5316894 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (1,223) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/22/2020 | Online Banking transfer from CHK 2855 Confirmation# 2541568629 | $ | 1,223 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/22/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 10-21) | $ | 544 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/22/2020 | Online Banking transfer from CHK 2855 Confirmation# 2141560105 | $ | 35 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/21/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 10-21 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/21/2020 | SEVENROOMS INC. DES:J854 RCUR ID:CZ1000001CBWC THE WILLIAMSBURG HOTEL CO ID:8263863381 CCD PMT INFO:TRN*1*CZ1000001CBWC\RMR*IK*B21D2FACF34F4 2E8E0538F10080A5C\ | $ | (544) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/19/2020 | EMPIREMERCHANTS DES:INVOICE(S) ID:2209142 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (387) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/16/2020 | Online Banking transfer from CHK 2855 Confirmation# 2486852488 | $ | 387 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/16/2020 | Online Banking transfer from CHK 2855 Confirmation# 3186436922 | $ | 196 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/16/2020 | Online Banking transfer from CHK 2855 Confirmation# 2386440123 | $ | 33 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/16/2020 | CON ED OF NY DES:INTELL CK ID:622010002605001 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (33) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/13/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 10-09) | $ | 1,057 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/13/2020 | Online Banking transfer from CHK 2855 Confirmation# 1361362662 | $ | 890 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/13/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 10-13 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/13/2020 | NATIONAL GRID NY DES:UTILITYPAY ID:00021011451 INDN:THE WILLIAMSBURG HOTEL CO ID:9177976004 CCD | $ | (890) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/9/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 10-09 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/9/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 10-09 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2020 | 6254 | $ | (196) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2020 | 6468* | $ | (1,057) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/2/2020 | Online Banking transfer from CHK 2855 Confirmation# 6465391603 | $ | 241 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/2/2020 | Square Inc DES:201002P2 ID:L207566963666 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ | (38) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/2/2020 | Shift4 Payments DES:Shift4 ID:000000363602244 INDN:BERGMAN CO ID:6331220046 PPD | $ | (203) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/1/2020 | Online Banking transfer from CHK 2855 Confirmation# 6256778405 | $ | 191 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/1/2020 | VERIZON DES:PAYMENTREC ID:2515388510001 INDN:96 WYTHE ACQUISITION L CO ID:9783397101 TEL | $ | (191) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/29/2020 | Online Banking transfer from CHK 2855 Confirmation# 5539938391 | $ | 788 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/29/2020 | TRIPADVISOR DES:ADVERTSING ID:0545250 INDN:THE WILLIAMSBURG *HOTE CO ID:0000201866 CCD | $ | (788) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/28/2020 | EMPIREMERCHANTS DES:INVOICE(S) ID:9353904 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (658) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/25/2020 | SHIFT4-DEBITS DES:092520IMP ID:76824 INDN:THE WILLIAMSBURG HOTEL CO ID:1330597785 CCD PMT INFO:0001190045 | $ | (50) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/25/2020 | Fee Refund | $ | 175 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/24/2020 | Online Banking transfer from CHK 2855 Confirmation# 6299825815 | $ | 658 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/24/2020 | Online Banking transfer from CHK 2855 Confirmation# 5499771554 | $ | 520 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/22/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 09-22 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/22/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 09-22 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/22/2020 | 6388* | $ | (210) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/22/2020 | 6326 | $ | (240) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/18/2020 | EMPIREMERCHANTS DES:INVOICE(S) ID:1904690 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (436) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/17/2020 | Online Banking transfer from CHK 2855 Confirmation# 7437388328 | $ | 436 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/17/2020 | Online Banking transfer from CHK 2855 Confirmation# 7337384117 | $ | 214 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/16/2020 | Online Banking transfer from CHK 2855 Confirmation# 5527100360 | $ | 99 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/16/2020 | CON ED OF NY DES:INTELL CK ID:622010002603006 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (32) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/16/2020 | CON ED OF NY DES:INTELL CK ID:622010002605001 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (32) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/16/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 09-16 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/16/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 09-16 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/16/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 09-16 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/16/2020 | SEVENROOMS INC. DES:J819 FRST ID:CZ1000000W81C INDN:THE WILLIAMSBURG HOTEL CO ID:8263863381 CCD PMT INFO:TRN*1*CZ1000000W81C\RMR*IK*AF5E33F7CDA31 BA1E0538F10080AE3\ | $ | (109) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/15/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 09-14) | $ | 5,684 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/14/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 09-14 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/14/2020 | PAYMENTECH DES:RETRY PYMT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (5,684) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/11/2020 | Online Banking transfer from CHK 2855 Confirmation# 2184108695 | $ | 866 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/11/2020 | NATIONAL GRID NY DES:UTILITYPAY ID:00021011451 INDN:THE WILLIAMSBURG HOTEL CO ID:9177976004 CCD | $ | (866) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/11/2020 | EMPIREMERCHANTS DES:INVOICE(S) ID:8870422 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (999) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/10/2020 | Online Banking transfer from CHK 2855 Confirmation# 1575512361 | $ | 999 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/10/2020 | Online Banking transfer from CHK 2855 Confirmation# 2475507701 | $ | 15 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/9/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 09-08) | $ | 13,767 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/9/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 09-08) | $ | 5,684 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/9/2020 | REFUND NSF/OD FEE 09-08 | $ | 35 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/8/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 09-08 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/8/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 09-08 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/8/2020 | PAYMENTECH DES:RETRY PYMT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (5,684) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/8/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (13,767) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/4/2020 | Online Banking transfer from CHK 2855 Confirmation# 6423523559 | $ | 429 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2020 | EMPIREMERCHANTS DES:INVOICE(S) ID:6684908 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (490) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/3/2020 | Online Banking transfer from CHK 2855 Confirmation# 6518018506 | $ | 490 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2020 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (429) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/2/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 09-01) | $ | 5,684 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/2/2020 | Online Banking transfer from CHK 2855 Confirmation# 6506248851 | $ | 190 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/2/2020 | Square Inc DES:200902P2 ID:L207559004733 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ | (38) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Shift4 Payments DES:Shift4 ID:000000356299214 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/2/2020 | INDN:BERGMAN CO ID:6331220046 PPD | $ | (173) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/1/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 09-01 | $ | (35) |
| | | | VERIZON DES:PAYMENTREC ID:2515388510001 INDN:96 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/1/2020 | WYTHE ACQUISITION L CO ID:9783397101 TEL | $ | (190) |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/1/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (5,684) |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/28/2020 | 6362985924 | $ | 788 |
| | | | | | |
| | | | EMPIREMERCHANTS DES:INVOICE(S) ID:7847468 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2020 | INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (23) |
| | | | | | |
| | | | EMPIREMERCHANTS DES:INVOICE(S) ID:7847518 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2020 | INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (565) |
| | | | TRIPADVISOR DES:ADVERTSING ID:7901117 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2020 | WILLIAMSBURG *HOTE CO ID:0000201866 CCD | $ | (788) |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/26/2020 | 2248901207 | $ | 587 |
| | | | CON ED OF NY DES:INTELL CK ID:622010002607007 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/17/2020 | INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (32) |
| | | | CON ED OF NY DES:INTELL CK ID:622010002603006 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/17/2020 | INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (35) |
| | | | CON ED OF NY DES:INTELL CK ID:622010002605001 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/17/2020 | INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (35) |
| | | | | | |
| | | | EMPIREMERCHANTS DES:INVOICE(S) ID:5217310 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/17/2020 | INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (1,721) |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/14/2020 | 5141464980 | $ | 1,721 |
| | | | | | |
| | | | NATIONAL GRID NY DES:UTILITYPAY ID:00021011451 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/13/2020 | INDN:THE WILLIAMSBURG HOTEL CO ID:9177976004 CCD | $ | (116) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/11/2020 | 6243 | $ | (66) |
| | | | | | |
| | | | EMPIREMERCHANTS DES:INVOICE(S) ID:4141073 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/10/2020 | INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (225) |
| | | | | | |
| | | | EMPIREMERCHANTS DES:INVOICE(S) ID:4141066 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/10/2020 | INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (1,037) |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/7/2020 | 2180887931 | $ | 1,262 |
| | | | PAYMENTECH DES:FEE ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/4/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 521 |
| | | | Shift4 Payments DES:Shift4 ID:000000350373554 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/4/2020 | INDN:BERGMAN CO ID:6331220046 PPD | $ | (204) |
| | | | Square Inc DES:200803P2 ID:L207550176973 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/3/2020 | WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ | (38) |
| | | | | | |
| | | | EMPIREMERCHANTS DES:INVOICE(S) ID:3448699 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/3/2020 | INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (2,010) |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/31/2020 | 5422331422 | $ | 2,010 |
| | | | VERIZON DES:PAYMENTREC ID:2515388510001 INDN:96 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/31/2020 | WYTHE ACQUISITIONL CO ID:9783397101 TEL | $ | (192) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/30/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 07-29) | $ | 16,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/30/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 07-29) | $ | 13,767 |
| | | | Online Banking transfer to CHK 2855 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2020 | 5213918923 | $ | (10,136) |
| | | | Online Banking transfer to CHK 2855 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2020 | 5113865252 | $ | (20,000) |
| | | | | | |
| | | | SBAD TREAS 310 DES: MISC PAY ID:797525810673000 | | |
| | | | INDN:THE WILLIAMSBURGH HOTE CO ID:9101036151 CCD | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/29/2020 | PMT INFO:RMT*CT*7975258106 200 01732 F8209*** *\ | $ | 149,900 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/29/2020 | 6504777516 | $ | 20,000 |
| | | | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/29/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 702 |
| | | | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/29/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 594 |
| | | | PAYMENTECH DES:FIN ADJ ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/29/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 25 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 7/29/2020 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 7/29/2020 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| | | | PAYMENTECH DES:FEE ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/29/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (48) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/29/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (702) |

| | | | | |
|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/29/2020 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (13,767) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/29/2020 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (16,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/29/2020 | Online Banking transfer to CHK 4102 Confirmation# 7204783797 | $ (149,900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/28/2020 | TRIPADVISOR DES:ADVERTSING ID:4910857 INDN:THE WILLIAMSBURG *HOTE CO ID:0000201866 CCD | $ (788) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/27/2020 | CHECKCARD 0725 Restoration Hardware 800-7621005 CA 74204290206000000065 | $ 6,038 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/27/2020 | SHIFT4-DEBITS DES:0727201MP ID:76824 INDN:THE WILLIAMSBURG HOTEL CO ID:1330597785 CCD PMT INFO:0001166070 | $ (50) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/23/2020 | CHECKCARD 0723 Restoration Hardware 800-7621005 CA 74204290204263061550 | $ 2,609 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/23/2020 | CHECKCARD 0723 Restoration Hardware 800-7621005 CA 74204290204000000011 | $ 2,061 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/21/2020 | Online Banking transfer from CHK 2855 Confirmation# 7134852657 | $ 250 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 7/20/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 07-20 | $ (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/20/2020 | 3169 | $ (108) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/17/2020 | CON ED OF NY DES:INTELL CK ID:622010002603006 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ (32) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/17/2020 | CON ED OF NY DES:INTELL CK ID:622010002605001 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ (32) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/13/2020 | 6382* | $ (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/10/2020 | CHECKCARD 0710 Restoration Hardware 800-7621005 CA 74204290191004009002 | $ 217 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/9/2020 | Online Banking transfer from CHK 2855 Confirmation# 5530970679 | $ 2,753 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2020 | EMPIREMERCHANTS DES:INVOICE(S) ID:6928063 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2020 | EMPIREMERCHANTS DES:INVOICE(S) ID:6928034 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ (2,253) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/6/2020 | CHECKCARD 0703 Restoration Hardware 800-7621005 CA 24204290185001702308731 CKCD 5712 XXXXXXXXXXX1195 XXXX XXXX XXXX 1195 | $ (1,115) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/3/2020 | Online Banking transfer from CHK 2855 Confirmation# 6378245545 | $ 750 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2020 | Square Inc DES:200702P2 ID:L207542117643 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2020 | Shift4 Payments DES:Shift4 ID:00000004428546464 INDN:BERGMAN CO ID:6331220046 PPD | $ (54) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/2/2020 | 6452* | $ (233) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/1/2020 | VERIZON DES:PAYMENTREC ID:2515388510001 INDN:96 WYTHE ACQUISITIONL CO ID:9783397101 TEL | $ (185) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/1/2020 | EMPIREMERCHANTS DES:INVOICE(S) ID:1332727 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ (2,383) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/29/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 05-29 | $ (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/29/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 05-29 | $ (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/29/2020 | OpenTable DES:PAYMENTS ID:29009 INDN:HARVEY@THEWILLIAMSBUR CO ID:9943374049 CCD PMT INFO:NTE*ZZZ*FS810743\ | $ (109) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/29/2020 | 6444* | $ (178) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/28/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-27) | $ 144 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/27/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-26) | $ 365 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/27/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-26) | $ 50 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/27/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 05-27 | $ (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/27/2020 | 6287* | $ (144) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/26/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 05-26 | $ (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/26/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 05-26 | $ (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/26/2020 | SHIFT4-DEBITS DES:052620IMP ID:76824 INDN:THE WILLIAMSBURG HOTEL CO ID:1330597785 CCD PMT INFO:0001141946 | $ (50) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/26/2020 | Intuit DES:RETRY PYMT ID:9963043 INDN:THE WILLIAMSBURG *HOTE CO ID:0000756346 TEL | $ (365) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/22/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-21) | $ 478 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/22/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-21) | $ 160 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/22/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-21) | $ 144 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/21/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-20) | $ 365 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/21/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 05-21 | $ (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/21/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 05-21 | $ (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/21/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 05-21 | $ (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/21/2020 | 6287* | $ (144) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/21/2020 | PAYMENTECH DES:RETRY PYMT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (160) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Arctic Glacier U DES:ePay ID: INDN:Willasburg CO | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/21/2020 | ID:1460527958 PPD | $ | (478) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/20/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 05-20 | $ | (35) |
| | | | Intuit DES:QuickBooks ID:9963043 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/20/2020 | WILLIAMSBURG *HOTE CO ID:0000756346 CCD | $ | (365) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/19/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-18) | $ | 66 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/19/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-18) | $ | 34 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/18/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-15) | $ | 160 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/18/2020 | Pref Rewards for Business Refund | $ | 30 |
| | | | CON ED OF NY DES:INTELL CK ID:622010002603006 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/18/2020 | INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (34) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/18/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 05-18 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/18/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 05-18 | $ | (35) |
| | | | CON ED OF NY DES:INTELL CK ID:622010002605001 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/18/2020 | INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (66) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/15/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-14) | $ | 8,368 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/15/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 05-15 | $ | (35) |
| | | | PAYMENTECH DES:RETRY PYMT ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/15/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (160) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/14/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 05-14 | $ | (35) |
| | | | WINDSTREAM DES:RETRY PYMT ID:000000297659794 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/14/2020 | INDN:HOTEL 96?WYTHE?ACQUISI CO ID:4728201000 CCD | $ | (8,368) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/13/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-12) | $ | 44 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/12/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-11) | $ | 160 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/12/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 05-12 | $ | (35) |
| | | | NATIONAL GRID NY DES:UTILITYPAY ID:00021011451 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/12/2020 | INDN:THE WILLIAMSBURG HOTEL CO ID:9177976004 CCD | $ | (44) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/11/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-08) | $ | 8,368 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/11/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 05-11 | $ | (35) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/11/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (160) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/8/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 05-08 | $ | (35) |
| | | | WINDSTREAM DES:RETRY PYMT ID:000000297659794 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/8/2020 | INDN:HOTEL 96?WYTHE?ACQUISI CO ID:4728201000 CCD | $ | (8,368) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/7/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 23 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/6/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 05-06 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/6/2020 | 6288 | $ | (144) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/5/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-04) | $ | 8,368 |
| | | | PAYMENTECH DES:DEPOSIT ID:647177O INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/5/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25) |
| | | | PAYMENTECH DES:FEE ID:6085113 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/5/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/5/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 05-05 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/5/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 05-05 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/5/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 05-05 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/5/2020 | 2596 | $ | (178) |
| | | | PAYMENTECH DES:FIN ADJ ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/4/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 201 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/4/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 05-04 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/4/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 05-04 | $ | (35) |
| | | | Square Inc DES:200504P2 ID:L207529662578 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/4/2020 | WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ | (38) |
| | | | Shift4 Payments DES:Shift4 ID:00000333345094 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/4/2020 | INDN:BERGMAN CO ID:6331220046 PPD | $ | (50) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/4/2020 | 6195* | $ | (62) |
| | | | MERCHANT SERVICE DES:MERCH FEE ID:8079292879 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/4/2020 | INDN:THE WILLIAMSBURG HOTEL CO ID:1841010148 CCD | $ | (254) |
| | | | WINDSTREAM DES:WSC ACH ID:000000297659794 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/4/2020 | INDN:HOTEL 96?WYTHE?ACQUISI CÓ ID:4728201000 CCD | $ | (8,368) |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/1/2020 | 3134656577 | $ | 1,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/1/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-30) | $ | 84 |
| | | | VERIZON DES:PAYMENTREC ID:2515388510001 INDN:96 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/1/2020 | WYTHE ACQUISITION L CO ID:9783397101 TEL | $ | (184) |
| | | | Arctic Glacier U DES:ePay ID: INDN:Willasburg CO | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/1/2020 | ID:1460527958 PPD | $ | (478) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/30/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-30 | $ | (35) |
| | | | OpenTable DES:PAYMENTS ID:23111 | | |
| | | | INDN:HARVEY@THEWILLIAMSBUR CO ID:9943374049 CCD | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2020 | PMT INFO:NTE*ZZZ*FS810743\ | $ | (84) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/28/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-27) | $ | 50 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/27/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-27 | $ | (35) |

| | | | | | |
|---|---|---|---|---|---|
| | | | | SHIFT4-DEBITS DES:0427201IMP ID:76824 INDN:THE WILLIAMSBURG HOTEL CO ID:1330597785 CCD PMT | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/27/2020 | INFO:0001129887 | $ | (50) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/24/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-23) | $ | 458 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/23/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-22) | $ | 1,313 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/23/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-22) | $ | 145 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/23/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-23 | $ | (35) |
| | | | Intuit DES:RETRY PYMT ID:2258150 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/23/2020 | WILLIAMSBURG *HOTE CO ID:0000756346 TEL | $ | (458) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/22/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-21) | $ | 1,313 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/22/2020 | 6558454706 | $ | 150 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/22/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-22 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/22/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-22 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/22/2020 | 6473* | $ | (145) |
| | | | EXPEDIA, INC. DES:RETRY PYMT ID:127000343096 INDN:THE WILLIAMSBURG HOTEL CO ID:4911996083 CCD | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/22/2020 | PMT INFO:RMR*IK*2040098607\ | $ | (1,313) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/21/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-20) | $ | 1,313 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/21/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-20) | $ | 458 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/21/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-21 | $ | (35) |
| | | | EXPEDIA, INC. DES:RETRY PYMT ID:127000343096 INDN:THE WILLIAMSBURG HOTEL CO ID:4911996083 CCD | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/21/2020 | PMT INFO:RMR*IK*2040098607\ | $ | (1,313) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/20/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-17) | $ | 145 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/20/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-20 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/20/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-20 | $ | (35) |
| | | | Intuit DES:QuickBooks ID:2258150 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/20/2020 | WILLIAMSBURG *HOTE CO ID:0000756346 CCD | $ | (458) |
| | | | EXPEDIA, INC. DES:10065113_6 ID:127000343096 INDN:THE WILLIAMSBURG HOTEL CO ID:4911996083 CCD | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/20/2020 | PMT INFO:RMR*IK*2040098607\ | $ | (1,313) |
| | | | Online Banking transfer from CHK 2855 Confirmation# | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/17/2020 | 1113681565 | $ | 64 |
| | | | CON ED OF NY DES:INTELL CK ID:622010002603006 | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/17/2020 | INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (32) |
| | | | CON ED OF NY DES:INTELL CK ID:622010002607007 | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/17/2020 | INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (32) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/17/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-17 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/17/2020 | 6473* | $ | (145) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/16/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-15) | $ | 8,691 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/16/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-15) | $ | 4,509 |
| | | | Online Banking transfer to CHK 2855 Confirmation# | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/16/2020 | 3508488453 | $ | (2,471) |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/15/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,496 |
| | | | Square Inc DES:200415P2 ID:L206527179049 INDN:The | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/15/2020 | Williamsburg Hotel Co ID:9424300002 PPD | $ | 44 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/15/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-15 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/15/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-15 | $ | (35) |
| | | | PAYMENTECH DES:RETRY PYMT ID:6085106 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/15/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (4,509) |
| | | | PAYMENTECH DES:RETRY PYMT ID:6083620 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/15/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (8,691) |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/14/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,014 |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/14/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 514 |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/14/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 329 |
| | | | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/14/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (164) |
| | | | SEVENROOMS INC. DES:ACH Debit ID:S244582917 | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/14/2020 | INDN:The Williamsburg Hotel Co ID:9200502236 CCD | $ | (544) |
| | | | Online Banking transfer from CHK 2855 Confirmation# | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/14/2020 | 1287577063 | $ | (2,780) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/13/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-10) | $ | 13,937 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/13/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-10) | $ | 13,937 |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/13/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 466 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/10/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-09) | $ | 8,691 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/10/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-09) | $ | 4,509 |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/10/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,043 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/10/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-10 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/10/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-10 | $ | (35) |
| | | | PAYMENTECH DES:RETRY PYMT ID:6083620 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/10/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (622) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/10/2020 | PAYMENTECH DES:RETRY PYMT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (13,937) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/10/2020 | PAYMENTECH DES:RETRY PYMT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (13,937) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/9/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,647 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/9/2020 | PAYMENTECH DES:RETRY PYMT ID:6085113 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/9/2020 | PAYMENTECH DES:RETRY PYMT ID:6471770 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/9/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-09 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/9/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-09 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/9/2020 | PAYMENTECH DES:RETRY PYMT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (714) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/9/2020 | PAYMENTECH DES:RETRY PYMT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (4,509) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/9/2020 | PAYMENTECH DES:RETRY PYMT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (8,691) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/8/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-07) | $ | 9,940 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/8/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 3,373 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/8/2020 | PAYMENTECH DES:RETRY PYMT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (113) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/8/2020 | NATIONAL GRID NY DES:UTILITYPAY ID:00021011451 INDN:THE WILLIAMSBURG HOTEL CO ID:9177976004 CCD | $ | (632) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/8/2020 | Online Banking transfer to CHK 2855 Confirmation# 1337551508 | $ | (8,150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/7/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-06) | $ | 13,937 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/7/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-06) | $ | 13,937 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/7/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 7,348 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/7/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-06) | $ | 622 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/7/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 544 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/7/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-06) | $ | 412 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/7/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-06) | $ | 345 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/7/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-06) | $ | 243 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/7/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-06) | $ | 185 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/7/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-07 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/7/2020 | 6442* | $ | (1,322) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/7/2020 | OXFORD HEALTH DES:PREMIUMS ID:WH6445 INDN:THE WILLIAMSBURG HOTEL CO ID:1522443751 CCD | $ | (9,940) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/6/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-03) | $ | 8,691 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/6/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-03) | $ | 4,509 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/6/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-03) | $ | 714 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/6/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-03) | $ | 536 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/6/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 397 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/6/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-03) | $ | 25 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/6/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-03) | $ | 25 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/6/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-06 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/6/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-06 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/6/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-06 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/6/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-06 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/6/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-06 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/6/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-06 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/6/2020 | 6455* | $ | (185) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/6/2020 | 6199 | $ | (243) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/6/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (345) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/6/2020 | 6333* | $ | (412) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/6/2020 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (622) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/6/2020 | PAYMENTECH DES:RETRY PYMT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (13,937) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/6/2020 | PAYMENTECH DES:RETRY PYMT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (13,937) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/3/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-02) | $ | 113 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/3/2020 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/3/2020 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/3/2020 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/3/2020 | PAYMENTECH DES:DEPOSIT ID:6471770 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/3/2020 | PAYMENTECH DES:FEE ID:6085113 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/3/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-03 | $ | (35) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/3/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-03 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/3/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-03 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/3/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-03 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/3/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-03 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/3/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-03 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/3/2020 | Phase Three Capi DES:SIGONFILE ID:VP4V4D INDN:The Williamsburg Hotel CO ID:9000360078 CCD | $ | (536) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/3/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (714) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/3/2020 | PAYMENTECH DES:FEE ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (4,509) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/3/2020 | PAYMENTECH DES:FEE ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (8,691) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/2/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 875 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/2/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-02 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/2/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 04-02 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/2/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 04-02 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/2/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 04-02 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/2/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 04-02 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/2/2020 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (113) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/2/2020 | MERCHANT SERVICE DES:MERCH FEE ID:8079292879 INDN:THE WILLIAMSBURG HOTEL CO ID:1841010148 CCD | $ | (158) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/2/2020 | Shift4 Payments DES:Shift4 ID:000000328331704 INDN:BERGMAN CO ID:6331220046 PPD | $ | (232) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/2/2020 | Tripleseat Softw DES:Payment ID:7665 INDN:The Williamsburg Hotel CO ID:1262468417 PPD | $ | (286) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/2/2020 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (405) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/2/2020 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (575) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/1/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 03-31) | $ | 13,937 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/1/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 03-31) | $ | 13,937 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/1/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 6,218 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/1/2020 | Online Banking transfer to CHK 2855 Confirmation# 3477402927 | $ | (13,322) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/31/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,924 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/31/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,397 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/31/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,025 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/31/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 03-31 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/31/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 03-31 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/31/2020 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (83) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/31/2020 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (83) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/31/2020 | VERIZON DES:PAYMENTREC ID:2515388510001 INDN:96 WYTHE ACQUISITIONL CO ID:9783397101 TEL | $ | (181) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/31/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (13,937) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/31/2020 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (13,937) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/30/2020 | Online Banking transfer from CHK 2703 Confirmation# 2158046717 | $ | 1,150 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/30/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 361 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/30/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/30/2020 | WIRE TYPE:WIRE OUT DATE:200330 TIME:1632 ET TRN:2020033000672068 SERVICE REF:486282 BNF:JULITA KROPIWNICKI ID:932461031 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:293540838 THE WIL LIAMSBURG HOTEL PAYROLL | $ | (319) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/30/2020 | PAYPAL DES:INST XFER ID:CRISTIAN12R INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (325) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/30/2020 | TRIPADVISOR DES:ADVERTSING ID:3211328 INDN:THE WILLIAMSBURG *HOTE CO ID:0000201866 CCD | $ | (788) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/27/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,187 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/27/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/27/2020 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (101) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/27/2020 | CON ED OF NY DES:INTELL CK ID:622010002605001 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (155) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:200327 TIME:1112 ET TRN:2020032700396104 SERVICE REF:364442 BNF:SCOTT SNIDER ID:162057600 BNF BK:JPMORGAN CHAS E BANK, N. ID:0002 PMT DET:293307716 THE WILLIAMSB URG | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/27/2020 | HOTEL PAYROLL | $ | (295) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/27/2020 | 6390 | $ | (1,292) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/27/2020 | Online Banking transfer to CHK 9206 Confirmation# 1535057736 | $ | (2,187) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/26/2020 | Online Banking transfer from CHK 4102 Confirmation# 3327021588 | $ | 38,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/26/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 484 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/26/2020 | 6362 | $ | (8) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/26/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (210) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/26/2020 | Zelle Transfer Conf# 5e7f1776f; Ishak, Robert | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/26/2020 | Online Banking transfer to CHK 9206 Confirmation# 2426547608 | $ | (484) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/26/2020 | Online Banking transfer to CHK 2703 Confirmation# 2427023848 | $ | (39,800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/25/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,058 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/25/2020 | Square Inc DES:200325P2 ID:L206524304403 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 115 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/25/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/25/2020 | SHIFT4-DEBITS DES:03252020 ID:76824 INDN:THE WILLIAMSBURG HOTEL CO ID:1330597785 CCD PMT INFO:0001117820 | $ | (50) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/25/2020 | CON ED OF NY DES:INTELL CK ID:622010002607007 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (96) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/25/2020 | 6374* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/25/2020 | WIRE TYPE:WIRE OUT DATE:200325 TIME:1543 ET TRN:2020032500529955 SERVICE REF:012220 BNF:THE WINTHROP GROUP, LLC ID:4341094607 BNF BK:TD BANK, NA ID:026013673 PMT DET:293057016 THE WILL IAMSBURG HOTEL | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/25/2020 | Online Banking transfer to CHK 9206 Confirmation# 3416524332 | $ | (7,925) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/24/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 4,099 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/24/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,388 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/24/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 251 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/24/2020 | CHECKCARD 0323 NEW YORK STATE DMV 518-4740904 NY 24755410084120846182718 CKCD 9399 XXXXXXXXXXX1195 XXXX XXXX XXXX 1195 | $ | (6) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/24/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/23/2020 | Square Inc DES:200323P2 ID:L207523608981 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ | 38 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/23/2020 | 6144* | $ | (165) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/23/2020 | Online Banking transfer to CHK 2703 Confirmation# 2497226708 | $ | (290) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/23/2020 | PAYPAL DES:INST XFER ID:COREYLANENY INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/23/2020 | PAYPAL DES:INST XFER ID:MODNEWYORK INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (1,365) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/20/2020 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 528 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/20/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 123 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/20/2020 | Intuit DES:QuickBooks ID:6253635 INDN:THE WILLIAMSBURG *HOTE CO ID:0000756346 CCD | $ | (458) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/20/2020 | 6447* | $ | (776) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/20/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (1,017) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/20/2020 | Online Banking transfer to CHK 2703 Confirmation# 2368246572 | $ | (44,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/19/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 7,850 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/19/2020 | Square Inc DES:200319P2 ID:L206523368824 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 1,307 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/19/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 4 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/19/2020 | Wire Transfer Fee | $ | (30) |

| | | | | | |
|---|---|---|---|---|---|
| | | | CON ED OF NY DES:INTELL CK ID:622010002603006 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/19/2020 | INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (33) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/19/2020 | 6474* | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/19/2020 | 6432 | $ | (832) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/19/2020 | 6436 | $ | (855) |
| | | | WIRE TYPE:WIRE OUT DATE:200319 TIME:1552 ET | | |
| | | | TRN:2020031900570030 SERVICE REF:013260 | | |
| | | | BNF:VANESSA CHU ID:547174144 BNF BK:HSBC BANK USA, | | |
| | | | NA ID:021001088 PMT DET:292519408 TWH PAYROLL REI | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/19/2020 | SSUE BOUNCED CHECK | $ | (1,329) |
| | | | EXPEDIA, INC. DES:10064487_8 ID:127000328303 | | |
| | | | INDN:THE WILLIAMSBURG HOTEL CO ID:4911996083 CCD | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/19/2020 | PMT INFO:RMR*IK*2040073517\ | $ | (3,572) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/19/2020 | 6435 | $ | (3,629) |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/18/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 7,834 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/18/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,797 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/18/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/18/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/18/2020 | 6365 | $ | (170) |
| | | | WIRE TYPE:WIRE OUT DATE:200318 TIME:1650 ET | | |
| | | | TRN:2020031800581273 SERVICE REF:480543 BNF:NEIL | | |
| | | | SANTOS ID:9947572432 BNF BK:CITIBANK, N.A. ID:0008 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/18/2020 | PMT DET:292423464 THE WILLIAMSBURG HOTEL PAYROLL | $ | (674) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/18/2020 | 5829* | $ | (740) |
| | | | WIRE TYPE:WIRE OUT DATE:200318 TIME:1652 ET | | |
| | | | TRN:2020031800582664 SERVICE REF:481089 BNF:SARITA | | |
| | | | TABAREZ ID:779002303765 BNF BK:JPMORGAN CHASE | | |
| | | | BANK, N. ID:0002 PMT DET:292423762 THE WILL | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/18/2020 | IAMSBURG HOTEL PAYROLL | $ | (2,647) |
| | | | NATIONAL GRID NY DES:UTILITYPAY ID:00021027370 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/18/2020 | INDN:The Williamsburg Hotel CO ID:9177976004 CCD | $ | (4,855) |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/17/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 25,694 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/17/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 19,133 |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/17/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 12,399 |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/17/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 9,004 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/17/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 8,685 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/17/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 8,015 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/17/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 03-16) | $ | 1,329 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/17/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/17/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/17/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/17/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/17/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/17/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/17/2020 | 6472 | $ | (360) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/17/2020 | 6434 | $ | (414) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/17/2020 | 6441 | $ | (509) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/17/2020 | 6475 | $ | (831) |
| | | | WIRE TYPE:WIRE OUT DATE:200317 TIME:1423 ET | | |
| | | | TRN:2020031700507944 SERVICE REF:403269 BNF:SCOTT | | |
| | | | SNIDER ID:162057600 BNF BK:JPMORGAN CHAS E BANK, | | |
| | | | N. ID:0002 PMT DET:292297172 TH WILLIAMSE RG HOTEL | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/17/2020 | PAYROLL | $ | (867) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/17/2020 | Zelle Transfer Conf# 75787a0cd; Goldberg, Joseph | $ | (924) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/17/2020 | 6433 | $ | (980) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/17/2020 | 6457 | $ | (987) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/17/2020 | 6400 | $ | (987) |
| | | | WIRE TYPE:WIRE OUT DATE:200317 TIME:1453 ET | | |
| | | | TRN:2020031700525433 SERVICE REF:010426 | | |
| | | | BNF:MUDASSIR QURASHI ID:801531438 BNF BK:J P | | |
| | | | MORGA N CHASE AND CO ID:071000013 PMT | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/17/2020 | DET:292301788 THE WILLIAMSBURG HOTEL PAYROLL | $ | (1,269) |
| | | | WIRE TYPE:WIRE OUT DATE:200317 TIME:1430 ET | | |
| | | | TRN:2020031700511683 SERVICE REF:010145 | | |
| | | | BNF:VANESSA CHU ID:547174144 BNF BK:HSBC BANK USA, | | |
| | | | NA ID:021001088 PMT DET:292298210 THE WILLIAMSBUR | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/17/2020 | G HOTEL PAYROLL | $ | (1,329) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/17/2020 | Zelle Transfer Conf# 85d04d8bb; Gross, Miriam | $ | (1,480) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/17/2020 | WIRE TYPE:WIRE OUT DATE:200317 TIME:1459 ET TRN:2020031700528310 SERVICE REF:010534 BNF:JEREMY RAUCH ID:80008105142 BNF BK:FIRST REPUB LIC BANK ID:321081669 PMT DET:292302534 THE WILLIA MSBURG HOTEL PAYROLL | $ | (1,651) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/17/2020 | WIRE TYPE:WIRE OUT DATE:200317 TIME:1415 ET TRN:2020031700503679 SERVICE REF:401074 BNF:JULITA KROPIWNICKI ID:932461031 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:292296156 THE WIL LIAMSBURG HOTEL PAYROLL | $ | (1,727) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/17/2020 | Zelle Transfer Conf# be7b6cd4b; Kirschner, Mark | $ | (1,737) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/17/2020 | WIRE TYPE:WIRE OUT DATE:200317 TIME:1404 ET TRN:2020031700496953 SERVICE REF:397988 BNF:SARITA TABAREZ ID:779002303765 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:292294564 THE WILL IAMSBURG HOTEL PAYROLL | $ | (2,647) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/17/2020 | Online Banking transfer to CHK 5246 Confirmation# 3446835730 | $ | (2,769) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/16/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,249 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/16/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 03-16 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/16/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-16 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/16/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-16 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/16/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-16 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/16/2020 | N/A | $ | (40) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/16/2020 | 6322 | $ | (83) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/16/2020 | 6453* | $ | (140) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/16/2020 | 6340 | $ | (144) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/16/2020 | 6445* | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/16/2020 | PAYMENTECH DES:DEPOSIT ID:608236O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (304) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/16/2020 | 6323 | $ | (328) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/16/2020 | 6150 | $ | (354) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/16/2020 | Online Banking transfer to CHK 2703 Confirmation# 2136835533 | $ | (525) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/16/2020 | 6449 | $ | (563) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/16/2020 | 6450 | $ | (615) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/16/2020 | 6443* | $ | (653) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/16/2020 | 6448 | $ | (720) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/16/2020 | 6459 | $ | (796) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/16/2020 | 6469* | $ | (830) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/16/2020 | 6460 | $ | (886) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/16/2020 | 6404 | $ | (886) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/16/2020 | 6456* | $ | (922) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/16/2020 | 6461 | $ | (948) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/16/2020 | 6439* | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/16/2020 | 6458 | $ | (1,199) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/16/2020 | 6402 | $ | (1,199) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/16/2020 | 6463 | $ | (1,232) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/16/2020 | 6416 | $ | (1,269) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/16/2020 | N/A | $ | (1,329) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/16/2020 | 6464 | $ | (1,611) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/16/2020 | 6440 | $ | (2,731) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/13/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 24,975 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/13/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 3,807 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/13/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/13/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/13/2020 | 6367 | $ | (198) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/13/2020 | 6321 | $ | (297) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/13/2020 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (302) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/13/2020 | 6454 | $ | (308) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/13/2020 | 6352 | $ | (433) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/13/2020 | Arctic Glacier U DES:ePay ID: INDN:Willasburg CO ID:1460527958 PPD | $ | (478) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/13/2020 | 6155* | $ | (536) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/13/2020 | SEVENROOMS INC. DES:ACH Debit ID:5242067989 INDN:The Williamsburg Hotel CO ID:9200502236 CCD | $ | (544) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/13/2020 | 6410 | $ | (674) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/13/2020 | Online Banking transfer to CHK 5758 Confirmation# 2412555807 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/13/2020 | 6462 | $ | (830) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/13/2020 | 6467 | $ | (837) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/13/2020 | 6437 | $ | (970) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/13/2020 | 6465 | $ | (996) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/13/2020 | 6470 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/13/2020 | 6471 | $ | (1,000) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:200313 TIME:1212 ET TRN:2020031300471686 SERVICE REF:009620 BNF:GRANT MANUEL ID:1010263317574 BNF BK:WACHOVIA BANK, NATIONAL ID:026012881 PMT DET:291991838 THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/13/2020 | WILLIAMSBURG HOTEL PAYROLL | $ | (1,065) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/13/2020 | 6466 | $ | (1,381) |
| | | | Online Banking transfer to CHK 2703 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/13/2020 | 3310019514 | $ | (1,500) |
| | | | WIRE TYPE:BOOK OUT DATE:200313 TIME:1133 ET TRN:2020031300446444 RELATED REF:291986388 BNF:BOOKING.COM B.V ID:005800681495 PMT | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/13/2020 | DET:WILLIA MSBURG HOTEL 1911599 | $ | (3,000) |
| | | | WESTGUARD INS CO DES:INS PREM ID:WIWC089083 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/13/2020 | INDN:THE WILLIAMSBURG HOTEL CO ID:7232240321 CCD | $ | (12,996) |
| | | | Online Banking transfer to CHK 2703 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/13/2020 | 7307532262 | $ | (99,000) |
| | | | WIRE TYPE:INTL IN DATE:200312 TIME:0516 ET TRN:2020031000138307 SEQ:4050-00705989452/285261 ORIG:GLOBAL BUSINESS TRAVEL AP | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/12/2020 | ID:DK27300000022441 PMT DET: $20.00 FEE DEDUCT2582 | $ | 20,152 |
| | | | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/12/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 13,310 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/12/2020 | Counter Credit | $ | 3,765 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/12/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,055 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/12/2020 | Bus Adv Rel Rwds-Intl Wire Fee Waiver of $16 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/12/2020 | 6363 | $ | (412) |
| | | | PAYPAL DES:INST XFER ID:TENORSAX82 INDN:JEREMY | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/12/2020 | RAUCH CO ID:PAYPALSI77 WEB | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/12/2020 | 6394 | $ | (470) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/12/2020 | 6426 | $ | (616) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/12/2020 | 6408 | $ | (830) |
| | | | MICROS RETAIL SY DES:ACH Debit ID:5241789806 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/12/2020 | INDN:Williamsburg Hotel CO ID:9200502236 CCD | $ | (950) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/12/2020 | 6317 | $ | (1,564) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/12/2020 | 6427 | $ | (2,849) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/12/2020 | 6504633574 | $ | (25,000) |
| | | | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/11/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 22,534 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/11/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 820 |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/11/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (90) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/11/2020 | 6430 | $ | (289) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/11/2020 | 6314 | $ | (391) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/11/2020 | 6305 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/11/2020 | 6406 | $ | (948) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/11/2020 | 6412 | $ | (1,651) |
| | | | WINEBOW NY, NJ, DES:PAYMENT ID:045590000049338 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/11/2020 | INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (1,840) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/11/2020 | 6354 | $ | (1,975) |
| | | | EMPIREMERCHANTS DES:INVOICE(S) ID:2787321 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/11/2020 | INDN:THE WILLIAMSBURG *PMT CO ID:0000195083 WEB | $ | (3,045) |
| | | | Manhattan Beer D DES:Manhattan ID:FTXXXXXXXXX | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/11/2020 | INDN:The Williamsburg Hotel CO ID:1139118000 CCD | $ | (3,351) |
| | | | Online Banking Transfer Conf## e42d0f04f; Moreno | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/11/2020 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX | $ | (3,750) |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/11/2020 | INDN:TurkCorey CO ID:9723807001 CCD | $ | (7,379) |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/10/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 41,968 |
| | | | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/10/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 20,743 |
| | | | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/10/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 18,485 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/10/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 16,803 |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/10/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 13,899 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/10/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 11,573 |
| | | | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/10/2020 | INDN:TurkCorey CO ID:9723807001 CCD | $ | (48) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/10/2020 | 6429 | $ | (59) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/10/2020 | 6418 | $ | (87) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/10/2020 | 6431 | $ | (132) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/10/2020 | 6368 | $ | (277) |
| | | | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/10/2020 | 1010481-000\ | $ | (447) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/10/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (498) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/10/2020 | 6425 | $ | (550) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/10/2020 | 6391 | $ | (791) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/10/2020 | 6403 | $ | (796) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/10/2020 | 6324 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/10/2020 | 6424 | $ | (830) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/10/2020 | 6401 | $ | (831) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/10/2020 | 6422 | $ | (837) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/10/2020 | 6405 | $ | (867) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/10/2020 | 6398 | $ | (922) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/10/2020 | 6417 | $ | (970) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/10/2020 | 6423 | $ | (1,057) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/10/2020 | 6409 | $ | (1,232) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/10/2020 | 6421 | $ | (1,381) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/10/2020 | 6419 | $ | (1,611) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/10/2020 | 6387 | $ | (2,731) |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/9/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 23,262 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/9/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 8,366 |
| | | | Online Banking transfer from CHK 2703 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/9/2020 | 1562912401 | $ | 200 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/9/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/9/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/9/2020 | 6397* | $ | (169) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/9/2020 | 6238* | $ | (199) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/9/2020 | 6364 | $ | (270) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/9/2020 | 6395 | $ | (318) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/9/2020 | 6310 | $ | (382) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/9/2020 | 6376 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/9/2020 | 6378 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/9/2020 | 6372 | $ | (450) |
| | | | PAYPAL DES:INST XFER ID:TENORSAX82 INDN:JEREMY | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/9/2020 | RAUCH CO ID:PAYPALSI77 WEB | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/9/2020 | 6366 | $ | (482) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/9/2020 | 6393 | $ | (510) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/9/2020 | 6316 | $ | (527) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/9/2020 | 6053* | $ | (540) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/9/2020 | 6379 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/9/2020 | 6330 | $ | (648) |
| | | | Online Banking transfer to CHK 2703 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/9/2020 | 2175349255 | $ | (650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/9/2020 | 6389* | $ | (671) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/9/2020 | 6428 | $ | (700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/9/2020 | 6355 | $ | (762) |
| | | | NATIONAL GRID NY DES:UTILITYPAY ID:00021011451 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/9/2020 | INDN:THE WILLIAMSBURG HOTEL CO ID:9177796004 CCD | $ | (845) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/9/2020 | 6414* | $ | (924) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/9/2020 | 6420 | $ | (996) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/9/2020 | 6386* | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/9/2020 | 6358 | $ | (1,027) |
| | | | WIRE TYPE:WIRE OUT DATE:200309 TIME:1242 ET TRN:2020030900526312 SERVICE REF:009195 BNF:GRANT MANUEL ID:1010263317574 BNF BK:WACHOVIA BANK, NATIONAL ID:026012881 PMT DET:291512222 THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/9/2020 | WILLIAMSBURG HOTEL PAYROLL | $ | (1,065) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/9/2020 | 6407 | $ | (1,078) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/9/2020 | 6353 | $ | (1,401) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/9/2020 | 6415 | $ | (1,480) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/9/2020 | 6399 | $ | (1,727) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/9/2020 | 6411 | $ | (1,737) |
| | | | WIRE TYPE:WIRE OUT DATE:200309 TIME:1204 ET TRN:2020030900503223 SERVICE REF:406986 BNF:SARITA TABAREZ ID:779002303765 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:291507098 THE WILL | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/9/2020 | IAMSBURG HOTEL PAYROLL | $ | (2,647) |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/6/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 14,667 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/6/2020 | 3352554520 | $ | 5,000 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/6/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 4,682 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/6/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/6/2020 | 6309 | $ | (61) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/6/2020 | 6339 | $ | (288) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/6/2020 | 6344 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/6/2020 | 6369 | $ | (525) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/6/2020 | 6381 | $ | (710) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/6/2020 | 6392 | $ | (720) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/6/2020 | Online Banking transfer to CHK 5758 Confirmation# 2151337204 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/6/2020 | 6349 | $ | (915) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/6/2020 | 6315 | $ | (1,185) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/6/2020 | WIRE TYPE:BOOK OUT DATE:200306 TIME:1515 ET TRN:2020030600577563 RELATED REF:291372202 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:WILLIA MSBURG HOTEL 1911599 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/6/2020 | 6351 | $ | (2,401) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/6/2020 | 6356 | $ | (4,032) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/6/2020 | OXFORD HEALTH DES:PREMIUMS ID:WH6445 INDN:THE WILLIAMSBURG HOTEL CO ID:1522443751 CCD | $ | (8,448) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/5/2020 | Online Banking transfer from CHK 4102 Confirmation# 3444874357 | $ | 50,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/5/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 6,409 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/5/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,931 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/5/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-05 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/5/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-05 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/5/2020 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (69) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/5/2020 | 6347 | $ | (375) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/5/2020 | Online Banking transfer to CHK 5758 Confirmation# 3342678947 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/5/2020 | 6359 | $ | (1,058) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/5/2020 | 6350 | $ | (2,514) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/5/2020 | 6320 | $ | (2,731) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/5/2020 | 6360 | $ | (3,083) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/5/2020 | Online Banking transfer to CHK 2703 Confirmation# 1344877348 | $ | (98,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/4/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 20,361 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/4/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,265 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/4/2020 | CRATEBARREL CC DES:CRATE EPAY ID:2136188156 INDN:6045882002745128 CO ID:9069872103 WEB | $ | (48) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/4/2020 | CRATEBARREL CC DES:CRATE EPAY ID:2136186426 INDN:6045882002615388 CO ID:9069872103 WEB | $ | (124) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/4/2020 | Shift4 Payments DES:Shift4 ID:000000268116202 INDN:BERGMAN CO ID:6331220046 PPD | $ | (488) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/4/2020 | 6375 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/4/2020 | PAYPAL DES:INST XFER ID:ETERNALTROM INDN:JEREMY RAUCH CO ID:PAYPALSIZ77 WEB | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/4/2020 | PAYPAL DES:INST XFER ID:MICHAELWSTE INDN:JEREMY RAUCH CO ID:PAYPALSIZ77 WEB | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/4/2020 | 6325 | $ | (756) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/4/2020 | SANTECINC DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (1,409) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/4/2020 | 6383* | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/4/2020 | AMERICAN EXPRESS DES:ACH PMT ID:R8618 INDN:TOBY MOSKOVITS CO ID:1133133497 PPD | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/4/2020 | WINDSTREAM DES:WSC ACH ID:000000294597007 INDN:HOTEL 967WYTHE?ACQUISI C6 ID:4728201000 CCD | $ | (4,148) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/4/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (6,213) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/4/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (7,002) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/3/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 52,307 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/3/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 32,561 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/3/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 26,594 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/3/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 13,875 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/3/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 12,790 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/3/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 12,602 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/3/2020 | Counter Credit | $ | 3,920 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/3/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/3/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/3/2020 | PAYMENTECH DES:DEPOSIT ID:6471770 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/3/2020 | PAYMENTECH DES:FEE ID:6085113 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/3/2020 | Square Inc DES:200303P2 ID:L206519312738 INDN:The Williamsburg Hotel CO ID:9424300002 WEB | $ | (68) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/3/2020 | 5897* | $ | (125) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/3/2020 | VERIZON DES:PAYMENTREC ID:2515388510001 INDN:96 WYTHE ACQUISITION L CO ID:9783397101 TEL | $ | (181) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 1523948196 | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/3/2020 | 6093* | $ | (206) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/3/2020 | 6149* | $ | (236) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/3/2020 | 6361 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/3/2020 | 6377 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/3/2020 | 6380 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/3/2020 | Phase Three Capi DES:SIGONFILE ID:KPK90D INDN:The Williamsburg Hotel CO ID:9000360078 CCD | $ | (536) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/3/2020 | Online Banking transfer to CHK 5758 Confirmation# 3323941408 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/3/2020 | 6331 | $ | (835) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/3/2020 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (842) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/3/2020 | 6284* | $ | (870) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/3/2020 | 6319* | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/3/2020 | EMPIREMERCHANTS DES:INVOICE(S) ID:9103878 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (1,441) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/3/2020 | 6312* | $ | (1,627) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/3/2020 | 6384 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/3/2020 | 6371* | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/3/2020 | Online Banking payment to CRD 7197 Confirmation# 1528423610 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/3/2020 | TAMBOURINE DES:9549752220 ID:M62220728020 INDN:THE WILLIAMSBURG HOTEL CO ID:1911718107 PPD | $ | (3,650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/3/2020 | NYS DTF BILL PYT DES:Tax Paymnt ID:000000053254118 INDN:M62142330180220 CO ID:EXXXXXXXXX CCD | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/3/2020 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (5,137) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 2325535378 | $ | (5,450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/3/2020 | PAYMENTECH DES:FEE ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (8,552) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/3/2020 | WIRE TYPE:WIRE OUT DATE:200303 TIME:1515 ET TRN:2020030300628418 SERVICE REF:012180 BNF:SCIENTIFIC FIRE PREVENTION ID:2000104733 BNF BK:CROSS RIVER BANK ID:021214273 PMT DET:29099 7276 THE WILLIAMSBURG HOTEL | $ | (8,994) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/3/2020 | WIRE TYPE:WIRE OUT DATE:200303 TIME:0700 ET TRN:2020030300341071 SERVICE REF:003547 BNF:MAURY, DONNELLY & PARR, IN ID:27002399 BNF BK: HOWARD BANK ID:055003434 PMT DET:290892568 | $ | (17,915) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/3/2020 | PAYMENTECH DES:FEE ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (19,158) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 3426636172 | $ | (25,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/2/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 20,790 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/2/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 6,122 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/2/2020 | Online Banking transfer from CHK 2703 Confirmation# 3520117433 | $ | 2,100 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/2/2020 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/2/2020 | 6204* | $ | (22) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/2/2020 | Cash Deposit Processing | $ | (26) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/2/2020 | Square Inc DES:200302P2 ID:L207518731476 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ | (38) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/2/2020 | 6240* | $ | (42) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/2/2020 | 5335 | $ | (82) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/2/2020 | 6194* | $ | (147) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/2/2020 | Opentable DES:PAYMENTS ID:MNT000002812050 INDN:HARVEY@THEWILLIAMSBURG CO ID:9943374049 CCD PMT INFO:NTE*ZZZ*FS810743\ | $ | (162) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/2/2020 | Square Inc DES:200302P2 ID:L206519031358 INDN:The Williamsburg Hotel CO ID:9424300002 WEB | $ | (175) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/2/2020 | MERCHANT SERVICE DES:MERCH FEE ID:8079292879 INDN:THE WILLIAMSBURG HOTEL CO ID:1841010148 CCD | $ | (222) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/2/2020 | 6304* | $ | (225) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/2/2020 | 6313 | $ | (272) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/2/2020 | 6327* | $ | (272) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/2/2020 | Tripleseat Softw DES:Payment ID:7665 INDN:The Williamsburg Hotel CO ID:1262468417 PPD | $ | (286) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/2/2020 | 6342 | $ | (333) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/2/2020 | 6338 | $ | (360) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/2/2020 | 6348 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/2/2020 | 6335 | $ | (412) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/2/2020 | 6334* | $ | (488) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/2/2020 | 6341 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/2/2020 | 6346 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/2/2020 | PAYPAL DES:INST XFER ID:FREDDYDEBOE INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/2/2020 | PAYPAL DES:INST XFER ID:LUCINYEGH INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/2/2020 | 6337* | $ | (515) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/2/2020 | 6172* | $ | (573) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/2/2020 | 6329 | $ | (573) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/2/2020 | 6328 | $ | (613) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/2/2020 | 6343 | $ | (650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/2/2020 | 6345 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/2/2020 | CHECKCARD 0228 ARTICLE 94035 HTTPSWWW.ARTIWA 2449215005963727616414115 CKCD 5712 XXXXXXXXXXXX1195 XXXX XXXX XXXX 1195 | $ | (978) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/2/2020 | 6306 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/2/2020 | 6307 | $ | (1,150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/2/2020 | 6308 | $ | (1,163) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/2/2020 | 6262* | $ | (1,651) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/2/2020 | Manhattan Beer D DES:Manhattan ID:FTXXXXXXXXX INDN:The Williamsburg Hotel CO ID:1139118000 CCD | $ | (3,672) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/2/2020 | 6357 | $ | (4,036) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/28/2020 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 39,267 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/28/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 5,956 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/28/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/28/2020 | TRIPADVISOR DES:ADVERTSING ID:8997513 INDN:THE WILLIAMSBURG *HOTE CO ID:0000201866 CCD | $ | (788) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/28/2020 | Online Banking transfer to CHK 5758 Confirmation# 5290696955 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/28/2020 | 6332* | $ | (882) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/28/2020 | Zelle Transfer Conf# 4c940ca35; Zukerman, Ralph | $ | (940) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/28/2020 | Online Banking transfer to CHK 4102 Confirmation# 7191080884 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/28/2020 | 6272 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/28/2020 | CHECKCARD 0227 MAILCHIMP *PAYASYOUG MAILCHIMP.COMGA 2469216005810063976722I CKCD 5968 XXXXXXXXXXXX1195 XXXX XXXX XXXX 1195 | $ | (2,178) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/28/2020 | 6056 | $ | (2,864) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/28/2020 | Online Banking transfer to CHK 5246 Confirmation# 5290705517 | $ | (3,269) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/28/2020 | WIRE TYPE:BOOK OUT DATE:200228 TIME:1148 ET TRN:2020022800562088 RELATED REF:290530214 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:WILLIA MSBURG HOTEL 1911599 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/28/2020 | Online Banking transfer to CHK 4102 Confirmation# 5290744409 | $ | (25,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/27/2020 | Online Banking transfer from CHK 4102 Confirmation# 5385486653 | $ | 50,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/27/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 12,084 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/27/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,482 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/27/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/27/2020 | 6230* | $ | (137) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/27/2020 | 6295 | $ | (238) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/27/2020 | 6180 | $ | (610) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/27/2020 | Online Banking transfer to CHK 5758 Confirmation# 6383637125 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/27/2020 | 6298 | $ | (1,090) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/27/2020 | EMPIREMERCHANTS DES:INVOICE(S) ID:4055941 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (1,200) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/27/2020 | 6221 | $ | (1,480) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/27/2020 | 6303 | $ | (1,480) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/27/2020 | TRAVELCLICK EFT DES:PAYMENT CK ID:INVO0385069,INV INDN:THE WILLIAMSBURG HOTEL CO ID:1364300213 CCD WIRE TYPE:WIRE OUT DATE:200227 TIME:1332 ET TRN:2020022700614893 SERVICE REF:471472 BNF:SARITA TABAREZ ID:779002303765 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:290335564 THE WILL | $ | (1,851) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/27/2020 | IAMSBURG HOTEL REIMBURSE | $ | (2,074) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/27/2020 | 6311* | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/27/2020 | Online Banking transfer to CHK 4102 Confirmation# 5282408693 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/27/2020 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (3,704) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/27/2020 | Online Banking transfer to CHK 4102 Confirmation# 6281222595 | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/27/2020 | Online Banking transfer to CHK 2703 Confirmation# 5585497821 | $ | (136,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/26/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 32,587 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/26/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,676 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/26/2020 | Square Inc DES:200226P2 ID:L206517665965 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 24 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/26/2020 | PAYMENTECH DES:DEPOSIT ID:6085113 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 0 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/26/2020 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/26/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/26/2020 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (71) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/26/2020 | 6235 | $ | (94) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/26/2020 | 6232 | $ | (111) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/26/2020 | 6096 | $ | (188) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/26/2020 | 6282 | $ | (210) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/26/2020 | 6293 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/26/2020 | Online Banking transfer to CHK 4102 Confirmation# 6272354331 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/26/2020 | 6271 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/26/2020 | 6280 | $ | (669) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/26/2020 | 6297 | $ | (708) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/26/2020 | 28859* | $ | (960) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/26/2020 | 6273 | $ | (970) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/26/2020 | Online Banking transfer to CHK 4102 Confirmation# 6376260973 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/26/2020 | 6294 | $ | (1,064) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/26/2020 | Online Banking transfer to CHK 4102 Confirmation# 7273595696 | $ | (1,650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/26/2020 | 6223 | $ | (1,651) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/26/2020 | 6085 | $ | (1,969) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/26/2020 | 6299 | $ | (2,427) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/26/2020 | 6302 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/26/2020 | Online Banking transfer to CHK 4102 Confirmation# 7274041465 | $ | (2,600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/26/2020 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000047432 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (2,714) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/26/2020 | Online Banking Transfer Conf# f29760af9; Moreno | $ | (2,750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/26/2020 | Online Banking transfer to CHK 4102 Confirmation# 5276325466 | $ | (3,225) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/26/2020 | Online Banking transfer to CHK 4102 Confirmation# 7572594854 | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/26/2020 | WIRE TYPE:BOOK OUT DATE:200226 TIME:1540 ET TRN:2020022600598360 RELATED REF:290230726 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:WILLA MSBURG HOTEL 1911599 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/26/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (5,128) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/26/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (5,947) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/26/2020 | Online Banking transfer to CHK 4102 Confirmation# 5576806455 | $ | (15,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/25/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 38,404 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/25/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 30,158 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/25/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 29,397 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/25/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 15,596 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/25/2020 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 14,042 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/25/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 11,852 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/25/2020 | WIRE TYPE:WIRE IN DATE: 200225 TIME:1430 ET TRN:2020022500533482 SEQ:5354900056ES/010113 ORIG:ENVSN FESTIVAL, LLC ID:298870582 SND BK:JPMOR GAN CHASE BANK, NA ID:021000021 PMT DET:BOH OF 20/ 02/25 | $ | 10,914 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/25/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/25/2020 | SHIFT4-DEBITS DES:022420IMP ID:76824 INDN:THE WILLIAMSBURG HOTEL CO ID:1330597785 CCD PMT INFO:0001105778 | $ | (50) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/25/2020 | 6231 | $ | (118) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/25/2020 | 6286* | $ | (240) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/25/2020 | 6279 | $ | (258) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/25/2020 | 6255* | $ | (578) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/25/2020 | 6263* | $ | (924) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/25/2020 | Online Banking transfer to CHK 4102 Confirmation# 5265993351 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/25/2020 | Online Banking transfer to CHK 4102 Confirmation# 6565998989 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/25/2020 | Online Banking transfer to CHK 102 Confirmation# 5263378603 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/25/2020 | 6259 | $ | (1,113) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/25/2020 | Online Banking transfer to CHK 4102 Confirmation# 7567787912 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/25/2020 | 6109 | $ | (2,341) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/25/2020 | 6275 | $ | (2,731) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/25/2020 | Online Banking transfer to CHK 4102 Confirmation# 7265134926 | $ | (8,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/25/2020 | Online Banking transfer to CHK 4102 Confirmation# 5164752352 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/24/2020 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 26,614 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/24/2020 | Square Inc DES:200224P2 ID:L2065171858862 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 20,637 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/24/2020 | Square Inc DES:200224P2 ID:L2105161138165 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ | 11,006 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/24/2020 | WIRE TYPE:BOOK IN DATE:200224 TIME:1629 ET TRN:2020022400649251 SNDR REF:289974296 ORIG:FOUNDERMADE LLC ID:483078440374 | $ | 10,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/24/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 6,091 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/24/2020 | Counter Credit | $ | 5,447 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/24/2020 | Square Inc DES:200224P2 ID:L2065171858863 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 822 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/24/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/24/2020 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (23) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/24/2020 | 5889* | $ | (86) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/24/2020 | 6278 | $ | (181) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/24/2020 | 6277 | $ | (181) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/24/2020 | 6171 | $ | (182) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/24/2020 | 6296 | $ | (196) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/24/2020 | 6281 | $ | (218) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/24/2020 | 6176 | $ | (242) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/24/2020 | 6292 | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/24/2020 | 6182 | $ | (252) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/24/2020 | 6276 | $ | (296) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/24/2020 | 6233 | $ | (325) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/24/2020 | 6289* | $ | (333) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/24/2020 | 6168 | $ | (384) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/24/2020 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000046788 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (385) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/24/2020 | 6267 | $ | (394) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/24/2020 | 6123 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/24/2020 | 6216 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/24/2020 | 6291* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/24/2020 | Online Banking transfer to CHK 2703 Confirmation# 5354688566 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/24/2020 | 6283 | $ | (528) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/24/2020 | Online Banking transfer to CHK 4102 Confirmation# 7257238475 | $ | (650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/24/2020 | 6051 | $ | (722) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/24/2020 | 6120 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/24/2020 | 6218 | $ | (800) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/24/2020 | 6050 | $ | (855) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/24/2020 | 5156718096 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/24/2020 | 6274 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/24/2020 | 6102 | $ | (1,010) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/24/2020 | 6266 | $ | (1,065) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/24/2020 | N/A | $ | (1,329) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/24/2020 | N/A | $ | (1,329) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/24/2020 | 6261 | $ | (1,737) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/24/2020 | 6257 | $ | (2,707) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/24/2020 | 6258 | $ | (2,871) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/24/2020 | 5558963562 | $ | (3,100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/24/2020 | 6256 | $ | (3,124) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/24/2020 | 6300 | $ | (3,391) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/24/2020 | 6301 | $ | (4,370) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/24/2020 | 5457737882 | $ | (5,000) |
| | | | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE | | |
| | | | WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/24/2020 | ID:3383693141 CCD | $ | (5,891) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/24/2020 | 5459248628 | $ | (9,478) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/24/2020 | 6256420627 | $ | (10,000) |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/21/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 21,045 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/21/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 4,529 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/21/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/21/2020 | 6143* | $ | (94) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/21/2020 | 6270 | $ | (107) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/21/2020 | 6239* | $ | (117) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/21/2020 | 6269 | $ | (166) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/21/2020 | 6147* | $ | (182) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/21/2020 | 6165 | $ | (516) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/21/2020 | 6250 | $ | (530) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/21/2020 | 6136 | $ | (883) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/21/2020 | 6265* | $ | (987) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/21/2020 | 6226 | $ | (987) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/21/2020 | 6329058347 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/21/2020 | 6260 | $ | (1,269) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/21/2020 | 6108 | $ | (1,488) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/21/2020 | Online Banking Transfer Conf# eb6elc16f; Moreno | $ | (1,689) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/21/2020 | 6268 | $ | (1,727) |
| | | | Online Banking transfer to CHK 5758 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/21/2020 | 7130281667 | $ | (2,400) |
| | | | WIRE TYPE:BOOK OUT DATE:200221 TIME:1223 ET | | |
| | | | TRN:2020022100449817 RELATED REF:289786654 | | |
| | | | BNF:BOOKING.COM B.V 005800681495 PMT | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/21/2020 | DET:WILLIA MSBURG HOTEL 1911599 | $ | (5,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/21/2020 | 7329707377 | $ | (10,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/20/2020 | 5323620764 | $ | 15,000 |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/20/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 11,618 |
| | | | Pulsd Inc. DES:BILL PMT ID:483060784831 INDN:COREY | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/20/2020 | LANE CO ID:9010807249 PPD | $ | 7,084 |
| | | | Online Banking transfer from CHK 9641 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/20/2020 | 5322621838 | $ | 3,580 |
| | | | Pulsd Inc. DES:BILL PMT ID:483060784831 INDN:COREY | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/20/2020 | LANE CO ID:9010807249 PPD | $ | 2,244 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/20/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,486 |
| | | | Eventbrite, INC. DES:EDI PYMNTS ID:3-12796747 INDN:The | | |
| | | | Williamsburg Hotel CO ID:2141888467 CCD PMT | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/20/2020 | INFO:RMR*IV*93192745009**480*480\ | $ | 480 |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/20/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (3) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/20/2020 | 6242 | $ | (235) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/20/2020 | 6197 | $ | (241) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/20/2020 | 6241* | $ | (274) |
| | | | Intuit DES:QuickBooks ID:1018279 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/20/2020 | WILLIAMSBURG *HOTE CO ID:0000756346 CCD | $ | (458) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/20/2020 | 6161 | $ | (487) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/20/2020 | 6201 | $ | (510) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/20/2020 | 6152 | $ | (608) |

| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/20/2020 | 6252 | $ | (623) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/20/2020 | 6167* | $ | (627) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/20/2020 | 6253 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/20/2020 | 6082 | $ | (1,057) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/20/2020 | Online Banking transfer to CHK 5246 Confirmation# 5222637021 | $ | (2,769) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/20/2020 | Online Banking transfer to CHK 9641 Confirmation# 6222624957 | $ | (3,580) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/20/2020 | Online Banking transfer to CHK 4102 Confirmation# 7323832748 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/20/2020 | NYS DTF BILL PYT DES:Tax Paymnt ID:000000052856138 INDN:M62142132920220 CO ID:EXXXXXXXXX CCD | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/20/2020 | Online Banking transfer to CHK 2703 Confirmation# 7323684866 | $ | (124,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/19/2020 | BKOFAMERICA MOBILE 02/20 3688482566 DEPOSIT *MOBILE NY | $ | 30,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/19/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 38,099 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/19/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 3,771 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/19/2020 | Counter Credit | $ | 3,305 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/19/2020 | CON ED OF NY DES:INTELL CK ID:622010002603006 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (33) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2020 | 6234 | $ | (111) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2020 | 6205* | $ | (140) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2020 | 5955* | $ | (171) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2020 | 6236 | $ | (208) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2020 | 6151* | $ | (230) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2020 | 6129* | $ | (326) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2020 | 6135 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2020 | 6215* | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2020 | 6217 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/19/2020 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (731) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2020 | 5995 | $ | (880) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2020 | 6107 | $ | (990) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/19/2020 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000046134 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (1,133) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2020 | 6100 | $ | (1,320) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2020 | 6106 | $ | (1,470) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/19/2020 | EXPEDIA, INC. DES:63807_7607 ID:127000321139 INDN:THE WILLIAMSBURG HOTEL CO ID:4911996083 CCD PMT INFO:RMR*IK*2040049916\ | $ | (1,850) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2020 | 6228 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2020 | 6140 | $ | (2,731) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/19/2020 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (3,024) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/19/2020 | AMERICAN EXPRESS DES:ACH PMT ID:R8914MSP INDN:TOBY MOSKOVITS CO ID:1133133497 PPD | $ | (6,507) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/19/2020 | Online Banking transfer to CHK 4102 Confirmation# 5208620225 | $ | (7,810) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/19/2020 | Online Banking transfer to CHK 4102 Confirmation# 7108428394 | $ | (12,302) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/18/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 36,756 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/18/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 36,511 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/18/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 24,483 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/18/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 21,213 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/18/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 19,475 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/18/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 19,061 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/18/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 18,475 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/18/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 6,557 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/18/2020 | Square Inc DES:200218P2 ID:L206515544018 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 44 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/18/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6202 | $ | (42) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/18/2020 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (52) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6246* | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6244* | $ | (116) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6198 | $ | (169) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6141 | $ | (180) |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6131 | | $ | (197) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6046* | | $ | (197) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6179 | | $ | (226) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6203 | | $ | (242) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6164 | | $ | (249) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6209 | | $ | (256) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6193 | | $ | (266) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6206 | | $ | (272) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6125 | | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6219 | | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6118 | | $ | (333) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6183 | | $ | (359) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6248 | | $ | (375) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6048 | | $ | (396) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6121 | | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6124 | | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6207 | | $ | (403) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6251 | | $ | (408) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6049 | | $ | (413) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6156* | | $ | (427) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6162 | | $ | (439) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6189 | | $ | (451) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6159 | | $ | (454) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6184 | | $ | (455) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 5917* | | $ | (459) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6154 | | $ | (460) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6042 | | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6101 | | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6212 | | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6211* | | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6200* | | $ | (514) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6188 | | $ | (518) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6178 | | $ | (522) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6196* | | $ | (545) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6177 | | $ | (550) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6191 | | $ | (554) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6170 | | $ | (572) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6092 | | $ | (577) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6148 | | $ | (588) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6090 | | $ | (593) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6116 | | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6186 | | $ | (607) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6119 | | $ | (650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/18/2020 | Online Banking transfer to CHK 2703 Confirmation# 6102763010 | | $ | (650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6158 | | $ | (683) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6190 | | $ | (729) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/18/2020 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | (763) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6153 | | $ | (774) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6065 | | $ | (886) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6169 | | $ | (888) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6222 | | $ | (924) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6163 | | $ | (962) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6139 | | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6213 | | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6173* | | $ | (1,148) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6227 | | $ | (1,269) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6031 | | $ | (1,307) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6110 | | $ | (1,364) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6225 | | $ | (1,381) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6138 | | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6224 | | $ | (1,727) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6220 | | $ | (1,737) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/18/2020 | Online Banking transfer to CHK 4102 Confirmation# 6304956200 | | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/18/2020 | Online Banking transfer to CHK 4102 Confirmation# 6404719392 | | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6249 | | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6247 | | $ | (2,375) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6099 | | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/18/2020 | 6134 | | $ | (2,631) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/18/2020 | Online Banking transfer to CHK 4102 Confirmation# 7107518987 | | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/18/2020 | Online Banking transfer to CHK 4102 Confirmation# 6107211192 | | $ | (4,300) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/18/2020 | WIRE TYPE:BOOK OUT DATE:200218 TIME:1516 ET TRN:2020021800944470 RELATED REF:289472146 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:WILLIA MSBURG HOTEL 1911599 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/18/2020 | Online Banking transfer to CHK 4102 Confirmation# 5207303812 | $ | (7,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/18/2020 | Online Banking transfer to CHK 4102 Confirmation# 7404732981 | $ | (7,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/18/2020 | Online Banking transfer to CHK 4102 Confirmation# 7307291678 | $ | (13,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/18/2020 | Online Banking transfer to CHK 4102 Confirmation# 6307195965 | $ | (27,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/14/2020 | Ceros, Inc. DES:Williamsbu ID:The Williamsbur INDN:The Williamsburg CO ID:7260581964 CCD PMT INFO:467 | $ | 20,588 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/14/2020 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 19,610 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/14/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 4,074 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/14/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/14/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/14/2020 | 6208 | $ | (223) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/14/2020 | 6130 | $ | (231) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/14/2020 | 6192 | $ | (348) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/14/2020 | 6095 | $ | (384) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/14/2020 | Online Banking transfer to CHK 4102 Confirmation# 6469840810 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/14/2020 | 6185 | $ | (532) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/14/2020 | 6187 | $ | (533) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/14/2020 | 6181 | $ | (543) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/14/2020 | SEVENROOMS INC. DES:ACH Debit ID:5239240329 INDN:The Williamsburg Hotel CO ID:9200502236 CCD | $ | (544) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/14/2020 | 6175* | $ | (567) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/14/2020 | 6086 | $ | (768) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/14/2020 | 6160 | $ | (819) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/14/2020 | 6157 | $ | (927) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/14/2020 | 6077 | $ | (970) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/14/2020 | 6061 | $ | (987) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/14/2020 | Online Banking transfer to CHK 2703 Confirmation# 5167873958 | $ | (1,450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/14/2020 | Online Banking transfer to CHK 4102 Confirmation# 5571065121 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/14/2020 | WIRE TYPE:WIRE OUT DATE:200214 TIME:1113 ET TRN:2020021400433463 SERVICE REF:415558 BNF:SARITA TABAREZ ID:779002303765 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:289224750 THE WILL IAMSBURG HOTEL PAYROLL | $ | (2,647) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/14/2020 | 6104 | $ | (3,268) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/14/2020 | WIRE TYPE:BOOK OUT DATE:200214 TIME:1110 ET TRN:2020021400431166 RELATED REF:289224318 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:WILLIA MSBURG HOTEL 1911599 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/13/2020 | Online Banking transfer from CHK 4102 Confirmation# 7564062501 | $ | 30,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/13/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 16,333 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/13/2020 | WIRE TYPE:WIRE IN DATE: 200213 TIME:1114 ET TRN:2020021300409209 SEQ:1429148044FS/347900 ORIG:CIRCO DE BAKUZA CREATION ID:0006011410025864 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:S WF OF 20/02/13 FRAIS HOTEL ONE MILLION PROJET | $ | 7,066 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/13/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,223 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/13/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/13/2020 | 6047 | $ | (214) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/13/2020 | 6052 | $ | (327) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/13/2020 | 5993 | $ | (563) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/13/2020 | SANTECINC DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (781) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/13/2020 | Online Banking transfer to CHK 4102 Confirmation# 7257586625 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/13/2020 | 6114 | $ | (1,250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/13/2020 | 6054* | $ | (1,408) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/13/2020 | 6103 | $ | (1,990) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/13/2020 | 6111 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/13/2020 | 6105 | $ | (2,786) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/13/2020 | 6055 | $ | (3,496) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/13/2020 | Online Banking transfer to CHK 2703 Confirmation# 6564069549 | $ | (91,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/12/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 27,685 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/12/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,302 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/12/2020 | 5512* | $ | (13) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/12/2020 | 5991* | $ | (133) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/12/2020 | 6115 | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/12/2020 | 6122 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/12/2020 | 6137 | $ | (375) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/12/2020 | 6117 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/12/2020 | 6000 | $ | (505) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/12/2020 | 6064 | $ | (796) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/12/2020 | MICROS RETAIL SY DES:ACH Debit ID:5239016830 INDN:Williamsburg Hotel CO ID:9200502236 CCD | $ | (950) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/12/2020 | 6088 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/12/2020 | 6132 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/12/2020 | 6067 | $ | (1,065) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/12/2020 | N/A | $ | (1,329) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/12/2020 | 6087 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/12/2020 | 6072 | $ | (1,651) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/12/2020 | Online Banking transfer to CHK 4102 Confirmation# 6353954829 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/12/2020 | AMERICAN EXPRESS DES:ACH PMT ID:R8912MSP INDN:TOBY MOSKOVITS CO ID:1133133497 PPD | $ | (6,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/12/2020 | WESTGUARD INS CO DES:INS PREM ID:WIWC089083 INDN:THE WILLIAMSBURG HOTEL CO ID:7232240321 CCD | $ | (13,006) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/11/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 32,905 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/11/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 30,308 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/11/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 25,965 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/11/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 16,950 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/11/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 15,746 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/11/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 8,703 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/11/2020 | Counter Credit | $ | 1,741 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/11/2020 | Square Inc DES:200211P2 ID:L210512596624 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ | 19 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/11/2020 | EMPIREMERCHANTS DES:INVOICE(S) ID:0666869 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (28) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/11/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/11/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/11/2020 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (48) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2020 | 6058 | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2020 | 6094* | $ | (288) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2020 | 5992 | $ | (406) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/11/2020 | Arctic Glacier DES:ePay ID: INDN:Willasburg CO ID:1460527958 PPD | $ | (478) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2020 | 5994 | $ | (638) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2020 | 6070 | $ | (674) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2020 | 6027 | $ | (736) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/11/2020 | Online Banking transfer to CHK 5758 Confirmation# 6542330048 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/11/2020 | Online Banking transfer to CHK 5758 Confirmation# 7242338936 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2020 | 6083 | $ | (830) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2020 | 6133 | $ | (867) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2020 | 6057 | $ | (922) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2020 | 6066 | $ | (1,078) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2020 | 6069 | $ | (1,232) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2020 | 6076 | $ | (1,269) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2020 | 6075 | $ | (1,480) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2020 | 6112 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2020 | 6113 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/11/2020 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (2,015) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/11/2020 | WIRE TYPE:WIRE OUT DATE:200211 TIME:1120 ET TRN:2020021100386444 SERVICE REF:005807 BNF:PUREHD LLC ID:8250422496 BNF BK:TD BANK, NA ID:211370545 PMT DET:288863182 WILLIAMSBURG HOTEL INV 24471 | $ | (2,295) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/11/2020 | Manhattan Beer D DES:Manhattan ID:FTXXXXXXXXX INDN:The Williamsburg Hotel CO ID:1139118000 CCD | $ | (2,518) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/11/2020 | Online Banking transfer to CHK 4102 Confirmation# 6145536147 | $ | (2,600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2020 | 6089 | $ | (2,731) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/11/2020 | Online Banking transfer to CHK 4102 Confirmation# 7346486800 | $ | (3,750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/11/2020 | WIRE TYPE:BOOK OUT DATE:200211 TIME:1106 ET TRN:2020021100378764 RELATED REF:288861374 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:WILLIA MSBURG HOTEL 1911599 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/11/2020 | Online Banking transfer to CHK 4102 Confirmation# 5345334163 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/11/2020 | Online Banking transfer to CHK 4102 Confirmation# 7344367071 | $ | (6,400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/11/2020 | Online Banking transfer to CHK 4102 Confirmation# 5147792883 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/11/2020 | Online Banking transfer to CHK 4102 Confirmation# 5444256735 | $ | (15,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/11/2020 | Online Banking transfer to CHK 4102 Confirmation# 6244094595 | $ | (23,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/10/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 16,768 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/10/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 11,177 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/10/2020 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (20) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/10/2020 | 6080 | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/10/2020 | Square Inc DES:200210P2 ID:L206513493064 INDN:The Williamsburg Hotel CO ID:9424300002 WEB | $ | (44) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/10/2020 | 6013 | $ | (210) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/10/2020 | 5975* | $ | (210) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/10/2020 | 6060 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/10/2020 | 5930* | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/10/2020 | 6098 | $ | (432) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/10/2020 | 6007* | $ | (440) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/10/2020 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1010481-000\ | $ | (447) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/10/2020 | 6084 | $ | (462) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/10/2020 | 6043 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/10/2020 | Online Banking transfer to CHK 2703 Confirmation# 1133716193 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/10/2020 | 6097 | $ | (687) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/10/2020 | 6068 | $ | (725) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/10/2020 | 6062 | $ | (831) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/10/2020 | 6081 | $ | (837) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/10/2020 | 6091 | $ | (984) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/10/2020 | 6078 | $ | (996) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/10/2020 | Online Banking transfer to CHK 4102 Confirmation# 3135493319 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/10/2020 | 5988* | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/10/2020 | 6063 | $ | (1,199) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/10/2020 | 6079 | $ | (1,381) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/10/2020 | 6059 | $ | (1,727) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/10/2020 | 6071 | $ | (1,737) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/10/2020 | OXFORD HEALTH DES:PREMIUMS ID:WH6445 INDN:THE WILLIAMSBURG HOTEL CO ID:1522443751 CCD | $ | (5,977) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/7/2020 | Online Banking Transfer Conf# 8514d0f72; GOLDSTEIN, RACHEL | $ | 19,924 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/7/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 15,417 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/7/2020 | Online Banking transfer from CHK 4102 Confirmation# 7310338592 | $ | 10,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/7/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 4,854 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/7/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/7/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/7/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/7/2020 | 5898* | $ | (553) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/7/2020 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000044771 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/7/2020 | 6074* | $ | (924) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/7/2020 | 5877* | $ | (1,185) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/7/2020 | 6034 | $ | (1,425) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/7/2020 | CON ED OF NY DES:INTELL CK ID:622010002606009 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (1,589) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/7/2020 | NATIONAL GRID NY DES:UTILITYPAY ID:00021011451 INDN:THE WILLIAMSBURG HOTEL CO ID:9177976004 CCD CON ED OF NY DES:INTELL CK ID:622010002604004 | $ | (1,846) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/7/2020 | INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (2,047) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/7/2020 | WIRE TYPE:WIRE OUT DATE:200207 TIME:1452 ET TRN:2020020700522040 SERVICE REF:012721 BNF:THE BMF MEDIA GROUP, LLC ID:7528135824 BNF BK: CAPITAL ONE, NA ID:06500009O PMT DET:288610226 THE WILLIAMSBURG HOTEL | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/7/2020 | WIRE TYPE:WIRE OUT DATE:200207 TIME:1437 ET TRN:2020020700513818 SERVICE REF:409058 BNF:SARITA TABAREZ ID:779002303765 BNF BK:JPMORGAN CHASE BANK, N ID:0002 PMT DET:288608548 THE WILL IAMSBURG HOTEL PAYROLL | $ | (2,647) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/7/2020 | Online Banking transfer to CHK 4102 Confirmation# 6309919358 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/7/2020 | 6030 | $ | (3,123) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/7/2020 | 6033 | $ | (3,311) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/7/2020 | WIRE TYPE:BOOK OUT DATE:200207 TIME:1428 ET TRN:2020020700507971 RELATED REF:288607502 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:WILLIA MSBURG HOTEL 1911599 CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/7/2020 | | $ | (11,665) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/6/2020 | Online Banking transfer from CHK 4102 Confirmation# 3103246440 | $ | 23,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/6/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 13,695 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/6/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,800 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/6/2020 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/6/2020 | 5981* | $ | (99) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/6/2020 | 6009 | $ | (234) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/6/2020 | 6026 | $ | (290) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/6/2020 | 5882* | $ | (420) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/6/2020 | 6041* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/6/2020 | 6011* | $ | (626) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/6/2020 | 6032 | $ | (806) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/6/2020 | 6004 | $ | (866) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/6/2020 | 5998 | $ | (917) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/6/2020 | Online Banking transfer to CHK 4102 Confirmation# 2400682482 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/6/2020 | Online Banking transfer to CHK 4102 Confirmation# 1501100521 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/6/2020 | 6028 | $ | (3,471) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/6/2020 | Online Banking transfer to CHK 2703 Confirmation# 3303251617 | $ | (103,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/5/2020 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 42,100 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/5/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,664 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/5/2020 | 6012 | $ | (240) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/5/2020 | 6044 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/5/2020 | 6036 | $ | (528) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/5/2020 | 6039 | $ | (550) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/5/2020 | Online Banking transfer to CHK 4102 Confirmation# 7293975189 | $ | (700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/5/2020 | 6018* | $ | (924) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/5/2020 | 5899 | $ | (1,592) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/5/2020 | 6016 | $ | (2,731) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/5/2020 | NYS DTF BILL PYT DES:Tax Paymnt ID:000000052323230 INDN:M62141806530220 CO ID:EXXXXXXXXX CCD | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/4/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 34,903 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/4/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 23,164 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/4/2020 | WIRE TYPE:WIRE IN DATE: 200204 TIME:1531 ET TRN:2020020400560236 SEQ:5827500035ES/006207 ORIG:ROBERT C ROARK OR DANA RO ID:242108892 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:PPL 20 /02/04 GRATCH ROARK DEPOSIT 2020- | $ | 21,384 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/4/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 16,715 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/4/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 14,200 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/4/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 7,867 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/4/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 7,105 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/4/2020 | Counter Credit | $ | 2,565 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/4/2020 | Counter Credit | $ | 750 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/4/2020 | Square Inc DES:200204P2 ID:L210510739748 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ | 32 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/4/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/4/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/4/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/4/2020 | PAYMENTECH DES:DEPOSIT ID:6471770 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/4/2020 | PAYMENTECH DES:FEE ID:6085113 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/4/2020 | 6037 | $ | (168) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/4/2020 | 5952* | $ | (255) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/4/2020 | 6038 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/4/2020 | 5997 | $ | (354) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/4/2020 | EMPIREMERCHANTS DES:INVOICE(S) ID:8954087 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (374) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/4/2020 | Shift4 Payments DES:Shift4 ID:000000261894892 INDN:BERGMAN CO ID:6331220046 PPD | $ | (389) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/4/2020 | Online Banking transfer to CHK 4102 Confirmation# 7184188915 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/4/2020 | 6003 | $ | (1,088) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/4/2020 | WIRE TYPE:WIRE OUT DATE:200204 TIME:0701 ET TRN:2020020400282709 SERVICE REF:003463 BNF:SCIENTIFIC FIRE PREVENTION ID:2000104733 BNF BK:CROSS RIVER BANK ID:021214273 PMT DET:28817 1964 THE WILLIAMSBURG HOTEL | $ | (1,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/4/2020 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000044196 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (1,436) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/4/2020 | 6024* | $ | (1,651) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/4/2020 | 6025 | $ | (1,651) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/4/2020 | 6019 | $ | (1,737) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/4/2020 | Online Banking transfer to CHK 4102 Confirmation# 5583428452 | $ | (1,800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/4/2020 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (2,183) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/4/2020 | 6035 | $ | (2,516) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/4/2020 | Online Banking transfer to CHK 4102 Confirmation# 6183413215 | $ | (2,880) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/4/2020 | 6029 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/4/2020 | Online Banking transfer to CHK 5246 Confirmation# 7483337825 | $ | (3,269) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/4/2020 | TAMBOURINE DES:9549752220 ID:M62165666302 INDN:THE WILLIAMSBURG HOTEL CO ID:1911718107 PPD | $ | (3,650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/4/2020 | Online Banking transfer to CHK 4102 Confirmation# 6183912228 | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/4/2020 | WINDSTREAM DES:WSC ACH ID:000000293153657 INDN:HOTEL 96?WYTHE?ACQUISI CO ID:4728201000 CCD | $ | (4,148) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/4/2020 | WIRE TYPE:BOOK OUT DATE:200204 TIME:1632 ET TRN:2020020400599857 RELATED REF:288275062 BNF:BOOKING.COM B.V ID:005800081495 PMT DET:THE WI LLIAMSBURG HOTEL 1911599 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/4/2020 | Online Banking transfer to CHK 4102 Confirmation# 7286128870 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/4/2020 | PAYMENTECH DES:FEE ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (6,938) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/4/2020 | Online Banking transfer to CHK 4102 Confirmation# 6384578300 | $ | (8,300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/4/2020 | Online Banking transfer to CHK 4102 Confirmation# 5183874777 | $ | (9,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/4/2020 | PAYMENTECH DES:FEE ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (19,502) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/3/2020 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 16,232 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/3/2020 | Online Banking transfer from CHK 4102 Confirmation# 5577912537 | $ | 12,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/3/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 3,010 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/3/2020 | Online Banking transfer from CHK 2703 Confirmation# 1460291431 | $ | 2,700 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/3/2020 | Square Inc DES:200203P2 ID:L207511244298 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ | (38) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/3/2020 | 5282 | $ | (90) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/3/2020 | 5957* | $ | (90) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/3/2020 | 5672* | $ | (105) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/3/2020 | 5860 | $ | (135) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/3/2020 | 5859* | $ | (135) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/3/2020 | 5979* | $ | (155) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/3/2020 | MERCHANT SERVICE DES:MERCH FEE ID:8079292879 INDN:THE WILLIAMSBURG HOTEL CO ID:1841010148 CCD | $ | (193) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/3/2020 | 5913* | $ | (240) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/3/2020 | 5976 | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/3/2020 | Tripleseat Softw DES:Payment ID:7665 INDN:The Williamsburg Hotel CO ID:1262468417 PPD | $ | (263) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/3/2020 | 6002 | $ | (371) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/3/2020 | 6008 | $ | (380) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/3/2020 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000043888 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/3/2020 | 5924* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/3/2020 | 5963* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/3/2020 | Phase Three Capi DES:SIGONFILE ID:JP2HVC INDN:The Williamsburg Hotel CO ID:9000360078 CCD | $ | (536) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/3/2020 | 6014 | $ | (609) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/3/2020 | 6001 | $ | (688) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/3/2020 | Online Banking transfer to CHK 2703 Confirmation# 3273271363 | $ | (700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/3/2020 | 5440* | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/3/2020 | 5984* | $ | (805) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/3/2020 | 5989 | $ | (925) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/3/2020 | 6015 | $ | (987) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 7175825250 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/3/2020 | 6022* | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/3/2020 | 5996 | $ | (1,441) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/3/2020 | 5999 | $ | (1,559) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/3/2020 | 5971* | $ | (1,775) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/31/2020 | Online Banking transfer from CHK 4102 Confirmation# 1449158423 | $ | 15,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/31/2020 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 7,571 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/31/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 6,391 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/31/2020 | Online Banking transfer from CHK 4102 Confirmation# 1149978647 | $ | 5,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/31/2020 | Online Banking transfer from CHK 4102 Confirmation# 3149970028 | $ | 2,300 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/31/2020 | PAYMENTECH DES:FIN ADJ ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 619 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/31/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/31/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/31/2020 | 5986 | $ | (145) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/31/2020 | Opentable DES:PAYMENTS ID:MNT000002788666 INDN:HARVEY@THEWILLIAMSBURG CO ID:9943374049 CCD PMT INFO:NTE*ZZZ*FS810743\ | $ | (162) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/31/2020 | 5875 | $ | (214) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/31/2020 | 6010* | $ | (307) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/31/2020 | 5885 | $ | (383) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/31/2020 | 5939 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/31/2020 | 5748 | $ | (953) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/31/2020 | 5682* | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/31/2020 | 5942 | $ | (1,138) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/31/2020 | 6006 | $ | (1,269) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/31/2020 | 5617* | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/31/2020 | 5962 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/31/2020 | 6021 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/31/2020 | 6020* | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/31/2020 | 6023* | $ | (1,727) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/31/2020 | WIRE TYPE:BOOK OUT DATE:200131 TIME:1258 ET TRN:2020013100567249 RELATED REF:287842656 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:WILLIA MSBURG HOTEL 1911599 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/31/2020 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (5,347) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/31/2020 | Online Banking transfer to CHK 4102 Confirmation# 1349364577 | $ | (6,653) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/31/2020 | WIRE TYPE:WIRE OUT DATE:200131 TIME:0703 ET TRN:2020013100300938 SERVICE REF:005123 BNF:MAURY, DONNELLY & PARR, IN ID:27002399 BNF BK: HOWARD BANK ID:055003434 PMT DET:287714250 | $ | (12,283) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/30/2020 | Online Banking transfer from CHK 4102 Confirmation# 3243030318 | $ | 35,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/30/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 14,656 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/30/2020 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/30/2020 | 5891 | $ | (34) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/30/2020 | CRATEBARREL CC DES:CRATE EPAY ID:2104236535 INDN:6045882002745128 CO ID:9069872103 WEB | $ | (51) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/30/2020 | CRATEBARREL CC DES:CRATE EPAY ID:2104235519 INDN:6045882002615388 CO ID:9069872103 WEB | $ | (125) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/30/2020 | VERIZON DES:PAYMENTREC ID:2515388510001 INDN:96 WYTHE ACQUISITIONL CO ID:9783397101 TEL | $ | (181) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/30/2020 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (542) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/30/2020 | 5985* | $ | (876) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/30/2020 | 5876 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/30/2020 | EMPIREMERCHANTS DES:INVOICE(S) ID:3757368 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (4,410) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/30/2020 | Online Banking transfer to CHK 4102 Confirmation# 3141616298 | $ | (7,300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/30/2020 | Online Banking transfer to CHK 2703 Confirmation# 3343039560 | $ | (107,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/29/2020 | BKOFAMERICA BC 01/29 #000001490 DEPOSIT 266 Broadway Brooklyn NY | | 10,294 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/29/2020 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 25,415 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/29/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,888 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/29/2020 | Counter Credit | $ | 370 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/29/2020 | REFUND OVERDRAFT FEE OF 01/27/20 | $ | 35 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/29/2020 | REFUND OVERDRAFT FEE OF 01/27/20 | $ | 35 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/29/2020 | REFUND OVERDRAFT FEE OF 01/27/20 | $ | 35 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/29/2020 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/29/2020 | N/A | $ | (22) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/29/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/29/2020 | 5880 | $ | (86) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/29/2020 | FDNY INSP FEES DES:FPIMS CPSS ID:C XXXXXXXXX INDN:THE WILLIAMSBURG HOTEL CO ID:TXXXXXXXXX CCD | $ | (333) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/29/2020 | 5878* | $ | (646) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/29/2020 | SANTECINC DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (708) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/29/2020 | TRAVELCLICK EFT DES:PAYMENT CK ID:INVO0370735,INV INDN:THE WILLIAMSBURG HOTEL CO ID:1364300213 CCD | $ | (819) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/29/2020 | 5873 | $ | (1,194) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/29/2020 | Online Banking transfer to CHK 4102 Confirmation# 1234062955 | $ | (1,300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/29/2020 | AMERICAN EXPRESS DES:ACH PMT ID:W8910 INDN:TOBY MOSKOVITS CO ID:1133133497 CCD | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/29/2020 | WIRE TYPE:WIRE OUT DATE:200129 TIME:0506 ET TRN:2020012800564444 SERVICE REF:002567 BNF:THE BMF MEDIA GROUP, LLC ID:7528135824 BNF BK: CAPITAL ONE, NA ID:065000090 PMT DET:287481352 THE WILLIAMSBURG HOTEL | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/29/2020 | Manhattan Beer D DES:Manhattan ID:FTXXXXXXXXX INDN:The Williamsburg Hotel CO ID:1139118000 CCD | $ | (2,793) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/29/2020 | Online Banking transfer to CHK 4102 Confirmation# 1334183801 | $ | (3,225) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/29/2020 | 5658* | $ | (3,629) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/29/2020 | 6005* | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/29/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (11,617) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/28/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 51,853 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/28/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 23,294 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/28/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 20,553 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/28/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 14,353 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/28/2020 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 10,741 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/28/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 9,424 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/28/2020 | Counter Credit | $ | 2,981 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/28/2020 | Counter Credit | $ | 1,325 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/28/2020 | REFUND NSF/OD FEE 01-27 | $ | 35 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/28/2020 | REFUND NSF/OD FEE 01-27 | $ | 35 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/28/2020 | REFUND NSF/OD FEE 01-27 | $ | 35 |
| | | | | | |
| | | | EMPIREMERCHANTS DES:INVOICE(S) ID:5156848 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/28/2020 | INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (23) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/28/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2020 | 5893* | $ | (240) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2020 | 5953* | $ | (244) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2020 | 5964* | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2020 | 5954 | $ | (492) |
| | | | TRIPADVISOR DES:ADVERTSING ID:5156209 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/28/2020 | WILLIAMSBURG *HOTE CO ID:0000201866 CCD | $ | (788) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/28/2020 | 3424443865 | $ | (800) |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/28/2020 | 3523362547 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2020 | 5791 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2020 | 5982* | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2020 | 5881 | $ | (1,541) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2020 | 5944 | $ | (1,596) |
| | | | Online Banking payment to CRD 7197 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/28/2020 | 3924352808 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2020 | 5980* | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2020 | 5990* | $ | (2,000) |
| | | | WINEBOW NY, NJ, DES:PAYMENT ID:045590000043233 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/28/2020 | INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (2,398) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2020 | 5987 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2020 | 5978* | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2020 | 5961 | $ | (2,731) |
| | | | Online Banking transfer to CHK 5758 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/28/2020 | 3223366988 | $ | (3,200) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/28/2020 | 1123768123 | $ | (4,000) |
| | | | WIRE TYPE:BOOK OUT DATE:200128 TIME:1035 ET | | |
| | | | TRN:2020012800333683 RELATED REF:287426470 | | |
| | | | BNF:BOOKING.COM B.V ID:005800681495 PMT DET:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/28/2020 | WI LLIAMSBURG HOTEL 1911599 | $ | (5,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/28/2020 | 2524017311 | $ | (5,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/28/2020 | 3423372184 | $ | (7,500) |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/27/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 8,547 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/27/2020 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 5,903 |
| | | | Online Banking transfer from CHK 5758 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/27/2020 | 1399764106 | $ | 3,200 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/27/2020 | 2499783321 | $ | 2,600 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/27/2020 | 1599846846 | $ | 2,500 |
| | | | Online Banking transfer from CHK 5246 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/27/2020 | 1599833217 | $ | 1,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/27/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 01-27 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/27/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 01-27 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/27/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 01-27 | $ | (35) |
| | | | SHIFT4-DEBITS DES:012320IMP ID:76824 INDN:THE | | |
| | | | WILLIAMSBURG HOTEL CO ID:1330597785 CCD PMT | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/27/2020 | INFO:0001093740 | $ | (50) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/27/2020 | 5959 | $ | (136) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/27/2020 | 5934 | $ | (144) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/27/2020 | 3314849976 | $ | (200) |
| | | | Online Banking transfer to CHK 2703 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/27/2020 | 3312987121 | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/27/2020 | 5956* | $ | (288) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/27/2020 | 5968 | $ | (325) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/27/2020 | 5950 | $ | (330) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/27/2020 | 5967 | $ | (333) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/27/2020 | 5935 | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/27/2020 | 5969 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/27/2020 | 5973 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/27/2020 | 5966 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/27/2020 | 5970 | $ | (500) |
| | | | PAYPAL DES:INST XFER ID:BRENDANSKID INDN:JEREMY | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/27/2020 | RAUCH CO ID:PAYPALSI77 WEB | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/27/2020 | 5951 | $ | (550) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/27/2020 | 5965 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/27/2020 | 5958* | $ | (643) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/27/2020 | 5949 | $ | (766) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/27/2020 | 5972* | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/27/2020 | 5960 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/27/2020 | 5555* | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/27/2020 | HUDI GREENBERGER DES:SALE ID: INDN:THE WILLIAMSBURG CO ID:9215986202 CCD | $ | (1,250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/27/2020 | 5948 | $ | (1,480) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/27/2020 | 5947 | $ | (1,737) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/27/2020 | 5887 | $ | (1,874) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/27/2020 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (2,953) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/27/2020 | 5983 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/27/2020 | 5872 | $ | (4,493) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/24/2020 | PALANTIR TECH DES:PAYMENT ID:422146 INDN:THE WILLIAMSBURG HOT CO ID:3680551851 CCD PMT INFO:INV #: O02000 INV DT: 01/13/202 O INV AMT: 30,896.27PO NO: | $ | 30,896 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/24/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 4,166 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/24/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 3,008 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/24/2020 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (20) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/24/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/24/2020 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (49) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/24/2020 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (60) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/24/2020 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (115) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/24/2020 | 5940 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/24/2020 | 5945 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/24/2020 | 5974 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/24/2020 | 5757 | $ | (923) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/24/2020 | 5946 | $ | (924) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/24/2020 | 5884 | $ | (1,079) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/24/2020 | 5943 | $ | (1,269) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/24/2020 | 5883* | $ | (1,360) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/24/2020 | 5886 | $ | (1,456) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/24/2020 | 5888 | $ | (1,487) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/24/2020 | Online Banking transfer to CHK 4102 Confirmation# 2288806681 | $ | (1,600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/24/2020 | 5879 | $ | (2,026) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/24/2020 | 5402* | $ | (2,141) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/24/2020 | 5938 | $ | (2,731) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/24/2020 | Online Banking transfer to CHK 4102 Confirmation# 2488282281 | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/24/2020 | Online Banking transfer to CHK 4102 Confirmation# 3288023961 | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/24/2020 | 5874 | $ | (4,138) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/24/2020 | WIRE TYPE:BOOK OUT DATE:200124 TIME:1146 ET TRN:2020012400395830 RELATED REF:287144314 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:THE WI LLIAMSBURG HOTEL 1911599 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/24/2020 | Online Banking transfer to CHK 4102 Confirmation# 2388734106 | $ | (15,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/23/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 28,961 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/23/2020 | Online Banking transfer from CHK 4102 Confirmation# 1581745773 | $ | 15,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/23/2020 | WIRE TYPE:WIRE IN DATE: 200123 TIME:1349 ET TRN:2020012300512119 SEQ:4698904023FS/422000 ORIG:CIRCO DE BAKUZA CREATION ID:0006011410100025 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:S WF OF 20/01/23 FACTURE | $ | 8,832 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/23/2020 | WIRE TYPE:WIRE IN DATE: 200123 TIME:1329 ET TRN:2020012300500870 SEQ:6460047023FS/417450 ORIG:CIRCO DE BAKUZA CREATION ID:0006011410100025 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:S WF OF 20/01/23 FACTURE HOTEL | $ | 5,591 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/23/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 722 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/23/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/23/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/23/2020 | 5910 | $ | (174) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/23/2020 | 5890* | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/23/2020 | CHASE CREDIT CRD DES:EPAY ID:4504975145 INDN:YECHIAL LICHTENSTEIN CO ID:5760039224 WEB | $ | (324) |

| | | | | |
|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/23/2020 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000042428 INDN:The Williamsburg Hotel cO ID:1364786719 CCD | $ (1,240) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/23/2020 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ (1,969) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/23/2020 | 5595* | $ (2,267) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/23/2020 | EMPIREMERCHANTS DES:INVOICE(S) ID:6597880 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ (3,066) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/23/2020 | NYS DTF BILL PYT DES:Tax Paymnt ID:000000051785119 INDN:M62141542830120 CO ID:EXXXXXXXXX CCD | $ (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/23/2020 | Online Banking transfer to CHK 2703 Confirmation# 3382276977 | $ (116,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/22/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 15,122 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/22/2020 | Pulsd Inc. DES:BILL PMT ID:483060784831 INDN:COREY LANE CO ID:9010807249 PPD | $ 8,047 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/22/2020 | Counter Credit | $ 6,176 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/22/2020 | Counter Credit | $ 4,501 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/22/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 3,006 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/22/2020 | Counter Credit | $ 2,268 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/22/2020 | Counter Credit | $ 545 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/22/2020 | Counter Credit | $ 494 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/22/2020 | Wire Transfer Fee | $ (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/22/2020 | 5931* | $ (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/22/2020 | 5937 | $ (272) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/22/2020 | 5936 | $ (303) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/22/2020 | DLX FOR BUSINESS DES:Deluxe SBS ID:02046667243128 INDN:564 ST. JOHNS ACQUISIT CO ID:1411877307 CCD | $ (376) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/22/2020 | 5895 | $ (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/22/2020 | 5929 | $ (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/22/2020 | 5919* | $ (592) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/22/2020 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000041936 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ (1,020) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/22/2020 | 5905 | $ (1,480) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/22/2020 | 5901 | $ (1,651) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/22/2020 | 5806 | $ (1,651) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/22/2020 | Online Banking transfer to CHK 4102 Confirmation# 2270546017 | $ (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/22/2020 | WIRE TYPE:BOOK OUT DATE:200122 TIME:1127 ET TRN:2020012200545581 RELATED REF:286904336 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:WILLIA MSBURG HOTEL 1911599 | $ (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/21/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 24,970 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/21/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 24,534 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/21/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 23,456 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/21/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 20,613 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/21/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 13,270 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/21/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 12,161 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/21/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 11,575 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/21/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 4,129 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/21/2020 | N/A | $ (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/21/2020 | Wire Transfer Fee | $ (45) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/21/2020 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (72) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/21/2020 | Square Inc DES:200121P2 ID:1206508108424 INDN:The Williamsburg Hotel CO ID:9424300002 WEB | $ (115) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/21/2020 | 5914* | $ (218) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/21/2020 | 5928 | $ (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/21/2020 | 5287* | $ (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/21/2020 | 5915 | $ (305) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/21/2020 | 5923 | $ (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/21/2020 | Online Banking transfer to CHK 2703 Confirmation# 2261448653 | $ (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/21/2020 | Intuit DES:QuickBooks ID:5201393 INDN:THE WILLIAMSBURG *HOTE CO ID:0000756346 CCD | $ (458) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/21/2020 | 5925* | $ (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/21/2020 | 5916 | $ (506) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/21/2020 | 5782 | $ (514) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/21/2020 | 5920 | $ (627) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/21/2020 | 5911 | $ (680) |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/21/2020 | 5854 | | $ | (710) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/21/2020 | 5855 | | $ | (710) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/21/2020 | 5921 | | $ | (789) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/21/2020 | Online Banking transfer to CHK 5758 Confirmation# 1553596727 | | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/21/2020 | 5926 | | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/21/2020 | 5922 | | $ | (812) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/21/2020 | 5909 | | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/21/2020 | WIRE TYPE:INTL OUT DATE:200121 TIME:1401 ET TRN:2020012100969963 SERVICE REF:099558 BNF:CHLOE TAVERNI ID:FR7614607000005906 BNF BK:BANQU E POPULAIRE MEDITE ID:FR1460700059 PMT DET:2868168 84 THE WILLIAMSBURG HOTEL POP OPERATING EXPENSES | | $ | (1,085) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/21/2020 | 5588* | | $ | (1,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/21/2020 | 5941 | | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/21/2020 | 5907* | | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/21/2020 | 5788 | | $ | (1,705) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/21/2020 | 5903 | | $ | (1,737) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/21/2020 | Online Banking transfer to CHK 4102 Confirmation# 2363727647 | | $ | (2,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/21/2020 | NYSINSFNDDSBLTY DES:WEB PMTS ID:T1ZRSC INDN:Toby Moskovits CO ID:9001211MET CCD | | $ | (2,205) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/21/2020 | 5933 | | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/21/2020 | EXPEDIA, INC. DES:63052_4659 ID:127000304369 INDN:THE WILLIAMSBURG HOTEL CO ID:4911996083 CCD PMT INFO:RMR*IK*2040021395\ | | $ | (3,818) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/21/2020 | Online Banking transfer to CHK 4102 Confirmation# 1461453811 | | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/21/2020 | Online Banking transfer to CHK 4102 Confirmation# 3561478446 | | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/21/2020 | Online Banking transfer to CHK 4102 Confirmation# 1462882556 | | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/21/2020 | Online Banking transfer to CHK 4102 Confirmation# 3462886089 | | $ | (7,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/21/2020 | Online Banking transfer to CHK 4102 Confirmation# 2465017318 | | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/21/2020 | Online Banking transfer to CHK 4102 Confirmation# 1261475780 | | $ | (30,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/17/2020 | PALANTIR TECH DES:PAYMENT ID:422146 INDN:THE WILLIAMSBURG HOT CO ID:3680551851 CCD PMT INFO:INV #: 001000 INV DT: 01/07/202 O INV AMT: 30,896.27PO NO: | | $ | 30,896 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/17/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | 28,977 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/17/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | 4,876 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/17/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/17/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/17/2020 | 5517* | | $ | (16) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/17/2020 | CON ED OF NY DES:INTELL CK ID:622010002603006 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | | $ | (26) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/17/2020 | 5908 | | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/17/2020 | Zelle Transfer Conf# dbe064124; Zukerman, Ralph | | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/17/2020 | 5912 | | $ | (445) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/17/2020 | 5927 | | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/17/2020 | 5851 | | $ | (513) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/17/2020 | CON ED OF NY DES:INTELL CK ID:622010002604004 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | | $ | (664) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/17/2020 | 5896 | | $ | (827) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/17/2020 | 5900* | | $ | (924) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/17/2020 | 5902 | | $ | (1,269) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/17/2020 | Online Banking transfer to CHK 2703 Confirmation# 1227754668 | | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/17/2020 | CON ED OF NY DES:INTELL CK ID:622010002608005 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | | $ | (1,588) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/17/2020 | CON ED OF NY DES:INTELL CK ID:622010002606009 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | | $ | (1,589) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/17/2020 | 5864 | | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/17/2020 | 5932 | | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/17/2020 | 5904 | | $ | (1,727) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/17/2020 | WIRE TYPE:WIRE OUT DATE:200117 TIME:1535 ET TRN:2020011700618468 SERVICE REF:013546 BNF:THE BMF MEDIA GROUP, LLC ID:7528135824 BNF BK: CAPITAL ONE, NA ID:06500009O PMT DET:286622994 THE WILLIAMSBURG HOTEL INV 2917 | | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/17/2020 | Online Banking transfer to CHK 5246 Confirmation# 1427843061 | | $ | (2,769) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/17/2020 | Online Banking transfer to CHK 4102 Confirmation# 1527880335 | $ | (2,904) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/17/2020 | WIRE TYPE:WIRE OUT DATE:200117 TIME:1520 ET TRN:2020011700608396 SERVICE REF:013163 BNF:MOD CULINARY CONSULTANTS N ID:609036726 BNF BK:HSBC BANK USA, NA ID:021001088 PMT DET:2866 21192 THE WILLIAMSBURG HOTEL | $ | (3,285) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/17/2020 | Online Banking transfer to CHK 4102 Confirmation# 1528970961 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/17/2020 | Online Banking transfer to CHK 4102 Confirmation# 3127900598 | $ | (9,575) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/17/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383699141 CCD | $ | (11,027) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/16/2020 | WIRE TYPE:WIRE IN DATE: 200116 TIME:1400 ET TRN:2020011600558966 SEQ:4023400016JO/014883 ORIG:UNITED ENTERTAINMENT GROU ID:632623711 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:ATS 20/01/16 INV 001000 | $ | 124,377 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/16/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 22,045 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/16/2020 | Counter Credit | $ | 11,470 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/16/2020 | Online Banking transfer from CHK 4102 Confirmation# 1120851226 | $ | 10,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/16/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,291 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/16/2020 | Counter Credit | $ | 2,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/16/2020 | Counter Credit | $ | 367 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/16/2020 | Counter Credit | $ | 142 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/16/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/16/2020 | 5858 | $ | (135) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/16/2020 | 5828 | $ | (459) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/16/2020 | 5894 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/16/2020 | Online Banking transfer to CHK 4102 Confirmation# 2520265904 | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/16/2020 | 5870* | $ | (864) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/16/2020 | 5796 | $ | (1,199) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/16/2020 | 5582* | $ | (1,629) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/16/2020 | CON ED OF NY DES:INTELL CK ID:622010002609003 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (3,923) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/16/2020 | Online Banking transfer to CHK 4102 Confirmation# 1320237857 | $ | (5,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/16/2020 | Online Banking transfer to CHK 4102 Confirmation# 3320278321 | $ | (7,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/16/2020 | Online Banking transfer to CHK 4102 Confirmation# 3120854138 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/16/2020 | Online Banking transfer to CHK 4102 Confirmation# 2120221950 | $ | (13,250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/16/2020 | Online Banking transfer to CHK 4102 Confirmation# 1320203954 | $ | (21,450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/16/2020 | Online Banking transfer to CHK 2703 Confirmation# 3420884131 | $ | (122,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/15/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 8,202 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/15/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 955 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/15/2020 | 5455* | $ | (163) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/15/2020 | Online Banking transfer to CHK 4102 Confirmation# 1111422563 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/15/2020 | 5309* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/15/2020 | 5780 | $ | (531) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/15/2020 | 5817 | $ | (549) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/15/2020 | 5668 | $ | (618) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/15/2020 | Online Banking transfer to CHK 5758 Confirmation# 2412219246 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/15/2020 | 5842 | $ | (967) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/15/2020 | 5794 | $ | (987) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/15/2020 | 5418* | $ | (1,533) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/14/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 28,054 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/14/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 26,094 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/14/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 15,193 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/14/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 14,396 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/14/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 12,369 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/14/2020 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 11,438 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/14/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 01-13) | $ | 4,196 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/14/2020 | Counter Credit | $ | 1,559 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/14/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/14/2020 | 5760 | $ | (218) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/14/2020 | 5740 | $ | (269) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/14/2020 | 5868* | $ | (310) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/14/2020 | 5836 | $ | (332) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/14/2020 | 5823 | $ | (474) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/14/2020 | 5222* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/14/2020 | 5619* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/14/2020 | SEVENROOMS INC. DES:ACH Debit ID:5236741045 INDN:The Williamsburg Hotel CO ID:9200502236 CCD | $ | (544) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/14/2020 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (696) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/14/2020 | Online Banking transfer to CHK 5758 Confirmation# 3101906239 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/14/2020 | 5853 | $ | (856) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/14/2020 | 5745 | $ | (975) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/14/2020 | 5852 | $ | (997) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/14/2020 | 5846 | $ | (1,309) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/14/2020 | 5793 | $ | (1,727) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/14/2020 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000040915 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (2,100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/14/2020 | EMPIREMERCHANTS DES:INVOICE(S) ID:9454256 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (2,652) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/14/2020 | Manhattan Beer D DES:Manhattan ID:FTXXXXXXXX INDN:The Williamsburg Hotel CO ID:1139118000 CCD | $ | (2,929) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/14/2020 | 5871 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/14/2020 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (4,595) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/14/2020 | Online Banking transfer to CHK 4102 Confirmation# 2301966510 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/14/2020 | Online Banking transfer to CHK 4102 Confirmation# 2501939450 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/14/2020 | Online Banking transfer to CHK 4102 Confirmation# 3202047187 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/14/2020 | Online Banking transfer to CHK 4102 Confirmation# 3205288865 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/14/2020 | Online Banking transfer to CHK 4102 Confirmation# 1202185550 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/14/2020 | WIRE TYPE:WIRE OUT DATE:200114 TIME:1615 ET TRN:2020011400625475 SERVICE REF:012234 BNF:MAURY, DONNELLY & PARR, IN ID:27002399 BNF BK: HOWARD BANK ID:055003434 PMT DET:286258704 | $ | (31,429) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/13/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 8,882 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/13/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 3,702 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/13/2020 | Square Inc DES:200113P2 ID:L206505950729 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 3,135 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/13/2020 | Square Inc DES:200113P2 ID:L206505950728 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 2,296 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/13/2020 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/13/2020 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (10) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/13/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 01-13 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/13/2020 | CON ED OF NY DES:INTELL CK ID:622010002607007 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (64) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | 5347* | $ | (126) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | 5850 | $ | (144) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | 5862* | $ | (253) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | 5856 | $ | (320) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | 5746 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/13/2020 | Online Banking transfer to CHK 2703 Confirmation# 3393090191 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | 5821* | $ | (413) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | 5843 | $ | (435) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | 5826 | $ | (452) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | 5834 | $ | (460) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/13/2020 | Arctic Glacier U DES:ePay ID: INDN:Willasburg CO ID:1460527958 PPD | $ | (478) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | 5818 | $ | (482) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | 5837 | $ | (492) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | 5831 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | 5865 | $ | (510) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | 5847 | $ | (517) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | 5835 | $ | (578) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | 5785 | $ | (599) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | 5857 | $ | (624) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | 5845 | $ | (638) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | 5804 | $ | (674) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | 5849* | $ | (684) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | 5833 | $ | (695) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | 5839 | $ | (732) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | 5827 | $ | (823) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | 5792 | $ | (827) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | 5795 | $ | (831) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | 5799 | $ | (867) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | 5798 | $ | (886) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | 5811 | $ | (970) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | 5800 | $ | (1,065) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | 5841* | $ | (1,078) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | 5137* | $ | (1,372) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | 5808 | $ | (1,480) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/13/2020 | Online Banking transfer to CHK 4102 Confirmation# 1494202702 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | 5289* | $ | (1,731) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | 5805 | $ | (1,737) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | 5443* | $ | (1,800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | 5769 | $ | (2,731) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | 5866 | $ | (3,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/13/2020 | N/A | $ | (4,196) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/13/2020 | Online Banking transfer to CHK 4102 Confirmation# 2193911364 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/10/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 51,596 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/10/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,788 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/10/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/10/2020 | 5692 | $ | (210) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/10/2020 | 5629* | $ | (210) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/10/2020 | 5844 | $ | (320) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/10/2020 | 5647 | $ | (440) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/10/2020 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1010481-000\ | $ | (447) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/10/2020 | 5825 | $ | (538) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/10/2020 | 5824 | $ | (540) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/10/2020 | 5819 | $ | (567) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/10/2020 | 5832 | $ | (589) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/10/2020 | WIRE TYPE:WIRE OUT DATE:200110 TIME:1336 ET TRN:2020011000549119 SERVICE REF:011156 BNF:LARRY COLON ID:6810822962 BNF BK:POPULAR BANK ID:026008811 PMT DET:285970806 TWH PAYROLL NET PAY | $ | (595) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/10/2020 | 5822 | $ | (610) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/10/2020 | 5790 | $ | (622) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/10/2020 | 5812 | $ | (640) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/10/2020 | 5801 | $ | (725) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/10/2020 | 5810 | $ | (760) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/10/2020 | 5797 | $ | (796) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/10/2020 | 5816 | $ | (830) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/10/2020 | 5814 | $ | (837) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/10/2020 | 5838 | $ | (861) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/10/2020 | 5704 | $ | (880) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/10/2020 | SANTECINC DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (924) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/10/2020 | 5807 | $ | (924) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/10/2020 | MICROS RETAIL SY DES:ACH Debit ID:5236597156 INDN:Williamsburg Hotel CO ID:9200502236 CCD | $ | (950) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/10/2020 | 5830* | $ | (1,002) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/10/2020 | 5802 | $ | (1,036) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/10/2020 | 5815 | $ | (1,057) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/10/2020 | 5803 | $ | (1,232) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/10/2020 | 5809 | $ | (1,269) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/10/2020 | 5813 | $ | (1,381) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/10/2020 | 5730* | $ | (1,548) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/10/2020 | 5863 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/10/2020 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (2,028) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/10/2020 | Online Banking transfer to CHK 4102 Confirmation# 2267493777 | $ | (2,500) |

| | | | | |
|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/10/2020 | Online Banking transfer to CHK 4102 Confirmation# 3367813927 | $ (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/9/2020 | Online Banking transfer from CHK 4102 Confirmation# 5260747008 | $ 20,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/9/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 16,971 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/9/2020 | Online Banking transfer from CHK 4102 Confirmation# 6260663128 | $ 14,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/9/2020 | Online Banking transfer from CHK 4102 Confirmation# 5362118767 | $ 3,500 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/9/2020 | Online Banking transfer from CHK 4102 Confirmation# 7562129595 | $ 2,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/9/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 1,675 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/9/2020 | Online Banking transfer from CHK 4102 Confirmation# 7260683693 | $ 1,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/9/2020 | Online Banking transfer to CHK 4102 Confirmation# 7161757834 | $ (50) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/9/2020 | 5755 | $ (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/9/2020 | 7261747573 | $ (410) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/9/2020 | 5655* | $ (432) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/9/2020 | 5644 | $ (732) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/9/2020 | Online Banking payment to CRD 7197 Confirmation# 0261774729 | $ (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/9/2020 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (1,022) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/9/2020 | 5739 | $ (1,170) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/9/2020 | Online Banking transfer to CHK 4102 Confirmation# 6258722815 | $ (6,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/9/2020 | Online Banking transfer to CHK 2703 Confirmation# 5360750185 | $ (90,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/8/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 15,400 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/8/2020 | Counter Credit | $ 1,061 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/8/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 932 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/8/2020 | Square Inc DES:200108P2 ID:L206504688033 INDN:The Williamsburg Hotel CO ID:9424300002 WEB | $ (23) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/8/2020 | 5643* | $ (480) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/8/2020 | 5753 | $ (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/8/2020 | 5763 | $ (647) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/8/2020 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000039843 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ (888) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/8/2020 | 5701 | $ (893) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/8/2020 | 5736 | $ (895) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/8/2020 | 5719* | $ (972) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/8/2020 | 5784 | $ (1,567) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/8/2020 | 5564* | $ (1,797) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/8/2020 | 5735 | $ (2,336) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/8/2020 | EMPIREMERCHANTS DES:INVOICE(S) ID:5948527 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ (2,360) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/8/2020 | 5490* | $ (2,445) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/8/2020 | AMERICAN EXPRESS DES:ACH PMT ID:W2334 INDN:TOBY MOSKOVITS CO ID:1133133497 CCD | $ (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/8/2020 | OXFORD HEALTH DES:PREMIUMS ID:WH6445 INDN:THE WILLIAMSBURG HOTEL CO ID:1522443751 CCD | $ (9,172) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/8/2020 | Online Banking transfer to CHK 4102 Confirmation# 5351295363 | $ (15,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/7/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 38,941 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/7/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 30,810 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/7/2020 | Eventbrite, INC. DES:EDI PYMNTS ID:3-11966577 INDN:The Williamsburg Hotel CO ID:2141888467 CCD PMT INFO:RMR*IV*83889773571**17550*17550\ | $ 17,550 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/7/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 15,025 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/7/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 14,319 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/7/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 10,391 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/7/2020 | Pulsd Inc. DES:Bill PMT ID:483060784831 INDN:COREY LANE CO ID:9010807249 PPD | $ 6,027 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/7/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 5,948 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/7/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 01-06) | $ 1,250 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/7/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 01-06) | $ 962 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2020 | 5759 | $ | (150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/7/2020 | Online Banking transfer to CHK 2703 Confirmation# 6140941645 | $ | (150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2020 | 5667* | $ | (164) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2020 | 5592* | $ | (231) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2020 | 5758 | $ | (273) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2020 | 5708 | $ | (397) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2020 | 5754 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2020 | 5683 | $ | (550) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2020 | 5749 | $ | (550) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2020 | 5765 | $ | (661) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2020 | 5623* | $ | (700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/7/2020 | Online Banking transfer to CHK 5758 Confirmation# 7140939336 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2020 | 5252* | $ | (880) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2020 | 5734* | $ | (1,570) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2020 | 5781 | $ | (1,719) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2020 | 5756 | $ | (1,828) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2020 | 5747 | $ | (1,977) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/7/2020 | Online Banking transfer to CHK 4102 Confirmation# 7242656664 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2020 | 5722 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2020 | 5772 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2020 | 5789 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2020 | 5771 | $ | (2,060) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/7/2020 | Online Banking transfer to CHK 4102 Confirmation# 5140977062 | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2020 | 5778 | $ | (4,625) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/7/2020 | Online Banking transfer to CHK 4102 Confirmation# 7243479548 | $ | (8,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/7/2020 | CON ED OF NY DES:INTELL CK ID:622010002602008 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (9,628) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/7/2020 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (12,074) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/6/2020 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 55,918 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/6/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 4,989 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/6/2020 | MANAGEGD LLC DES:CREDITS ID:MG INDN:THE WILLIAMSBURG CO ID:6271718553 PPD | $ | 2,500 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/6/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 01-06 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/6/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 01-06 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/6/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 01-06 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/6/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 01-06 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/6/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 01-06 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/6/2020 | CRATEBARREL CC DES:CRATE EPAY ID:2081806645 INDN: 6045882002745128 CO ID:9069872103 WEB | $ | (52) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/6/2020 | 5776 | $ | (124) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/6/2020 | CRATEBARREL CC DES:CRATE EPAY ID:2081808922 INDN: 6045882002615388 CO ID:9069872103 WEB | $ | (150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/6/2020 | 5737 | $ | (187) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/6/2020 | 5727 | $ | (190) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/6/2020 | 5761 | $ | (195) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/6/2020 | 5695* | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/6/2020 | 5762 | $ | (284) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/6/2020 | 5767 | $ | (324) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/6/2020 | 5726* | $ | (335) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/6/2020 | Online Banking transfer to CHK 4102 Confirmation# 5233072042 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/6/2020 | 5743 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/6/2020 | 5685* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/6/2020 | 5659 | $ | (591) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/6/2020 | 5742 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/6/2020 | 5651 | $ | (650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/6/2020 | 5750 | $ | (650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/6/2020 | 5621* | $ | (650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/6/2020 | 5636* | $ | (700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/6/2020 | 5766 | $ | (793) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/6/2020 | Online Banking transfer to CHK 5758 Confirmation# 7332894001 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/6/2020 | 5773 | $ | (830) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/6/2020 | 5764 | $ | (839) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/6/2020 | 5787 | $ | (847) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/6/2020 | 5686 | $ | (929) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/6/2020 | NATIONAL GRID NY DES:UTILITYPAY ID:00021011451 INDN:THE WILLIAMSBURG HOTEL CO ID:9177976004 CCD | $ | (962) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/6/2020 | 5698 | $ | (1,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/6/2020 | 5679* | $ | (1,100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/6/2020 | HUDI GREENBERGER DES:SALE ID: INDN:THE WILLIAMSBURG CO ID:9215986202 CCD | $ | (1,250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/6/2020 | Square Inc DES:200106P2 ID:L206504216100 INDN:The Williamsburg Hotel CO ID:9424300002 WEB | $ | (1,307) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/6/2020 | 5783 | $ | (1,478) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/6/2020 | 5744 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/6/2020 | 5646 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/6/2020 | 5786 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/6/2020 | 5714* | $ | (1,583) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/6/2020 | 5557* | $ | (1,858) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/6/2020 | 5721 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/6/2020 | 5369* | $ | (2,139) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/6/2020 | 5219* | $ | (2,188) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/6/2020 | 5768 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/6/2020 | Online Banking transfer to CHK 2703 Confirmation# 6232546236 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/6/2020 | 5741 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/6/2020 | 5779 | $ | (3,423) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/6/2020 | WINDSTREAM DES:WSC ACH ID:000000291630822 INDN:HOTEL 96?WYTHE?ACQUISI CO ID:4728201000 CCD | $ | (4,159) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/6/2020 | Online Banking transfer to CHK 4102 Confirmation# 5132614332 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/6/2020 | WESTGUARD INS CO DES:INS PREM ID:WIWC089083 INDN:THE WILLIAMSBURG HOTEL CO ID:7232240321 CCD | $ | (13,006) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/3/2020 | Preencoded Deposit | $ | 22,314 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/3/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 45,662 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/3/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 10,214 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/3/2020 | PAYMENTECH DES:DEPOSIT ID:6471770 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/3/2020 | PAYMENTECH DES:FEE ID:6085113 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/3/2020 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/3/2020 | 5775 | $ | (61) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/3/2020 | 5537* | $ | (75) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/3/2020 | 5603 | $ | (90) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/3/2020 | 5774 | $ | (102) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/3/2020 | 5738 | $ | (181) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/3/2020 | 5700* | $ | (224) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/3/2020 | 5777 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/3/2020 | 5355* | $ | (360) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/3/2020 | Shift4 Payments DES:Shift4 ID:000000252052042 INDN:BERGMAN CO ID:6331220046 PPD | $ | (371) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/3/2020 | 5625* | $ | (375) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/3/2020 | 5688* | $ | (375) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/3/2020 | 5280* | $ | (480) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/3/2020 | 5612* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/3/2020 | 5690* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/3/2020 | Phase Three Capi DES:SIGONFILE ID:0QZGQC INDN:The Williamsburg Hotel CO ID:9000360078 CCD | $ | (536) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/3/2020 | 5675 | $ | (724) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/3/2020 | 5660 | $ | (774) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/3/2020 | 5751 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/3/2020 | 5752 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/3/2020 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (829) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/3/2020 | 5707 | $ | (864) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/3/2020 | 5770 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 7307633239 | $ | (1,800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/3/2020 | 5480* | $ | (1,928) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/3/2020 | 5720 | $ | (1,988) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 5207701108 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/3/2020 | WIRE TYPE:WIRE OUT DATE:200103 TIME:1356 ET TRN:2020010300518941 SERVICE REF:010064 BNF:PUREHD LLC ID:8250422496 BNF BK:TD BANK, NA ID:211370545 PMT DET:285344956 THE WILLIAMSBURG HO TEL INV 23976 | $ | (2,295) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/3/2020 | Online Banking transfer to CHK 5246 Confirmation# 7206888030 | $ | (2,769) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 6406823704 | $ | (3,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/3/2020 | TAMBOURINE DES:9549752220 ID:M62109377010 INDN:THE WILLIAMSBURG HOTEL CO ID:1911718107 PPD | $ | (3,650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/3/2020 | 5697* | $ | (4,423) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 7407117859 | $ | (4,505) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/3/2020 | AMERICAN EXPRESS DES:ACH PMT ID:W4888 INDN:TOBY MOSKOVITS CO ID:1133133497 CCD | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 7307107034 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/3/2020 | 1231 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/3/2020 | PAYMENTECH DES:FEE ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (8,045) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 7407366489 | $ | (20,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/3/2020 | PAYMENTECH DES:FEE ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (26,930) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/2/2020 | Square Inc DES:200102P2 ID:L206503390545 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 46,460 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/2/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 27,515 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/2/2020 | Online Banking transfer from CHK 4102 Confirmation# 1201097394 | $ | 25,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/2/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 22,277 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/2/2020 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 10,419 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/2/2020 | Counter Credit | $ | 9,612 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/2/2020 | Counter Credit | $ | 2,701 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/2/2020 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,513 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/2/2020 | Counter Credit | $ | 1,500 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/2/2020 | Cash Deposit Processing | $ | (17) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/2/2020 | Square Inc DES:200102P2 ID:L207503040051 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ | (38) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/2/2020 | 5723 | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/2/2020 | 5602* | $ | (105) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/2/2020 | MERCHANT SERVICE DES:MERCH FEE ID:8079292879 INDN:THE WILLIAMSBURG HOTEL CO ID:1841010148 CCD | $ | (249) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/2/2020 | 5674* | $ | (261) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/2/2020 | 5589 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/2/2020 | 5538 | $ | (330) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/2/2020 | 5473* | $ | (351) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/2/2020 | 5691 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/2/2020 | 5650 | $ | (531) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/2/2020 | Online Banking transfer to CHK 4102 Confirmation# 3397989536 | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/2/2020 | 5703* | $ | (1,645) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/2/2020 | 5645 | $ | (1,720) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/2/2020 | 5717* | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/2/2020 | 5649* | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/2/2020 | 5706* | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/2/2020 | Online Banking transfer to CHK 4102 Confirmation# 1499176601 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/2/2020 | Online Banking transfer to CHK 4102 Confirmation# 1400916358 | $ | (11,600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/2/2020 | Online Banking transfer to CHK 4102 Confirmation# 2200903335 | $ | (27,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/2/2020 | Online Banking transfer to CHK 2703 Confirmation# 1101034634 | $ | (132,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/31/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 25,986 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/31/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 23,880 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/31/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 22,365 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/31/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 13,479 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/31/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 11,176 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/31/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 7,661 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/31/2019 | Online Banking transfer from CHK 4102 Confirmation# 3182974636 | $ | 3,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/31/2019 | Counter Credit | $ | 2,583 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/31/2019 | RENAISSANCE LUXU DES:ACH Pmt ID:5238049028 INDN:The Williamsburg Hotel CO ID:9200502235 CCD PMT INFO:Les Georgettes by Altesse - Conf. No. : 90812 | $ | 1,283 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/31/2019 | 5725* | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/31/2019 | 5716 | $ | (88) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/31/2019 | 5728* | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/31/2019 | 5713 | $ | (108) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/31/2019 | Opentable DES:PAYMENTS ID:MNT000002763118 INDN:HARVEY@THEWILLIAMSBURG CO ID:9943374049 CCD PMT INFO:NTE*ZZZ*FS810743\ | $ | (162) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/31/2019 | Tripleseat Softw DES:Payment ID:7665 INDN:The Williamsburg Hotel CO ID:1262468417 PPD | $ | (263) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/31/2019 | 5666 | $ | (509) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/31/2019 | 5711 | $ | (580) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/31/2019 | 5670 | $ | (683) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/31/2019 | 5710 | $ | (694) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/31/2019 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000038508 INDN:The Williamsburg Hotel cO ID:1364786719 CCD | $ | (742) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/31/2019 | EMPIREMERCHANTS DES:INVOICE(S) ID:8793034 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (786) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/31/2019 | Online Banking transfer to CHK 5758 Confirmation# 3483467523 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/31/2019 | 5684* | $ | (1,400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/31/2019 | 5729 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/31/2019 | 5715* | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/31/2019 | N/A | $ | (2,731) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/31/2019 | Online Banking transfer to CHK 4102 Confirmation# 1282954140 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/31/2019 | Online Banking transfer to CHK 4102 Confirmation# 1382074747 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/31/2019 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (5,205) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/31/2019 | Online Banking transfer to CHK 4102 Confirmation# 3480682159 | $ | (15,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/30/2019 | Online Banking transfer from CHK 4102 Confirmation# 3175134434 | $ | 15,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/30/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 12,544 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/30/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 5,261 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/30/2019 | Online Banking transfer from CHK 2703 Confirmation# 2475137585 | $ | 3,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/30/2019 | Square Inc DES:191230P2 ID:L207502531930 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ | (5) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/30/2019 | VERIZON DES:PAYMENTREC ID:2515388510001 INDN:96 WYTHE ACQUISITION L CO ID:9783397101 TEL | $ | (184) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/30/2019 | 5693* | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/30/2019 | 5281* | $ | (225) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/30/2019 | 5694 | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/30/2019 | 5678 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/30/2019 | 5669* | $ | (334) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/30/2019 | 5681 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/30/2019 | 5689* | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/30/2019 | 4677* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/30/2019 | 5712 | $ | (639) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/30/2019 | 5687* | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/30/2019 | 5671 | $ | (832) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/30/2019 | 5680* | $ | (975) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/30/2019 | 5718* | $ | (1,023) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/30/2019 | 5709* | $ | (1,091) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/30/2019 | 2653 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/30/2019 | 2661* | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/30/2019 | 5702* | $ | (1,700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/30/2019 | Manhattan Beer D DES:Manhattan ID:FTXXXXXXXXX INDN:The Williamsburg Hotel CO ID:1139118000 CCD | $ | (1,819) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/30/2019 | 5705* | $ | (1,960) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/30/2019 | Online Banking transfer to CHK 4102 Confirmation# 1172101652 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/30/2019 | 5661* | $ | (2,043) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/30/2019 | 5641 | $ | (2,219) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/30/2019 | 5665 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/30/2019 | 5677* | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/30/2019 | 5699* | $ | (3,260) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/30/2019 | NATIONAL GRID NY DES:UTILITYPAY ID:00021027370 INDN:The Williamsburg Hotel CO ID:9177976004 CCD | $ | (3,277) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/30/2019 | Online Banking transfer to CHK 4102 Confirmation# 2274451865 | $ | (7,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/27/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 9,216 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/27/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 8,652 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/27/2019 | 5696* | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/27/2019 | 5604* | $ | (459) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/27/2019 | 5533* | $ | (465) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/27/2019 | 5348* | $ | (729) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/27/2019 | TRIPADVISOR DES:ADVERTSING ID:2712380 INDN:THE WILLIAMSBURG *HOTE CO ID:0000201866 CCD | $ | (788) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/27/2019 | 5673* | $ | (816) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/27/2019 | Online Banking transfer to CHK 4102 Confirmation# 6447741739 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/27/2019 | 5653 | $ | (2,336) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/27/2019 | CON ED OF NY DES:INTELL CK ID:622010002602008 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (9,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/26/2019 | Online Banking transfer from CHK 4102 Confirmation# 2139741999 | $ | 68,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/26/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 23,183 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/26/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 14,376 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/26/2019 | Counter Credit | $ | 6,475 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/26/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,531 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/26/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,662 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/26/2019 | Counter Credit | $ | 1,326 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/26/2019 | Counter Credit | $ | 532 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/26/2019 | 5632 | $ | (41) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/26/2019 | NYC FINANCE DES:PARKING TK ID:201935700100309 INDN:NAME UNKNOWN CO ID:1136400434 WEB | $ | (280) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/26/2019 | 5525 | $ | (440) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/26/2019 | 5596* | $ | (598) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/26/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (881) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/26/2019 | 5642 | $ | (927) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/26/2019 | 5656* | $ | (1,137) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/26/2019 | Online Banking transfer to CHK 4102 Confirmation# 3137447129 | $ | (1,300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/26/2019 | EMPIREMERCHANTS DES:INVOICE(S) ID:5941005 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (2,405) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/26/2019 | 5657 | $ | (2,542) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/26/2019 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000037458 INDN:The Williamsburg Hotel Có ID:1364786719 CCD | $ | (2,553) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/26/2019 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (2,734) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/26/2019 | Online Banking transfer to CHK 4102 Confirmation# 1538074911 | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/26/2019 | Online Banking transfer to CHK 4102 Confirmation# 3529034532 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/26/2019 | 5478 | $ | (5,717) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/26/2019 | Online Banking transfer to CHK 2703 Confirmation# 1539744691 | $ | (131,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/24/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 22,399 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/24/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 21,308 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/24/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 20,593 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/24/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 18,267 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/24/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 11,461 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/24/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 10,813 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/24/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 12-23) | $ | 2,731 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/24/2019 | Square Inc DES:191224P2 ID:L206502094935 INDN:The Williamsburg Hotel CO ID:9424300002 WEB | $ | (24) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/24/2019 | 5518* | $ | (154) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/24/2019 | 5664 | $ | (430) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/24/2019 | 5633 | $ | (592) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/24/2019 | 5610 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/24/2019 | 5605 | $ | (612) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/24/2019 | 5606 | $ | (806) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/24/2019 | 5622* | $ | (929) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/24/2019 | 5627 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/24/2019 | 5614 | $ | (1,526) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/24/2019 | 5663 | $ | (1,664) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/24/2019 | 5620* | $ | (2,190) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/24/2019 | 5586 | $ | (2,583) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/24/2019 | Online Banking transfer to CHK 4102 Confirmation# 2520737251 | $ | (3,300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/24/2019 | 5640 | $ | (5,388) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/24/2019 | Online Banking transfer to CHK 4102 Confirmation# 1520473975 | $ | (26,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/23/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 28,398 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/23/2019 | Online Banking transfer from CHK 4102 Confirmation# 7114170668 | $ | 10,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/23/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 7,822 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/23/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 12-23 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/23/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 12-23 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/23/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 12-23 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/23/2019 | Square Inc DES:191223P2 ID:L2065018B9009 INDN:The Williamsburg Hotel CO ID:9424300002 WEB | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/23/2019 | 5349 | $ | (180) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/23/2019 | 5531 | $ | (205) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/23/2019 | 5476 | $ | (240) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/23/2019 | 5524 | $ | (280) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/23/2019 | 5635 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/23/2019 | 5630* | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/23/2019 | 5601 | $ | (329) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/23/2019 | 5449 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/23/2019 | 5616 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/23/2019 | 5618* | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/23/2019 | 5626* | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/23/2019 | 5447 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/23/2019 | 5628 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/23/2019 | 5637* | $ | (550) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/23/2019 | 5608 | $ | (566) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/23/2019 | 5607 | $ | (593) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/23/2019 | 5611 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/23/2019 | 5613* | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/23/2019 | Online Banking transfer to CHK 2703 Confirmation# 5111632730 | $ | (650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/23/2019 | 5624* | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/23/2019 | 5506 | $ | (817) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/23/2019 | 5507 | $ | (944) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/23/2019 | 5615 | $ | (975) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/23/2019 | 5662 | $ | (1,208) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/23/2019 | 5654 | $ | (1,435) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/23/2019 | 5485* | $ | (1,504) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/23/2019 | 5631 | $ | (1,800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/23/2019 | 5513* | $ | (1,839) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/23/2019 | 5543 | $ | (1,864) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/23/2019 | 5652* | $ | (2,008) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/23/2019 | 5648* | $ | (2,159) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/23/2019 | 5474* | $ | (2,288) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/23/2019 | Online Banking transfer to CHK 4102 Confirmation# 6212288448 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/23/2019 | 5567 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/23/2019 | 5598* | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/23/2019 | N/A | $ | (2,731) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/23/2019 | 5639* | $ | (3,772) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/23/2019 | Online Banking transfer to CHK 4102 Confirmation# 6211762759 | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/23/2019 | 5609 | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/23/2019 | Online Banking transfer to CHK 4102 Confirmation# 6412036641 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/23/2019 | Online Banking transfer to CHK 4102 Confirmation# 6512617072 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/20/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 15,560 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/20/2019 | Online Banking transfer from CHK 4102 Confirmation# 7186574877 | $ | 10,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/20/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,051 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/20/2019 | Square Inc DES:191220P2 ID:L206501173017 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 389 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/20/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/20/2019 | 5510 | $ | (143) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/20/2019 | 5352 | $ | (238) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/20/2019 | 5527* | $ | (381) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/20/2019 | Intuit DES:QuickBooks ID:9629929 INDN:THE WILLIAMSBURG *HOTE CO ID:0000756346 CCD | $ | (458) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/20/2019 | 5584 | $ | (603) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/20/2019 | 5535 | $ | (668) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Online Banking transfer to CHK 5758 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/20/2019 | 6485201365 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/20/2019 | 5600* | $ | (801) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/20/2019 | 5634 | $ | (830) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/20/2019 | 5545 | $ | (875) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/20/2019 | 5434 | $ | (1,000) |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/20/2019 | 6186081561 | $ | (2,769) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/20/2019 | 5574 | $ | (2,931) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/20/2019 | 5487 | $ | (3,128) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/20/2019 | 6486058243 | $ | (3,600) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/20/2019 | 6186033874 | $ | (5,800) |
| | | | WIRE TYPE:BOOK OUT DATE:191220 TIME:1159 ET TRN:2019122000546513 RELATED REF:284025560 BNF:BOOKING.COM B.V 00:005800681495 PMT DET:WILLIA MSBURG HOTEL 1911599 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/20/2019 | | $ | (5,805) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/19/2019 | 5579899774 | $ | 50,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/19/2019 | 7579741314 | $ | 30,000 |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/19/2019 | | $ | 6,845 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/19/2019 | | $ | 3,546 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/19/2019 | 5514 | $ | (99) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/19/2019 | 5522 | $ | (138) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/19/2019 | 5481* | $ | (408) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/19/2019 | 5494* | $ | (440) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/19/2019 | 5560* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/19/2019 | 5491* | $ | (572) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/19/2019 | 5579 | $ | (931) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/19/2019 | 5580 | $ | (1,116) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/19/2019 | 5577 | $ | (1,165) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/19/2019 | 5576 | $ | (1,750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/19/2019 | 5590* | $ | (1,864) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/19/2019 | 5583* | $ | (2,041) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/19/2019 | 5499 | $ | (2,064) |
| | | | EXPEDIA, INC. DES:62171_3691 ID:127000285104 INDN:THE WILLIAMSBURG HOTEL CO ID:4911996083 CCD PMT INFO:RMR*IK*1940323323\ | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/19/2019 | | $ | (3,033) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/19/2019 | 5379836843 | $ | (7,250) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/19/2019 | 7179791261 | $ | (9,975) |
| | | | CHEF5WAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/19/2019 | | $ | (10,521) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/19/2019 | 7579777856 | $ | (20,750) |
| | | | Online Banking transfer to CHK 2703 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/19/2019 | 6479902380 | $ | (148,500) |
| | | | NBCUNIVERSAL MED DES:VENDOR PMT ID:2003411723A550 INDN:THE WILLIAMSBURG CO ID:XXXXXXXXX CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/18/2019 | | $ | 17,899 |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/18/2019 | | $ | 11,615 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/18/2019 | | $ | 995 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/18/2019 | Wire Transfer Fee | $ | (30) |
| | | | CON ED OF NY DES:INTELL CK ID:622010002603006 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/18/2019 | | $ | (34) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/18/2019 | 5503 | $ | (125) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/18/2019 | 5536 | $ | (278) |
| | | | WINEBOW NY, NJ, DES:PAYMENT ID:045590000036083 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/18/2019 | | $ | (360) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/18/2019 | 5498 | $ | (421) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/18/2019 | 5552 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/18/2019 | 5492 | $ | (880) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/18/2019 | 5544 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/18/2019 | 5565* | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/18/2019 | 5585 | $ | (2,583) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/18/2019 | 5528 | $ | (2,736) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/18/2019 | 5504 | $ | (2,800) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:BOOK OUT DATE:191218 TIME:1403 ET TRN:2019121800564634 RELATED REF:283800282 BNF:BOOKING.COM B.V ID:005800681495 PMT | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/18/2019 | DET:WILLIA MSBURG HOTEL 1911599 | $ | (5,800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/17/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 62,789 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/17/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 45,729 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/17/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 27,713 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/17/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 22,755 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/17/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 21,938 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/17/2019 | WIRE TYPE:WIRE IN DATE: 191217 TIME:1317 ET TRN:2019121700529731 SEQ:4916100351ES/007370 ORIG:ROBERT C ROARK OR DANA RO ID:242108892 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:PPL OF 19/12/17 GRATCH ROARK DEPOSIT 2020- | $ | 21,384 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/17/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 9,868 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/17/2019 | Counter Credit | $ | 2,974 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/17/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/17/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (4) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/17/2019 | 5509 | $ | (20) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/17/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/17/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/17/2019 | 5539* | $ | (75) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/17/2019 | 5496 | $ | (88) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/17/2019 | 5515 | $ | (264) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/17/2019 | 5534 | $ | (274) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/17/2019 | 5593* | $ | (311) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/17/2019 | 5238* | $ | (395) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/17/2019 | 5497 | $ | (531) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/17/2019 | 5558* | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/17/2019 | 5502 | $ | (612) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/17/2019 | SANTECINC DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (670) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/17/2019 | 4781* | $ | (790) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/17/2019 | 5554 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/17/2019 | 5561 | $ | (1,250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/17/2019 | 5551 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/17/2019 | 5563 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/17/2019 | 5553 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/17/2019 | 5571 | $ | (2,336) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/17/2019 | Online Banking transfer to CHK 4102 Confirmation# 3362693346 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/17/2019 | 5516 | $ | (2,550) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/17/2019 | WIRE TYPE:WIRE OUT DATE:191217 TIME:1247 ET TRN:2019121700510794 SERVICE REF:008362 BNF:HARBOR LINEN, LLC ID:8611761999 BNF BK:PNC BAN K, NATIONAL ASSO ID:031000053 PMT DET:283682204 WI LLIAMSBURG HOTEL RQ4000028443 | $ | (2,916) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/17/2019 | 5591 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/17/2019 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (3,453) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/17/2019 | 5562 | $ | (4,108) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/17/2019 | 5488 | $ | (5,033) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/17/2019 | WIRE TYPE:WIRE OUT DATE:191217 TIME:1244 ET TRN:2019121700508802 SERVICE REF:008302 BNF:KASSATEX INC. ID:7528500662 BNF BK:CAPITAL ONE , NA ID:065000090 PMT DET:283681676 WILLIAMSBURG H OTEL SO 1138 | $ | (5,848) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/17/2019 | 5482 | $ | (5,880) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/17/2019 | Online Banking transfer to CHK 4102 Confirmation# 3461373316 | $ | (7,400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/17/2019 | Online Banking transfer to CHK 4102 Confirmation# 1461279442 | $ | (7,600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/17/2019 | CON ED OF NY DES:INTELL CK ID:622010002602008 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/17/2019 | Online Banking transfer to CHK 4102 Confirmation# 3261266680 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/17/2019 | NYS DTF BILL PYT DES:Tax Paymnt ID:000000050643891 INDN:M621405690012190 CO ID:EXXXXXXXXX CCD | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/16/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 41,199 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/16/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 7,124 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/16/2019 | Pulsd Inc. DES:BILL PMT ID:483060784831 INDN:COREY LANE CO ID:9010807249 PPD | $ | 5,544 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/16/2019 | Square Inc DES:191216P2 ID:L206499720970 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 2,051 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/16/2019 | Square Inc DES:191216P2 ID:L206499720969 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 1,120 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/16/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/16/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/16/2019 | 5519 | $ | (111) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/16/2019 | 5486 | $ | (290) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/16/2019 | 5540 | $ | (348) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/16/2019 | 5547 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/16/2019 | 5549 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/16/2019 | 5550 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/16/2019 | 5569 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/16/2019 | 5426* | $ | (539) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/16/2019 | 5379 | $ | (550) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/16/2019 | 5546 | $ | (666) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/16/2019 | 5548 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/16/2019 | Online Banking transfer to CHK 2703 Confirmation# 2351233380 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/16/2019 | 5508 | $ | (813) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/16/2019 | 5285* | $ | (930) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/16/2019 | 5568 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/16/2019 | 5505 | $ | (1,042) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/16/2019 | 5489 | $ | (1,078) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/16/2019 | 5578 | $ | (1,385) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/16/2019 | 5573 | $ | (1,584) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/16/2019 | 5581 | $ | (1,725) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/16/2019 | 5465 | $ | (1,750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/16/2019 | 5570 | $ | (1,783) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/16/2019 | 5566 | $ | (1,922) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/16/2019 | 5575 | $ | (1,990) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/16/2019 | 5587 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/16/2019 | 5572 | $ | (2,082) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/16/2019 | 5500 | $ | (2,166) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/16/2019 | 5529 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/16/2019 | 5501 | $ | (2,655) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/16/2019 | 5452 | $ | (2,731) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/16/2019 | 5530 | $ | (2,731) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/16/2019 | 5495 | $ | (2,935) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/16/2019 | Online Banking transfer to CHK 4102 Confirmation# 2152182122 | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/16/2019 | Online Banking transfer to CHK 4102 Confirmation# 2352220983 | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/16/2019 | 5542 | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/16/2019 | Online Banking transfer to CHK 4102 Confirmation# 1152531576 | $ | (5,455) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/16/2019 | 5479 | $ | (5,717) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/16/2019 | Online Banking transfer to CHK 4102 Confirmation# 1252495493 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/16/2019 | WESTGUARD INS CO DES:INS PREM ID:WIWC089083 INDN:THE WILLIAMSBURG HOTEL CO ID:7232240321 CCD | $ | (13,006) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/16/2019 | AR ZBA 8137 DES:CORP COLL ID:FS810743 INDN:HARVEY @ THE WILLIAMSB CO ID:9088137004 CCD | $ | (187) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/13/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 61,395 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/13/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 8,034 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/13/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (80) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/13/2019 | 5448 | $ | (210) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/13/2019 | 5422 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/13/2019 | 5556* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/13/2019 | SEVENROOMS INC. DES:ACH Debit ID:5234117438 INDN:The Williamsburg Hotel CO ID:9200502236 CCD | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/13/2019 | 5541 | $ | (720) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/13/2019 | Online Banking transfer to CHK 4102 Confirmation# 1525879826 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/13/2019 | Online Banking transfer to CHK 2703 Confirmation# 3124782577 | $ | (2,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/13/2019 | 5466 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/13/2019 | 5464* | $ | (2,931) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/13/2019 | Online Banking transfer to CHK 4102 Confirmation# 2325592967 | $ | (5,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/13/2019 | Online Banking transfer to CHK 4102 Confirmation# 3125866601 | $ | (6,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/13/2019 | Online Banking transfer to CHK 4102 Confirmation# 3126787785 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/13/2019 | Online Banking transfer to CHK 4102 Confirmation# 2525420103 | $ | (40,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/12/2019 | Online Banking transfer from CHK 4102 Confirmation# 3419362109 | $ | 40,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/12/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 16,310 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/12/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,495 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/12/2019 | 5438 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/12/2019 | 5318 | $ | (550) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/12/2019 | 5392 | $ | (790) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/12/2019 | Online Banking transfer to CHK 5758 Confirmation# 3417129162 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/12/2019 | MICROS RETAIL SY DES:ACH Debit ID:5233791479 INDN:Williamsburg Hotel Co ID:9200502236 CCD | $ | (950) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 3417133086 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/12/2019 | Online Banking transfer to CHK 2703 Confirmation# 1119366424 | $ | (151,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/11/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 28,977 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/11/2019 | Counter Credit | $ | 2,437 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/11/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,268 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/11/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/11/2019 | 5520 | $ | (118) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/11/2019 | 5428 | $ | (192) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/11/2019 | Arctic Glacier U DES:ePay ID: INDN:Willasburg CO ID:1460527958 PPD | $ | (478) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/11/2019 | 5458 | $ | (692) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/11/2019 | WIRE TYPE:WIRE OUT DATE:191211 TIME:1501 ET TRN:2019121100556636 SERVICE REF:418314 BNF:MICROS RETAIL SYSTEMS, INC ID:30956187 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:283 162334 THE WILLIAMSBURG HOTEL | $ | (1,215) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/11/2019 | 5315* | $ | (1,690) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 3208225655 | $ | (2,425) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 3308257527 | $ | (3,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 1309727935 | $ | (3,900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 2508295719 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/11/2019 | 5477 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 2308361218 | $ | (7,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/11/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD THE WILLIAMSBURG HOTEL CO | $ | (8,610) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 1208470509 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 2209734543 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/10/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 55,955 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/10/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 53,547 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/10/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 51,719 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/10/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 32,185 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/10/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 13,493 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/10/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 12,822 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/10/2019 | Square Inc DES:191210P2 ID:L206498040045 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 278 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/10/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/10/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/10/2019 | 5475 | $ | (54) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/10/2019 | 5472 | $ | (62) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/10/2019 | 5521 | $ | (119) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/10/2019 | 5460 | $ | (218) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/10/2019 | 5299* | $ | (420) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/10/2019 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1010481-000\ | $ | (447) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/10/2019 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000034761 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (480) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/10/2019 | 5439 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/10/2019 | 5457 | $ | (641) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/10/2019 | 5446 | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/10/2019 | Online Banking transfer to CHK 5758 Confirmation# 3598784939 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/10/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (917) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/10/2019 | Online Banking transfer to CHK 4102 Confirmation# 2102068162 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/10/2019 | 5427 | $ | (1,213) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/10/2019 | EMPIREMERCHANTS DES:INVOICE(S) ID:2130482 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (1,389) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/10/2019 | 5436 | $ | (1,400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/10/2019 | Manhattan Beer D DES:Manhattan ID:FTXXXXXXXXX INDN:The Williamsburg Hotel CO ID:1139118000 CCD | $ | (1,638) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/10/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (1,796) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/10/2019 | 5409 | $ | (1,861) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/10/2019 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (1,973) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/10/2019 | Online Banking transfer to CHK 4102 Confirmation# 1200566606 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/10/2019 | Online Banking transfer to CHK 4102 Confirmation# 1100389546 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/10/2019 | Online Banking transfer to CHK 4102 Confirmation# 1100071403 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/10/2019 | Online Banking transfer to CHK 4102 Confirmation# 1299782576 | $ | (6,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/10/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W7324 INDN:TOBY MOSKOVITS CO ID:1133133497 CCD | $ | (7,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/10/2019 | Online Banking payment to CRD 7197 Confirmation# 2500601373 | $ | (7,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/10/2019 | WIRE TYPE:WIRE OUT DATE:191210 TIME:1314 ET TRN:2019121000494387 SERVICE REF:405957 BNF:SABRE GLBL INC. ID:40788357 BNF BK:CITIBANK, N A. ID:0008 PMT DET:283040382 WILLIAMSBURG HOTEL I NV 94808468 | $ | (7,074) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/10/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (7,277) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/10/2019 | WIRE TYPE:BOOK OUT DATE:191210 TIME:1308 ET TRN:2019121000490821 RELATED REF:283039452 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:WILLIA MSBURG HOTEL 1911599 | $ | (8,954) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/10/2019 | CON ED OF NY DES:INTELL CK ID:622010002602008 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/10/2019 | Online Banking transfer to CHK 4102 Confirmation# 1200664950 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/10/2019 | Online Banking transfer to CHK 4102 Confirmation# 1400084114 | $ | (50,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/9/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 74,817 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/9/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 17,277 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/9/2019 | Square Ine DES:191209P2 ID:L206497850152 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 6,002 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/9/2019 | Square Ine DES:191209P2 ID:L206497850153 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 5,798 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/9/2019 | Bus Adv Rel Rwds-Intl Wire Fee Waiver of $45 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/9/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/9/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/9/2019 | 5384 | $ | (37) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/9/2019 | Wire Transfer Fee | $ | (45) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/9/2019 | 4840* | $ | (73) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/9/2019 | 5419* | $ | (122) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/9/2019 | 5523 | $ | (131) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/9/2019 | Online Banking transfer to CHK 4102 Confirmation# 1492312634 | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/9/2019 | 5372* | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/9/2019 | 5431 | $ | (333) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/9/2019 | 5461 | $ | (333) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/9/2019 | 5413 | $ | (350) |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/9/2019 | 5444* | $ | (375) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/9/2019 | 5363 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/9/2019 | 5433 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/9/2019 | 5403* | $ | (410) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/9/2019 | 5407 | $ | (457) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/9/2019 | 5424 | $ | (484) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/9/2019 | 5430 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/9/2019 | 5435 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/9/2019 | 5437 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/9/2019 | 5470* | $ | (566) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/9/2019 | 5429 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/9/2019 | 5459 | $ | (617) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/9/2019 | 5432 | $ | (650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/9/2019 | 5456* | $ | (688) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/9/2019 | 5441* | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/9/2019 | 5462 | $ | (804) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/9/2019 | 5286 | $ | (930) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/9/2019 | Online Banking transfer to CHK 4102 Confirmation# 2492325267 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/9/2019 | 5450 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/9/2019 | WIRE TYPE:WIRE OUT DATE:191209 TIME:1351 ET TRN:2019120900577594 SERVICE REF:009650 BNF:SCIENTIFIC FIRE PREVENTION ID:2000104733 BNF BK:CROSS RIVER BANK ID:021214273 PMT DET:28291 8104 THE WILLIAMSBURG HOTEL | $ | (1,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/9/2019 | 5375 | $ | (1,432) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/9/2019 | WIRE TYPE:INTL OUT DATE:191209 TIME:1408 ET TRN:2019120900587323 RELATED REF:282920302 BNF:VANITY GROUP ASIA LIMITED ID:801422403838 BNF BK:HONGKONG AND SHANGHAI B ID:HSBCHKHHHKH PMT DET:WILLIAMSBURG HOTEL INV 3036 POP OPERATING | $ | (1,597) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/9/2019 | WIRE TYPE:WIRE OUT DATE:191209 TIME:1226 ET TRN:2019120900530620 SERVICE REF:008311 BNF:PUREHD LLC ID:8250422496 BNF BK:TD BANK, NA ID:211370545 PMT DET:282906868 | $ | (2,295) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/9/2019 | 5471 | $ | (2,359) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/9/2019 | 5451 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/9/2019 | WIRE TYPE:INTL OUT DATE:191209 TIME:1313 ET TRN:2019120900556763 SERVICE REF:716849 BNF:ONYX CENTERSOURCE AS ID:NO7462630441795 BNF BK:NORDEA BANK AB (PUBL), ID:006550168948 PMT DET:282913294 PAYMENT REF 79569463 POP OPERATI | $ | (4,028) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/9/2019 | Online Banking transfer to CHK 4102 Confirmation# 1192784968 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/6/2019 | Online Banking transfer from CHK 4102 Confirmation# 3265905314 | $ | 20,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/6/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 18,934 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/6/2019 | 5453 | $ | (98) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/6/2019 | 5040* | $ | (150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/6/2019 | 5468 | $ | (165) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/6/2019 | 5467 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/6/2019 | 5445 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/6/2019 | 5362 | $ | (650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/6/2019 | Online Banking transfer to CHK 5758 Confirmation# 2565100641 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/6/2019 | 5442 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/6/2019 | 5454 | $ | (974) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/6/2019 | Online Banking transfer to CHK 5246 Confirmation# 2564871525 | $ | (3,269) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/6/2019 | Online Banking transfer to CHK 4102 Confirmation# 1365088851 | $ | (3,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/6/2019 | Online Banking transfer to CHK 4102 Confirmation# 1364897730 | $ | (5,800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/6/2019 | OXFORD HEALTH DES:PREMIUMS ID:WH6445 INDN:THE WILLIAMSBURG HOTEL CO ID:1522443751 CCD | $ | (8,169) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/6/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (10,577) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/5/2019 | Online Banking transfer from CHK 4102 Confirmation# 1558880781 | $ | 140,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/5/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 19,035 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/5/2019 | Counter Credit | $ | 5,672 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/5/2019 | Counter Credit | $ | 2,596 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/5/2019 | 5414 | $ | (73) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/5/2019 | 5378 | $ | (180) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/5/2019 | CRATEBARREL CC DES:CRATE EPAY ID:2054673926 INDN:6045882002615388 CO ID:9069872103 WEB | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/5/2019 | CRATEBARREL CC DES:CRATE EPAY ID:2054674995 INDN:6045882002745128 CO ID:9069872103 WEB | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/5/2019 | 5401 | $ | (310) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/5/2019 | 5374 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/5/2019 | 5393 | $ | (558) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/5/2019 | NATIONAL GRID NY DES:UTILITYPAY ID:00021011451 INDN:THE WILLIAMSBURG HOTEL CO ID:9177976004 CCD | $ | (875) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/5/2019 | WINEBOW NY, NJ, DES:PAYMENT ID:04559000034110 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (972) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/5/2019 | 5220* | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/5/2019 | 5370* | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/5/2019 | CON ED OF NY DES:INTELL CK ID:622010002604004 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (1,013) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/5/2019 | 5308* | $ | (1,244) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 2359540029 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/5/2019 | CON ED OF NY DES:INTELL CK ID:622010002608005 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (2,312) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 3257048869 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/5/2019 | CON ED OF NY DES:INTELL CK ID:622010002606009 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (3,027) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 2157294456 | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/5/2019 | CON ED OF NY DES:INTELL CK ID:622010002609003 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (4,273) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/5/2019 | 5387 | $ | (4,556) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 1258838514 | $ | (9,950) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 2558609324 | $ | (18,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/5/2019 | Online Banking transfer to CHK 2703 Confirmation# 2558883314 | $ | (135,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/4/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 50,402 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/4/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,395 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/4/2019 | 5394 | $ | (152) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/4/2019 | 5423 | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/4/2019 | 5351* | $ | (240) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/4/2019 | 5346 | $ | (387) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/4/2019 | CRATE & BARREL DES:PAYMENT ID:604588200274512 INDN: 6045882002745128 CO ID:9069872000 PPD | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/4/2019 | 5421 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/4/2019 | Online Banking transfer to CHK 4102 Confirmation# 1347672501 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/4/2019 | 5400 | $ | (601) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/4/2019 | 5415 | $ | (626) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/4/2019 | 5406 | $ | (657) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/4/2019 | 5360* | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/4/2019 | 5398 | $ | (912) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/4/2019 | 5366 | $ | (1,712) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/4/2019 | 5420 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/4/2019 | 5391 | $ | (2,123) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/4/2019 | 5342 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/4/2019 | WINDSTREAM DES:WSC ACH ID:000000290101207 INDN:HOTEL 967WYTHE?ACQUISI Co ID:4728021000 CCD | $ | (4,159) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/4/2019 | AMERICAN EXPRESS DES:RETRY PYMT ID:W9538 INDN:TOBY MOSKOVITS CO ID:1133133497 CCD | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/4/2019 | Online Banking transfer to CHK 4102 Confirmation# 1548259775 | $ | (6,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/3/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 30,751 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/3/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 28,611 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/3/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 20,450 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/3/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 18,660 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/3/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 12-02) | $ | 10,577 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/3/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 7,582 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/3/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 5,456 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/3/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 12-02) | $ | 5,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/3/2019 | Square Inc DES:191203P2 ID:L206496168371 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 1,242 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/3/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/3/2019 | PAYMENTECH DES:FEE ID:6085113 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/3/2019 | Square Inc DES:191203P2 ID:L210495092761 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ | (32) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2019 | 5396 | $ | (303) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2019 | 5408 | $ | (327) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/3/2019 | Shift4 Payments DES:Shift4 ID:000000245148732 INDN:BERGMAN CO ID:6331220046 PPD | $ | (378) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2019 | 4860* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2019 | 4933* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/3/2019 | Phase Three Capi DES:SIGONFILE ID:NWD4LC INDN:The Williamsburg Hotel CO ID:9000360078 CCD | $ | (536) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2019 | 5345 | $ | (569) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2019 | 5368* | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2019 | 5390 | $ | (838) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/3/2019 | UNION BEER DISTR DES:INVOICES ID:FKZQ012/02/19 INDN:THE WILLIAMSBURG HOTEL CO ID:9113310559 CCD | $ | (865) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2019 | 5373 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2019 | 4816* | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/3/2019 | Zelle Transfer Conf# 415288549; Nechama Photography | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2019 | 5404 | $ | (1,240) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/3/2019 | Online Banking payment to CRD 7197 Confirmation# 0141664197 | $ | (1,300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2019 | 4656* | $ | (1,327) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 7541645692 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/3/2019 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (2,125) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/3/2019 | Manhattan Beer D DES:Manhattan ID:FTXXXXXXXXX INDN:The Williamsburg Hotel CO ID:1139118000 CCD | $ | (2,268) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/3/2019 | EMPIREMERCHANTS DES:INVOICE(S) ID:6754610 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (2,488) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 5140461410 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2019 | 5417* | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2019 | 5272* | $ | (2,731) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2019 | 5333* | $ | (3,038) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/3/2019 | TAMBOURINE DES:9549752220 ID:M62053774864 INDN:THE WILLIAMSBURG HOTEL CO ID:1911718107 PPD WIRE TYPE:WIRE OUT DATE:191203 TIME:1400 ET TRN:2019120300555151 SERVICE REF:009759 BNF:SCIENTIFIC FIRE PREVENTION ID:2000104733 BNF BK:CROSS RIVER BANK ID:021214273 PMT DET:28239 | $ | (3,650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/3/2019 | 5330 THE WILLIAMSBURG HOTEL | $ | (4,497) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2019 | 5388 | $ | (4,724) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2019 | 5383* | $ | (5,304) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/3/2019 | PAYMENTECH DES:FEE ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (8,227) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/3/2019 | PAYMENTECH DES:FEE ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (26,930) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/2/2019 | Square Inc DES:191202P2 ID:L206495835645 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 28,600 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/2/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 9,430 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/2/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 6,028 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/2/2019 | Square Inc DES:191202P2 ID:2515388510001 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 1,050 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/2/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 11-29) | $ | 400 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/2/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 11-29) | $ | 162 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/2/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 12-02 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/2/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 12-02 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/2/2019 | 3669* | $ | (62) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/2/2019 | VERIZON DES:PAYMENTREC ID:2515388510001 INDN:96 WYTHE ACQUISITION L CO ID:9783397101 TEL | $ | (184) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/2/2019 | 5330* | $ | (192) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/2/2019 | Online Banking payment to CRD 7197 Confirmation# 4232595577 | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/2/2019 | 5405 | $ | (209) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/2/2019 | 5353 | $ | (238) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/2/2019 | MERCHANT SERVICE DES:MERCH FEE ID:8079292879 INDN:THE WILLIAMSBURG HOTEL CO ID:1841010148 CCD | $ | (253) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/2/2019 | Tripleseat Softw DES:Payment ID:7665 INDN:The Williamsburg Hotel CO ID:1262468417 PPD | $ | (263) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/2/2019 | 5397 | $ | (283) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/2/2019 | 5354 | $ | (351) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/2/2019 | 5337 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/2/2019 | 4322* | $ | (401) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/2/2019 | 5361 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/2/2019 | 5356* | $ | (477) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/2/2019 | 5376 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/2/2019 | 5212* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/2/2019 | 5293* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/2/2019 | 5306* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/2/2019 | N/A | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/2/2019 | 5389 | $ | (501) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/2/2019 | 5340* | $ | (565) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/2/2019 | 5365 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/2/2019 | 5386 | $ | (735) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/2/2019 | 5364 | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/2/2019 | 5301* | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/2/2019 | 5338 | $ | (854) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/2/2019 | 5410 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/2/2019 | 5336* | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/2/2019 | 5411 | $ | (1,068) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/2/2019 | 5412 | $ | (1,436) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/2/2019 | 5377 | $ | (1,475) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/2/2019 | 5317* | $ | (2,123) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/2/2019 | 5395 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/2/2019 | 5399 | $ | (2,661) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/2/2019 | 5344* | $ | (2,731) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/2/2019 | Online Banking transfer to CHK 4102 Confirmation# 7230200716 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/2/2019 | 5385 | $ | (3,001) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/2/2019 | 5341 | $ | (4,132) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/2/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W9538 INDN:TOBY MOSKOVITS CO ID:1133133497 CCD | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/2/2019 | 5380 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/2/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBLUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (10,577) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/29/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 13,278 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/29/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 13,036 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/29/2019 | Counter Credit | $ | 10,650 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/29/2019 | Online Banking transfer from CHK 4102 Confirmation# 5596218921 | $ | 10,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/29/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 9,900 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/29/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 6,616 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/29/2019 | Square Inc DES:191129P2 ID:L206495439001 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 4,238 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/29/2019 | Counter Credit | $ | 1,627 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/29/2019 | Counter Credit | $ | 738 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/29/2019 | Counter Credit | $ | 508 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/29/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/29/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (29) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/29/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/29/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 11-29 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/29/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 11-29 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/29/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 11-29 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/29/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 11-29 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/29/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 11-29 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/29/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 11-29 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/29/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (46) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/29/2019 | 5264* | $ | (53) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/29/2019 | Opentable DES:PAYMENTS ID:MNT000002738938 INDN:HARVEY@THEWILLIAMSBURG CO ID:9943374049 CCD PMT INFO:NTE*ZZZ*FS810743\ | $ | (162) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/29/2019 | WINEBOW NJ, NJ, DES:PAYMENT ID:045590000032956 INDN:The Williamsburg Hotel có ID:1364786719 CCD | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/29/2019 | 5367* | $ | (493) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/29/2019 | 5381* | $ | (672) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/29/2019 | TRIPADVISOR DES:ADVERTSING ID:7410705 INDN:THE WILLIAMSBURG *HOTE CO ID:0000201866 CCD | $ | (788) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/29/2019 | 5357* | $ | (807) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/29/2019 | 5350* | $ | (1,058) |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/29/2019 | 5122 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/29/2019 | 5189 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/29/2019 | 5288* | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/29/2019 | 5343* | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/29/2019 | 5271 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/29/2019 | 5382 | $ | (2,810) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/29/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W5490 INDN:TOBY MOSKOVITS CO ID:1133133497 CCD | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/29/2019 | WIRE TYPE:WIRE OUT DATE:191129 TIME:1252 ET TRN:2019112900893694 SERVICE REF:019263 BNF:SCIENTIFIC FIRE PREVENTION ID:2000104733 BNF BK:CROSS RIVER BANK ID:021214273 PMT DET:28197 7518 THE WILLIAMSBURG HOTEL | $ | (4,497) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/29/2019 | 5313 | $ | (5,123) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/29/2019 | WIRE TYPE:BOOK OUT DATE:191129 TIME:1251 ET TRN:2019112900892067 RELATED REF:281976688 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:THE WI LLIAMSBURG HOTEL 1911599 | $ | (8,954) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/29/2019 | Online Banking transfer to CHK 4102 Confirmation# 5204898292 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/29/2019 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (11,321) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/29/2019 | EMPIREMERCHANTS DES:INVOICE(S) ID:7413191 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (13,148) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/27/2019 | Online Banking transfer from CHK 4102 Confirmation# 5490217879 | $ | 50,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/27/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 12,719 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/27/2019 | Counter Credit | $ | 9,938 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/27/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,148 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/27/2019 | Square Inc DES:191127P2 ID:L210493816095 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ | (19) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/27/2019 | 5275 | $ | (238) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/27/2019 | 5274 | $ | (445) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/27/2019 | 5223* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/27/2019 | 5303* | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/27/2019 | 5240 | $ | (906) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/27/2019 | 5322 | $ | (1,044) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/27/2019 | 5327 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/27/2019 | 5339* | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/27/2019 | Online Banking transfer to CHK 2703 Confirmation# 5190221000 | $ | (140,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/26/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 25,049 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/26/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 23,188 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/26/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 20,896 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/26/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 14,604 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/26/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 12,431 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/26/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 9,596 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2019 | 5203 | $ | (169) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2019 | 5298 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2019 | 5284 | $ | (486) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2019 | 5310* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2019 | 5279 | $ | (505) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2019 | 5321 | $ | (864) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2019 | 5329 | $ | (991) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2019 | 5270 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2019 | 5312 | $ | (1,038) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2019 | 5316* | $ | (1,430) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/26/2019 | Online Banking transfer to CHK 4102 Confirmation# 7480253627 | $ | (1,613) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/26/2019 | Online Banking transfer to CHK 4102 Confirmation# 7580838277 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/26/2019 | Online Banking transfer to CHK 4102 Confirmation# 6379335221 | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2019 | 5328 | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/26/2019 | Online Banking transfer to CHK 4102 Confirmation# 7180588798 | $ | (10,750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/25/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 30,326 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/25/2019 | Square Inc DES:191125P2 ID:L210493346741 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ | 8,993 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/25/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 5,817 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/25/2019 | Square Inc DES:191125P2 ID:L206494405021 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 3,315 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/25/2019 | Square Inc DES:191125P2 ID:L206494405022 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 114 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/25/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 11-25 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/25/2019 | 5201 | $ | (60) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/25/2019 | 5268 | $ | (261) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/25/2019 | 5193 | $ | (291) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/25/2019 | 5291 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/25/2019 | 5296 | $ | (375) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/25/2019 | 5297 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/25/2019 | 5311 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/25/2019 | 5332 | $ | (473) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/25/2019 | 5295 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/25/2019 | 5305 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/25/2019 | 5307* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/25/2019 | 5255 | $ | (561) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/25/2019 | 5273* | $ | (565) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/25/2019 | Online Banking transfer to CHK 2703 Confirmation# 7369479027 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/25/2019 | 5283* | $ | (612) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/25/2019 | 5109 | $ | (636) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/25/2019 | 5092 | $ | (718) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/25/2019 | 5300* | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/25/2019 | 5278 | $ | (827) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/25/2019 | 5247 | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/25/2019 | 5290* | $ | (975) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/25/2019 | 5239* | $ | (997) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/25/2019 | 5331* | $ | (1,249) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/25/2019 | 5013* | $ | (1,490) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/25/2019 | 5319* | $ | (2,016) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/25/2019 | 5324 | $ | (2,183) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/25/2019 | Online Banking transfer to CHK 4102 Confirmation# 5371984037 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/25/2019 | 5320 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/25/2019 | 5323 | $ | (2,665) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/25/2019 | 5325 | $ | (3,002) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/25/2019 | 5326 | $ | (3,705) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/25/2019 | 5314 | $ | (4,659) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/25/2019 | Online Banking transfer to CHK 4102 Confirmation# 6369531830 | $ | (6,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/25/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (11,868) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/22/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 24,946 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/22/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 6,237 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/22/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (60) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/22/2019 | 5265 | $ | (90) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/22/2019 | 5267* | $ | (215) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/22/2019 | 5250 | $ | (374) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/22/2019 | 5294* | $ | (380) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/22/2019 | 5217 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/22/2019 | 5269 | $ | (584) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/22/2019 | 5292 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/22/2019 | 5276 | $ | (625) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/22/2019 | 5277 | $ | (710) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/22/2019 | 5334* | $ | (720) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/22/2019 | Online Banking transfer to CHK 5758 Confirmation# 1544378566 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/22/2019 | 5246 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/22/2019 | 5181 | $ | (1,593) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/22/2019 | 5304 | $ | (2,279) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/22/2019 | Online Banking transfer to CHK 5246 Confirmation# 1144314590 | $ | (2,769) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/22/2019 | Online Banking transfer to CHK 4102 Confirmation# 1344382935 | $ | (2,900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/22/2019 | Online Banking transfer to CHK 4102 Confirmation# 2344389442 | $ | (3,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/22/2019 | 5231 | $ | (3,720) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/22/2019 | Online Banking transfer to CHK 4102 Confirmation# 1244575828 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/22/2019 | Online Banking transfer to CHK 4102 Confirmation# 2244366925 | $ | (5,860) |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/21/2019 | Online Banking transfer from CHK 4102 Confirmation# 3237470771 | $ | 150,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/21/2019 | Online Banking transfer from CHK 4102 Confirmation# 3138099752 | $ | 30,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/21/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 7,970 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/21/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,621 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/21/2019 | 5207 | $ | (333) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/21/2019 | 5030 | $ | (690) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/21/2019 | 5261 | $ | (787) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/21/2019 | 5218 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/21/2019 | 5262 | $ | (861) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/21/2019 | 5180 | $ | (5,265) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/21/2019 | Online Banking transfer to CHK 4102 Confirmation# 2438127286 | $ | (11,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/21/2019 | Online Banking transfer to CHK 4102 Confirmation# 1538102908 | $ | (17,800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/21/2019 | CON ED OF NY DES:INTELL CK ID:622010002602008 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (20,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/21/2019 | Online Banking transfer to CHK 2703 Confirmation# 3237478063 | $ | (141,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/20/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,224 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/20/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 736 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/20/2019 | 5228 | $ | (61) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/20/2019 | 5110 | $ | (190) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/20/2019 | 5194 | $ | (270) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/20/2019 | 5237 | $ | (367) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/20/2019 | 5161 | $ | (426) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/20/2019 | Intuit DES:QuickBooks ID:3269159 INDN:THE WILLIAMSBURG *HOTE CO ID:0000756346 CCD | $ | (458) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/20/2019 | 5206 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/20/2019 | 5209 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/20/2019 | 5204 | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/20/2019 | 5230 | $ | (912) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/20/2019 | 5244 | $ | (978) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/20/2019 | Online Banking transfer to CHK 4102 Confirmation# 2527154347 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/20/2019 | SANTECINC DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (1,186) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/20/2019 | 5187 | $ | (1,459) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/20/2019 | 5243 | $ | (1,472) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/20/2019 | TRAVELCLICK EFT DES:PAYMENT CK ID:HT171774 INDN:THE WILLIAMSBURG HOTEL CO ID:1364300213 CCD | $ | (3,824) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/20/2019 | Online Banking transfer to CHK 4102 Confirmation# 2127146293 | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/20/2019 | Manhattan Beer D DES:Manhattan ID:FTXXXXXXXX INDN:The Williamsburg Hotel CO ID:1139118000 CCD | $ | (4,319) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/20/2019 | EMPIREMERCHANTS DES:INVOICE(S) ID:2794142 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (8,314) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/20/2019 | Online Banking transfer to CHK 4102 Confirmation# 2430242991 | $ | (15,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/20/2019 | Online Banking transfer to CHK 4102 Confirmation# 2430639619 | $ | (19,802) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/20/2019 | NYS DTF BILL PYT DES:Tax Paymnt ID:000000049956524 INDN:M62139877801119 CO ID:EXXXXXXXXX CCD | $ | (30,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/19/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 45,363 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/19/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 30,939 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/19/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 21,428 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/19/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 17,308 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/19/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 15,890 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/19/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 10,921 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/19/2019 | Bus Adv Rel Rwds-Intl Wire Fee Waiver of $45 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/19/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/19/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (46) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2019 | 5198 | $ | (202) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2019 | 5258 | $ | (572) |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2019 | 5226 | | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2019 | 5185 | | $ | (613) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2019 | 4950* | | $ | (745) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2019 | 4874* | | $ | (790) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/19/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | (818) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2019 | 5236 | | $ | (823) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2019 | 5248 | | $ | (868) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2019 | 5003 | | $ | (990) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2019 | 5242 | | $ | (1,534) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2019 | 5256 | | $ | (1,850) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2019 | 5177 | | $ | (2,499) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2019 | 5260 | | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/19/2019 | WIRE TYPE:INTL OUT DATE:191119 TIME:1031 ET TRN:2019111900299522 SERVICE REF:257637 BNF:ONYX CENTERSOURCE AS ID:NO7462630441795 BNF BK:NORDEA BANK AB (PUBL), ID:006550168948 PMT DET:280984522 PAYMENT REFERENCE 78491591 POP O | | $ | (3,814) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2019 | 5233 | | $ | (5,144) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/19/2019 | EXPEDIA, INC. DES:61438_7402 ID:127000279030 INDN:THE WILLIAMSBURG HOTEL CO ID:4911996083 CCD PMT INFO:RMR*IK*1940300910\ | | $ | (5,892) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/19/2019 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | | $ | (5,941) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/19/2019 | Online Banking transfer to CHK 4102 Confirmation# 1319519137 | | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/19/2019 | Online Banking transfer to CHK 4102 Confirmation# 3219662278 | | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/19/2019 | NYS DTF BILL PYT DES:Tax Paymnt ID:000000049923223 INDN:M62139773781119 CO ID:EXXXXXXXXX CCD | | $ | (30,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/18/2019 | WIRE TYPE:WIRE IN DATE: 191118 TIME:0521 ET TRN:2019111800255675 SEQ:2019111800008046/000192 ORIG:DECODER FILMS, INC. ID:000009249868747 SND BK:WELLS FARGO BANK, NA ID:121000248 PMT DET:C ONF89559 CONF89559 | | $ | 44,068 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/18/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | 27,275 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/18/2019 | Square Inc DES:191118P2 ID:L210491481343 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 CCD | | $ | 12,917 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/18/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | 6,785 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/18/2019 | Pulsd Inc. DES:BILL PMT ID:483060784831 INDN:COREY LANE CO ID:9010807249 PPD | | $ | 4,004 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/18/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/18/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/18/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | (26) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/18/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | (26) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/18/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/18/2019 | PAYMENTECH DES:CHARGEE ACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | (80) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/18/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | (85) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5199 | | $ | (91) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5225 | | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5197 | | $ | (394) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5150 | | $ | (428) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5148 | | $ | (469) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5128 | | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5210 | | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5211 | | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5215 | | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5192 | | $ | (502) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/18/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | (554) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5135 | | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5216 | | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5224 | | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5182 | | $ | (655) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5200 | | $ | (735) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5205 | | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5202 | | $ | (806) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5186 | | $ | (889) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5234 | | $ | (926) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5254 | | $ | (949) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5257 | $ | (969) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5208 | $ | (975) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5253* | $ | (1,196) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5156 | $ | (1,252) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5188 | $ | (1,339) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5175 | $ | (1,395) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5213* | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5125 | $ | (1,790) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 4724* | $ | (1,909) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5245 | $ | (2,051) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5227 | $ | (2,196) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5259 | $ | (2,272) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5190 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5191 | $ | (2,731) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5241 | $ | (2,829) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/18/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W7698 INDN:TOBY MOSKOVITS CO ID:1133133497 CCD | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/18/2019 | Online Banking transfer to CHK 4102 Confirmation# 5209348254 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/18/2019 | Online Banking transfer to CHK 4102 Confirmation# 5512772291 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5179 | $ | (3,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/18/2019 | Online Banking transfer to CHK 4102 Confirmation# 5513444496 | $ | (3,700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5251 | $ | (3,734) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5249 | $ | (4,145) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5229 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/18/2019 | 5235 | $ | (5,168) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/18/2019 | Online Banking transfer to CHK 4102 Confirmation# 5511652744 | $ | (7,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/15/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 37,866 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/15/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 4,740 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/15/2019 | CON ED OF NY DES:INTELL CK ID:622010002603006 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (57) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/15/2019 | 5146 | $ | (80) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/15/2019 | 4924* | $ | (182) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/15/2019 | 5195 | $ | (443) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/15/2019 | 5120 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/15/2019 | 5214 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/15/2019 | 5232 | $ | (557) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/15/2019 | Online Banking transfer to CHK 5758 Confirmation# 1483669788 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/15/2019 | 5196 | $ | (959) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/15/2019 | 5183 | $ | (1,300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/15/2019 | Online Banking transfer to CHK 2703 Confirmation# 3383314762 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/15/2019 | 5144 | $ | (2,123) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/15/2019 | 5184 | $ | (2,592) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/14/2019 | Online Banking transfer from CHK 4102 Confirmation# 6177705521 | $ | 20,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/14/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 14,674 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/14/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,361 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/14/2019 | Square Inc DES:191114P2 ID:L210490408352 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ | 672 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/14/2019 | 4885* | $ | (103) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/14/2019 | 5147 | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/14/2019 | 5142 | $ | (258) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/14/2019 | 5121 | $ | (309) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/14/2019 | 5127 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/14/2019 | SEVENROOMS INC. DES:ACH Debit ID:5231251645 INDN:The Williamsburg Hotel CO ID:9200502236 CCD | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/14/2019 | 5143 | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/14/2019 | 4938* | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/14/2019 | 5057 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/14/2019 | 5151 | $ | (813) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/14/2019 | 4555* | $ | (848) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/14/2019 | 5167 | $ | (963) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/14/2019 | 5086 | $ | (1,388) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/14/2019 | 5152 | $ | (2,638) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/14/2019 | Manhattan Beer D DES:Manhattan ID:FTXXXXXXXX INDN:The Williamsburg Hotel CO ID:1139118000 CCD | $ | (2,652) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/14/2019 | 4963* | $ | (2,976) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/14/2019 | 5178 | $ | (4,977) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/14/2019 | 5170 | $ | (5,382) |

| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/14/2019 | Online Banking transfer to CHK 5758 Confirmation# 5574053260 | $ | (7,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/14/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (11,457) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/14/2019 | Online Banking transfer to CHK 2703 Confirmation# 6477709356 | $ | (140,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/13/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 82,930 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/13/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,491 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/13/2019 | Square Inc DES:191113P2 ID:L210490138744 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ | 356 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/13/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/13/2019 | Wire Transfer Fee | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2019 | 5035 | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2019 | 5176 | $ | (109) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/13/2019 | Arctic Glacier U DES:ePay ID: INDN:Willasburg CO ID:1460527958 PPD | $ | (478) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2019 | 5164 | $ | (677) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2019 | 4904* | $ | (927) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2019 | 5163 | $ | (930) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2019 | 5081 | $ | (979) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2019 | 5166 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2019 | 4859* | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2019 | 4943* | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2019 | 5130 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2019 | 5165 | $ | (1,595) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2019 | 5101* | $ | (1,655) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/13/2019 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000030475 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (1,828) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2019 | 5153 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2019 | 5102 | $ | (2,885) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2019 | 5094 | $ | (3,629) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/13/2019 | TRAVELCLICK EFT DES:PAYMENT CK ID:HT171774 INDN:THE WILLIAMSBURG HOTEL CO ID:1364300213 CCD | $ | (3,824) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/13/2019 | EMPIREMERCHANTS DES:INVOICE(S) ID:7274119 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (3,868) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/13/2019 | WIRE TYPE:FX OUT DATE:191114 TIME:1257 ET TRN:2019111300382292 FX:GBP 2963.65 1.3166 BNF:LE MIAMI LTD. ID:GBO4HBUK40040132 BNF BK:HSBC UK BANK PLC ID:SCHBUK400401 PMT DET:280489286 THE WILLIAMSBURG HOTEL INV 6606 POPOPERATING EXPENSES | $ | (3,902) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/13/2019 | Online Banking transfer to CHK 4102 Confirmation# 5466948999 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/13/2019 | WIRE TYPE:WIRE OUT DATE:191113 TIME:1302 ET TRN:2019111300384302 SERVICE REF:400579 BNF:SABRE GLBL INC. ID:40788357 BNF BK:CITIBANK, N A. ID:0008 PMT DET:280489848 REF 94733672 REF 947 84144 | $ | (6,019) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/13/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (13,743) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/13/2019 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (23,366) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/12/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 60,708 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/12/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 45,805 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/12/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 34,777 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/12/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 33,538 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/12/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 23,973 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/12/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 19,024 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/12/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 16,663 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/12/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 14,457 |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE IN DATE: 191112 TIME:0814 ET TRN:2019111200487838 SEQ:191112080530XI02/000141 ORIG:GREATER FREE GIFT BAPTIST ID:4371189965 SND BK:TD BANK, NA ID:011103093 PMT DET:RTOS-BHQUD 4 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/12/2019 | BISHOP 60TH BIRTHDAYFINAL PAYMENT | $ | 8,411 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/12/2019 | Square Inc DES:191111P2 ID:L210489623429 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ | 4,986 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/12/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5000* | $ | (60) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5103 | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/12/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (242) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5029* | $ | (288) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5133 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5140 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5113 | $ | (411) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5065 | $ | (420) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/12/2019 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1010481-000\ | $ | (447) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5131 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5173 | $ | (456) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5112 | $ | (476) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5118 | $ | (480) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5123 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5129 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5132 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5162 | $ | (516) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5138* | $ | (550) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5111 | $ | (552) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5174 | $ | (560) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5126 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5139 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5117 | $ | (720) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5114 | $ | (768) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5134 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5136 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5169 | $ | (863) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/12/2019 | TRAVELCLICK EFT DES:PAYMENT CK ID:INVO0363502 INDN:THE WILLIAMSBURG HOTEL CO ID:1364300213 CCD | $ | (925) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/12/2019 | MICROS RETAIL SY DES:ACH Debit ID:5231253056 INDN:Williamsburg Hotel CO ID:9200502236 CCD | $ | (950) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5108 | $ | (956) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5124 | $ | (975) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5159 | $ | (978) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 3360616773 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 3458045440 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5145 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5157 | $ | (1,163) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5158 | $ | (1,334) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5168 | $ | (1,641) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5149 | $ | (1,665) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5155 | $ | (1,704) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5106 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5160 | $ | (2,726) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5107 | $ | (2,731) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 1160696503 | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5154 | $ | (4,058) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 3357660307 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5171 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/12/2019 | 5172 | $ | (5,240) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 3260623928 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 3360566325 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 2160716843 | $ | (10,750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 1560576812 | $ | (39,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/8/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 37,401 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/8/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 13,863 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/8/2019 | Counter Credit | $ | 3,359 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/8/2019 | WIRE TYPE:INTL IN DATE:191108 TIME:0514 ET TRN:2019110600088754 SEQ:4050-931081158154/588013 ORIG:GLOBAL BUSINESS TRAVEL AP ID:DK27300000022441 PMT DET: $20.00 FEE DEDUCT83505 | $ | 2,310 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/8/2019 | Square Inc DES:191108P2 ID:L210488903127 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ | 110 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/8/2019 | Bus Adv Rel Rwds-Intl Wire Fee Waiver of $16 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/8/2019 | 5141 | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/8/2019 | 5044 | $ | (309) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/8/2019 | 5104 | $ | (370) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/8/2019 | 5090 | $ | (386) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/8/2019 | 5080 | $ | (437) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/8/2019 | 5115 | $ | (473) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/8/2019 | 5105 | $ | (524) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/8/2019 | 5095 | $ | (539) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/8/2019 | 5119 | $ | (548) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/8/2019 | 5085 | $ | (790) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/8/2019 | Online Banking transfer to CHK 5758 Confirmation# 5422935360 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/8/2019 | 5116 | $ | (855) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 7523668738 | $ | (1,487) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/8/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W7570 INDN:TOBY MOSKOVITS CO ID:1133133497 CCD | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/8/2019 | 4162* | $ | (2,430) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 7422962411 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 7522871334 | $ | (2,723) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/8/2019 | Online Banking transfer to CHK 5246 Confirmation# 5422881545 | $ | (3,269) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 7423888347 | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 7522946632 | $ | (5,860) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 5223357325 | $ | (20,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/7/2019 | Online Banking transfer from CHK 4102 Confirmation# 5317751913 | $ | 83,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/7/2019 | PAYMENTECH DES:DEPOSIT ID:60836O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 52,158 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/7/2019 | Online Banking transfer from CHK 4102 Confirmation# 7217810138 | $ | 20,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/7/2019 | Online Banking transfer from CHK 4102 Confirmation# 7317836118 | $ | 5,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/7/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 3,846 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/7/2019 | Square Inc DES:191107P2 ID:L210488618506 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ | 287 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/7/2019 | Square Inc DES:191107P2 ID:L206489604440 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 107 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/7/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (77) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/7/2019 | 5042 | $ | (263) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/7/2019 | 4432* | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/7/2019 | 5050 | $ | (309) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/7/2019 | 4486* | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/7/2019 | Online Banking transfer to CHK 4102 Confirmation# 7116814285 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/7/2019 | 5076 | $ | (5,675) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/7/2019 | WESTGUARD INS CO DES:INS PREM ID:WIWC089083 INDN:THE WILLIAMSBURG HOTEL CO ID:7232240321 CCD | $ | (8,295) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/7/2019 | Online Banking transfer to CHK 4102 Confirmation# 6516778859 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/7/2019 | OXFORD HEALTH DES:PREMIUMS ID:WH6445 INDN:THE WILLIAMSBURG HOTEL CO ID:1522443751 CCD | $ | (13,413) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/7/2019 | Online Banking transfer to CHK 4102 Confirmation# 5516764745 | $ | (17,600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/7/2019 | Online Banking transfer to CHK 2703 Confirmation# 5317816353 | $ | (137,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/6/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 37,692 |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE IN DATE: 191106 TIME:1410 ET TRN:2019110600383371 SEQ:191106140941XI01/003650 ORIG:GREATER FREE GIFT BAPTIST ID:4371189965 SND BK:TD BANK, NA ID:011103093 PMT DET:JVEA-BHNPV Q | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/6/2019 | 60TH BIRTHDAY OF WILLIAM R WHITAKER | $ | 36,225 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/6/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,274 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/6/2019 | Square Inc DES:191106P2 ID:L210488227181 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ | 532 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/6/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/6/2019 | 4989* | $ | (320) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/6/2019 | 5007 | $ | (345) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/6/2019 | 4913* | $ | (407) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/6/2019 | 5041* | $ | (614) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/6/2019 | NATIONAL GRID NY DES:UTILITYPAY ID:00021011451 INDN:THE WILLIAMSBURG HOTEL CO ID:9177976004 CCD | $ | (727) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/6/2019 | 5087 | $ | (864) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/6/2019 | 5098 | $ | (1,380) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/6/2019 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000029386 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (1,720) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/6/2019 | 4979* | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/6/2019 | 5082 | $ | (2,123) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/6/2019 | 4146 | $ | (2,342) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/6/2019 | Online Banking transfer to CHK 4102 Confirmation# 7506637756 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/6/2019 | 5038 | $ | (2,731) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/6/2019 | Online Banking transfer to CHK 4102 Confirmation# 5508672397 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/6/2019 | EMPIREMERCHANTS DES:INVOICE(S) ID:4864097 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (3,693) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/6/2019 | Online Banking transfer to CHK 4102 Confirmation# 7507775450 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/6/2019 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (7,839) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/6/2019 | Online Banking transfer to CHK 4102 Confirmation# 7308771549 | $ | (20,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/5/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 32,731 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/5/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 24,008 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/5/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 21,006 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/5/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 19,785 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/5/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 12,269 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/5/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 9,880 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/5/2019 | WIRE TYPE:WIRE IN DATE: 191105 TIME:1305 ET TRN:2019110500373816 SEQ:2019110500003441/002458 ORIG:EL MATADOR PRODUCTIONS LL ID:127819165 SND BK:CITY NATIONAL BANK ID:122016066 PMT DET:INV 1-MODERN CHESTERFIELD LEATHER SOFA BURNT SIENNA R | $ | 2,970 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/5/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/5/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/5/2019 | PAYMENTECH DES:FEE ID:6085113 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2019 | 5064 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2019 | 5024* | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2019 | 5061* | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2019 | 4930* | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2019 | 5063 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2019 | 5043 | $ | (548) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2019 | 5048 | $ | (763) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/5/2019 | Online Banking transfer to CHK 5758 Confirmation# 5396478157 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2019 | 5088 | $ | (908) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/5/2019 | Shift4 Payments DES:Shift4 ID:000000323985134 INDN:BERGMAN CO ID:6331220046 PPD | $ | (948) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2019 | 5093 | $ | (1,049) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2019 | 5032 | $ | (1,112) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2019 | 5083 | $ | (1,246) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2019 | 5067 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2019 | 5079 | $ | (1,632) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2019 | 5055 | $ | (1,677) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WHITE PLAINS LIN DES:WPL LINEN ID:24781 INDN:THE WILLIAMSBURG HOTEL CO ID:XXXXXXXXX CCD PMT | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/5/2019 | INFO:BEN BERGMAN CHECK #5053 | $ | (1,808) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2019 | 5074 | $ | (1,936) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2019 | 5022* | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2019 | 5008 | $ | (2,221) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2019 | 5096 | $ | (2,291) |
| | | | WIRE TYPE:WIRE OUT DATE:191105 TIME:1338 ET TRN:2019110500386669 SERVICE REF:008843 BNF:SCIENTIFIC FIRE PREVENTION ID:2000104733 BNF BK:CROSS RIVER BANK ID:021214273 PMT DET:27980 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/5/2019 | 8550 TH WILLIAMSBURG HOTEL | $ | (2,400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2019 | 5037 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2019 | 5054* | $ | (2,572) |
| | | | TAMBOURINE DES:9549752220 ID:M62000723194 INDN:THE WILLIAMSBURG HOTEL CO ID:1911718107 PPD | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/5/2019 | | $ | (3,650) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/5/2019 | 7597360122 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2019 | 5072 | $ | (5,000) |
| | | | PAYMENTECH DES:FEE ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/5/2019 | | $ | (10,269) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/5/2019 | 5598469530 | $ | (12,500) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/5/2019 | 5498259007 | $ | (20,000) |
| | | | NYS DTF BILL PYT DES:Tax Paymnt ID:000000049565117 INDN:M62139326631119 CO ID:EXXXXXXXXX CCD | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/5/2019 | | $ | (20,000) |
| | | | PAYMENTECH DES:FEE ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/5/2019 | | $ | (49,480) |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/4/2019 | | $ | 48,631 |
| | | | Square Inc DES:191104P2 ID:L210487653508 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 CCD | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/4/2019 | | $ | 24,752 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/4/2019 | | $ | 16,482 |
| | | | Square Inc DES:191104P2 ID:L210487653509 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 CCD | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/4/2019 | | $ | 7,763 |
| | | | Square Inc DES:191104P2 ID:L206488709582 INDN:The Williamsburg Hotel Co ID:9424300002 PPD | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/4/2019 | | $ | 1,540 |
| | | | Square Inc DES:191104P2 ID:L206488709581 INDN:The Williamsburg Hotel Co ID:9424300002 PPD | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/4/2019 | | $ | 1,382 |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/4/2019 | | $ | (36) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/4/2019 | 5036 | $ | (50) |
| | | | MERCHANT SERVICE DES:MERCH FEE ID:32129 INDN:THE WILLIAMSBURG HOTEL CO ID:1841010148 CCD | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/4/2019 | | $ | (94) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/4/2019 | 4878* | $ | (147) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/4/2019 | | $ | (179) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/4/2019 | 4990 | $ | (228) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/4/2019 | 5059 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/4/2019 | 5033 | $ | (316) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/4/2019 | 5062 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/4/2019 | 5066 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/4/2019 | 5047 | $ | (431) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/4/2019 | 5004 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/4/2019 | 5056 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/4/2019 | 5070 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/4/2019 | 5075 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/4/2019 | 5016* | $ | (507) |
| | | | Phase Three Capi DES:SIGONFILE ID:N810GC INDN:The Williamsburg Hotel Co ID:9000360078 CCD | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/4/2019 | | $ | (536) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/4/2019 | 5052 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/4/2019 | 5069 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/4/2019 | 5097 | $ | (626) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/4/2019 | 5034 | $ | (662) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/4/2019 | 5051 | $ | (745) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/4/2019 | 5058 | $ | (800) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/4/2019 | 7390672891 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/4/2019 | 5077 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/4/2019 | 5039 | $ | (1,137) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/4/2019 | 5046 | $ | (1,139) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/4/2019 | 5045 | $ | (1,176) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/4/2019 | 5084 | $ | (1,810) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/4/2019 | 5089 | $ | (3,105) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/4/2019 | 5068 | $ | (3,163) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/4/2019 | 5091 | $ | (3,456) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/4/2019 | NATIONAL GRID NY DES:UTILITYPAY ID:00021027370 INDN:The Williamsburg Hotel CO ID:9177976004 CCD | $ | (4,148) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/4/2019 | WINDSTREAM DES:WSC ACH ID:000000288690665 INDN:HOTEL 96 WYTHE ACQUISI CO ID:1203767982 CCD | $ | (4,159) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/4/2019 | 5071 | $ | (5,033) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/4/2019 | 5078 | $ | (5,339) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/4/2019 | MERCHANT SERVICE DES:MERCH FEE ID:8079292879 INDN:THE WILLIAMSBURG HOTEL CO ID:1841010148 CCD | $ | (5,667) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/4/2019 | Online Banking transfer to CHK 4102 Confirmation# 7189748720 | $ | (6,300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/1/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 11,591 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/1/2019 | Online Banking transfer from CHK 4102 Confirmation# 1563294045 | $ | 5,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/1/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 3,796 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/1/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/1/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/1/2019 | Cash Deposit Processing | $ | (13) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/1/2019 | 5049 | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/1/2019 | Online Banking transfer to CHK 5758 Confirmation# 3262050670 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/1/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (805) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/1/2019 | Online Banking transfer to CHK 4102 Confirmation# 2162056192 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/1/2019 | 5073 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/1/2019 | Online Banking transfer to CHK 4102 Confirmation# 2262072725 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/1/2019 | 5006* | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/1/2019 | 5031 | $ | (4,848) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/1/2019 | 5002* | $ | (5,486) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/1/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (16,073) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/31/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 117,376 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/31/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,343 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/31/2019 | 4721* | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/31/2019 | Tripleseat Softw DES:Payment ID:7665 INDN:The Williamsburg Hotel CO ID:1262468417 PPD | $ | (263) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/31/2019 | 4929 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/31/2019 | 5026 | $ | (429) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/31/2019 | 5010 | $ | (489) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/31/2019 | Online Banking transfer to CHK 4102 Confirmation# 6157037728 | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/31/2019 | 5012 | $ | (811) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/31/2019 | 5009* | $ | (1,407) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/31/2019 | Online Banking transfer to CHK 4102 Confirmation# 7355056736 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/31/2019 | 4985 | $ | (2,731) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/31/2019 | Online Banking transfer to CHK 4102 Confirmation# 7453489097 | $ | (2,850) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/31/2019 | Online Banking transfer to CHK 4102 Confirmation# 6253581734 | $ | (3,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/31/2019 | Online Banking transfer to CHK 4102 Confirmation# 5453759727 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/31/2019 | Online Banking transfer to CHK 4102 Confirmation# 7453958140 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/31/2019 | 4998 | $ | (6,060) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/31/2019 | Online Banking transfer to CHK 4102 Confirmation# 7253775562 | $ | (8,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/31/2019 | Online Banking transfer to CHK 4102 Confirmation# 6354243928 | $ | (12,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/31/2019 | Online Banking transfer to CHK 4102 Confirmation# 7253498565 | $ | (15,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/31/2019 | Online Banking transfer to CHK 4102 Confirmation# 6255096462 | $ | (20,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/31/2019 | Online Banking transfer to CHK 2703 Confirmation# 5257032737 | $ | (150,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/30/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 52,393 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/30/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,400 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/30/2019 | VERIZON DES:PAYMENTREC ID:2515388510001 INDN:96 WYTHE ACQUISITIONL CO ID:9783397101 TEL | $ | (185) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/30/2019 | 5014* | $ | (490) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/30/2019 | 5025* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/30/2019 | 5005* | $ | (578) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/30/2019 | 4987 | $ | (643) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/30/2019 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000028368 INDN:The Williamsburg Hotel Có ID:1364786719 CCD | $ | (760) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/30/2019 | Online Banking transfer to CHK 5758 Confirmation# 7246353198 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/30/2019 | 5001* | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/30/2019 | 5017* | $ | (1,277) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/30/2019 | Online Banking transfer to CHK 4102 Confirmation# 7146035849 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/30/2019 | 4834 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/30/2019 | 4910 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/30/2019 | 4984 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/30/2019 | EMPIREMERCHANTS DES:INVOICE(S) ID:7019850 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (1,772) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/30/2019 | 5018 | $ | (1,812) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/30/2019 | 5015 | $ | (2,764) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/30/2019 | 5019 | $ | (3,281) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/30/2019 | 5011 | $ | (3,927) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/30/2019 | 5021 | $ | (4,003) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/30/2019 | Online Banking transfer to CHK 4102 Confirmation# 5348989823 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/30/2019 | Online Banking transfer to CHK 4102 Confirmation# 5144987888 | $ | (15,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/30/2019 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (17,173) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/29/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 96,988 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/29/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 59,525 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/29/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 35,828 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/29/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 29,654 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/29/2019 | WIRE TYPE:WIRE IN DATE: 191029 TIME:0649 ET TRN:2019102900217802 SEQ:201910290002026/001340 ORIG:DECODER FILMS, INC. ID:000009249868747 SND BK:WELLS FARGO BANK, NA ID:121000248 PMT DET:D ECODER FILMS | $ | 24,056 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/29/2019 | Square Inc DES:191029P2 ID:L206487159185 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 17,779 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/29/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 15,227 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/29/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 11,270 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/29/2019 | Square Inc DES:191029P2 ID:L210486116852 INDN:The WILLIAMSBURG HOTEL CO ID:9424300002 PPD | $ | 5,425 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/29/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/29/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/29/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/29/2019 | 4983* | $ | (183) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/29/2019 | 4994 | $ | (190) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/29/2019 | 4931* | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/29/2019 | CRATEBARREL CC DES:CRATE EPAY ID:2022908862 INDN: 6045882002615388 CO ID:9069872103 WEB | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/29/2019 | 5027 | $ | (1,568) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/29/2019 | Online Banking transfer to CHK 4102 Confirmation# 5337035827 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/29/2019 | 4907 | $ | (2,262) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/29/2019 | Online Banking transfer to CHK 4102 Confirmation# 5436387738 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/29/2019 | Online Banking transfer to CHK 4102 Confirmation# 7136431526 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/29/2019 | Online Banking transfer to CHK 4102 Confirmation# 7536903961 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/29/2019 | WIRE TYPE:WIRE OUT DATE:191029 TIME:1520 ET TRN:2019102900421733 SERVICE REF:449468 BNF:SABRE GLBL INC. ID:40788357 BNF BK:CITIBANK, N .A. ID:0008 PMT DET:279015782 ACCT 914005 INV 9475 9683 | $ | (6,973) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/29/2019 | Online Banking transfer to CHK 4102 Confirmation# 7536918558 | $ | (7,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/29/2019 | Online Banking transfer to CHK 4102 Confirmation# 5336302579 | $ | (12,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/29/2019 | WIRE TYPE:BOOK OUT DATE:191029 TIME:1443 ET TRN:2019102900405901 RELATED REF:279010450 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:WILLIA MSBURG HOTEL 1911599 | $ | (13,091) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/29/2019 | NYS DTF BILL PYT DES:Tax Paymnt ID:000000049209018 INDN:M62139108481019 CO ID:EXXXXXXXXX CCD | $ | (20,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/29/2019 | Online Banking transfer to CHK 4102 Confirmation# 7236699971 | $ | (25,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/29/2019 | Online Banking transfer to CHK 4102 Confirmation# 6536543196 | $ | (50,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/28/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 47,548 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/28/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 12,857 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/28/2019 | Online Banking transfer from CHK 4102 Confirmation# 7231227556 | $ | 10,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/28/2019 | Square Inc DES:191028P2 ID:L210485944444 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ | 6,769 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/28/2019 | Square Inc DES:191028P2 ID:L206486956529 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 3,237 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/28/2019 | CON ED OF NY DES:INTELL CK ID:622010002605001 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (29) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/28/2019 | CON ED OF NY DES:INTELL CK ID:622010002607007 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (29) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/28/2019 | 4844 | $ | (136) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/28/2019 | 4915 | $ | (191) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/28/2019 | 4690* | $ | (204) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/28/2019 | 4996 | $ | (425) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/28/2019 | 4995 | $ | (533) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/28/2019 | 4843 | $ | (564) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/28/2019 | 5020 | $ | (650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/28/2019 | 4993 | $ | (660) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/28/2019 | 4916 | $ | (700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/28/2019 | 4988 | $ | (720) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/28/2019 | 4992 | $ | (720) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/28/2019 | 4764 | $ | (748) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/28/2019 | TRIPADVISOR DES:ADVERTSING ID:1115619 INDN:THE WILLIAMSBURG *HOTE CO ID:0000201866 CCD | $ | (788) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/28/2019 | Online Banking transfer to CHK 5758 Confirmation# 7426967644 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/28/2019 | 5023* | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/28/2019 | 4889 | $ | (964) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/28/2019 | 4966 | $ | (1,036) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/28/2019 | Online Banking transfer to CHK 4102 Confirmation# 5530911644 | $ | (1,225) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/28/2019 | NYSINSFNDDSBLTY DES:WEB PMTS ID:HV2XDC INDN:The Williamsburg Hotel CO ID:9001211MFT CCD | $ | (1,770) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/28/2019 | Online Banking transfer to CHK 4102 Confirmation# 5226969746 | $ | (1,800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/28/2019 | 4986 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/28/2019 | Online Banking transfer to CHK 4102 Confirmation# 5427259156 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/28/2019 | Online Banking transfer to CHK 5246 Confirmation# 7227283967 | $ | (3,462) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/28/2019 | 4981 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/28/2019 | 4999 | $ | (5,496) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/28/2019 | Online Banking payment to CRD 7197 Confirmation# 4230928430 | $ | (7,473) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/28/2019 | Online Banking transfer to CHK 4102 Confirmation# 5228309653 | $ | (15,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/28/2019 | Online Banking transfer to CHK 4102 Confirmation# 7128154893 | $ | (20,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/25/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 48,894 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/25/2019 | Online Banking transfer from CHK 4102 Confirmation# 7302363667 | $ | 20,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/25/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 5,763 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/25/2019 | 4973 | $ | (99) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/25/2019 | 4964* | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/25/2019 | 4997 | $ | (312) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/25/2019 | 4954 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/25/2019 | Online Banking transfer to CHK 4102 Confirmation# 7402601612 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/25/2019 | 4919 | $ | (864) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/25/2019 | 4991* | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/25/2019 | 5028 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/25/2019 | NYC DEPT OF FINA DES:TAXPAYMENT ID:XXXXXXXXX INDN:96 WYTHE ACQUISITIONL CO ID:6136400434 CCD | $ | (3,341) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/25/2019 | 4978 | $ | (3,600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/25/2019 | EMPIREMERCHANTS DES:INVOICE(S) ID:0585954 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB WINEBOW NY, NJ, DES:PAYMENT ID:045590000027565 | $ | (3,963) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/25/2019 | INDN:The Williamsburg Hotel Cé ID:1364786719 CCD CON CO ED OF NY DES:INTELL CK ID:622010002602008 | $ | (5,991) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/25/2019 | INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (7,134) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/25/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W8578 INDN:TOBY MOSKOVITS CO ID:1133133497 CCD | $ | (10,905) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/25/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (14,960) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/25/2019 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (16,767) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/24/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 32,322 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/24/2019 | Counter Credit | $ | 19,704 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/24/2019 | Counter Credit | $ | 3,806 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/24/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,032 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/24/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/24/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/24/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/24/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (44) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/24/2019 | 4291* | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/24/2019 | Online Banking transfer to CHK 4102 Confirmation# 6194082998 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/24/2019 | 4944* | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/24/2019 | 4956 | $ | (1,361) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/24/2019 | 4959 | $ | (1,407) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/24/2019 | 4980* | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/24/2019 | WIRE TYPE:WIRE OUT DATE:191024 TIME:1236 ET TRN:2019102400355603 SERVICE REF:009067 BNF:PUREHD LLC ID:8250422496 BNF BK:TD BANK, NA ID:211370545 PMT DET:278548474 THE WILLIAMSBURG HO TEL INV 22942 | $ | (2,295) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/24/2019 | 4969 | $ | (2,700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/24/2019 | 4145 | $ | (2,714) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/24/2019 | Online Banking transfer to CHK 4102 Confirmation# 6494578553 | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/24/2019 | Online Banking transfer to CHK 4102 Confirmation# 6593874133 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/24/2019 | WIRE TYPE:BOOK OUT DATE:191024 TIME:1233 ET TRN:2019102400353674 RELATED REF:278547908 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:WILLIA MSBURG HOTEL 1911599 | $ | (13,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/24/2019 | Online Banking transfer to CHK 4102 Confirmation# 5594912311 | $ | (15,600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/24/2019 | Online Banking transfer to CHK 4102 Confirmation# 7294899299 | $ | (21,300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/24/2019 | Online Banking transfer to CHK 2703 Confirmation# 7595075456 | $ | (150,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/23/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 51,389 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/23/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,130 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/23/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/23/2019 | 4826* | $ | (108) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/23/2019 | 4701 | $ | (440) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/23/2019 | 4785 | $ | (440) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/23/2019 | 4905* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/23/2019 | 4934* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/23/2019 | 4962 | $ | (503) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/23/2019 | 4948 | $ | (825) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/23/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (830) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/23/2019 | 4875* | $ | (880) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/23/2019 | 4911 | $ | (942) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/23/2019 | 4960 | $ | (1,537) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/23/2019 | 4827 | $ | (1,546) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/23/2019 | 4971 | $ | (1,631) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/23/2019 | 4967 | $ | (2,046) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/23/2019 | Online Banking transfer to CHK 4102 Confirmation# 1284096977 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/23/2019 | 4908 | $ | (2,731) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/23/2019 | 4892 | $ | (2,818) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/23/2019 | 4906 | $ | (3,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/23/2019 | 4800 | $ | (3,095) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/23/2019 | Online Banking transfer to CHK 4102 Confirmation# 3380225856 | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/23/2019 | Online Banking transfer to CHK 4102 Confirmation# 2485642585 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/23/2019 | Online Banking transfer to CHK 4102 Confirmation# 3185585702 | $ | (15,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/23/2019 | Online Banking transfer to CHK 4102 Confirmation# 1585514296 | $ | (25,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/23/2019 | Online Banking transfer to CHK 4102 Confirmation# 3285663595 | $ | (25,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/23/2019 | Online Banking transfer to CHK 4102 Confirmation# 1585507425 | $ | (30,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/22/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 97,095 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/22/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 49,365 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/22/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 47,140 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/22/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 35,238 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/22/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 15,015 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/22/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 8,220 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2019 | 4882 | $ | (146) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/22/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (222) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/22/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (398) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2019 | 4957 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2019 | 4629* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2019 | 4947 | $ | (521) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2019 | 4968 | $ | (539) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2019 | 4927 | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2019 | 4783 | $ | (975) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2019 | 4928 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2019 | 4961 | $ | (1,184) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2019 | 4951* | $ | (1,213) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2019 | 4970 | $ | (1,306) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2019 | 4952 | $ | (1,528) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2019 | 4958 | $ | (2,221) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2019 | 4945 | $ | (5,922) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/22/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (12,170) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/22/2019 | NYS DTF BILL PYT DES:Tax Paymnt ID:00000049017059 INDN:M62138885881019 CO ID:EXXXXXXXX CCD | $ | (20,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/21/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 58,414 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/21/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 9,256 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/21/2019 | 4925* | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/21/2019 | 4923 | $ | (152) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/21/2019 | 4918 | $ | (256) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/21/2019 | 4808 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/21/2019 | 4851 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/21/2019 | 4864 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/21/2019 | 4953 | $ | (323) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/21/2019 | 4865 | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/21/2019 | 4935 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/21/2019 | 4941 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/21/2019 | 4942 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/21/2019 | 4949 | $ | (405) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/21/2019 | 4914* | $ | (453) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/21/2019 | Intuit DES:QuickBooks ID:6155797 INDN:THE WILLIAMSBURG *HOTE CO ID:0000756346 CCD | $ | (458) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/21/2019 | NYC FINANCE DES:PARKING TK ID:201929100110205 INDN:NAME UNKNOWN CO ID:1136400434 WEB | $ | (545) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/21/2019 | 4862 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/21/2019 | 4932 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/21/2019 | 4936 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/21/2019 | 4926 | $ | (602) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/21/2019 | 4937 | $ | (650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/21/2019 | 4893 | $ | (709) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/21/2019 | 4922 | $ | (960) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/21/2019 | 4940 | $ | (975) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/21/2019 | 4939* | $ | (1,000) |

| | | | | |
|---|---|---|---|---|
| | | | CON ED OF NY DES:INTELL CK ID:622010002604004 | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/21/2019 | INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ (1,056) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/21/2019 | 4974 | $ (1,565) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/21/2019 | 4955 | $ (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/21/2019 | 4909 | $ (2,500) |
| | | | CON ED OF NY DES:INTELL CK ID:622010002606009 | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/21/2019 | INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ (2,860) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/21/2019 | 4972 | $ (3,478) |
| | | | CON ED OF NY DES:INTELL CK ID:622010002608005 | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/21/2019 | INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ (3,517) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/21/2019 | 1560731354 | $ (4,000) |
| | | | CON ED OF NY DES:INTELL CK ID:622010002609003 | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/21/2019 | INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ (4,037) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/21/2019 | 4965 | $ (5,501) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/21/2019 | 4946 | $ (6,610) |
| | | | EXPEDIA, INC. DES:60557_9182 ID:127000257773 | |
| | | | INDN:THE WILLIAMSBURG HOTEL CO ID:4911996083 CCD | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/21/2019 | PMT INFO:RMR*IK*1940269768\ | $ (8,078) |
| | | | TH Williamsburg DES:CNX US ACH ID:VO02857 INDN:The | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/21/2019 | Williamsburg Hot CO ID:1161950837 CCD | $ 1,545 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/18/2019 | NY TLR transfer | $ 28,551 |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/18/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 42,910 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/18/2019 | 3342135589 | $ 15,000 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/18/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 9,491 |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/18/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (24) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/18/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (26) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/18/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (29) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/18/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (51) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/18/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (52) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/18/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (112) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/18/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (127) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/18/2019 | 4797 | $ (129) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/18/2019 | 4921 | $ (135) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/18/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (175) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/18/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (179) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/18/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (180) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/18/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (309) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/18/2019 | 4920 | $ (339) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/18/2019 | 4912 | $ (608) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/18/2019 | 4917 | $ (702) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/18/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (713) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/18/2019 | 4854 | $ (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/18/2019 | 4976* | $ (1,035) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/18/2019 | 4977 | $ (4,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/18/2019 | 2341175100 | $ (5,167) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/18/2019 | 1341669674 | $ (15,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/18/2019 | 2342140581 | $ (25,000) |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/17/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 46,757 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/17/2019 | 2135947736 | $ 15,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/17/2019 | 2534682683 | $ 15,000 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/17/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 5,439 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/17/2019 | 4805 | $ (99) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/17/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (267) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/17/2019 | 4898 | $ (626) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/17/2019 | 4902 | $ (834) |

| | | | | |
|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/17/2019 | 4784 | $ (2,876) |
| | | | Manhattan Beer D DES:Manhattan ID:FTXXXXXXXX | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/17/2019 | INDN:The Williamsburg Hotel CO ID:1139118000 CCD | $ (3,582) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/17/2019 | 4888 | $ (4,237) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/17/2019 | 4773* | $ (5,690) |
| | | | EMPIREMERCHANTS DES:INVOICE(S) ID:1862396 | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/17/2019 | INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ (14,349) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/17/2019 | 2434766392 | $ (15,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/17/2019 | 3534594320 | $ (15,000) |
| | | | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/17/2019 | INDN:TurkCorey CO ID:9723807001 CCD | $ (17,159) |
| | | | Online Banking transfer to CHK 2703 Confirmation# | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/17/2019 | 1535953889 | $ (146,000) |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/16/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 46,178 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/16/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 6,468 |
| | | | Pulsd Inc. DES:BILL PMT ID:483060784831 INDN:COREY | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/16/2019 | LANE CO ID:9010807249 PPD | $ 3,390 |
| | | | PAYPAL DES:TRANSFER ID:1006885639779 INDN:JEREMY | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/16/2019 | RAUCH CO ID:PAYPALSDW1 PPD | $ 1,950 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/16/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/16/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2019 | 4887 | $ (23) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2019 | 4806 | $ (196) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2019 | 4792 | $ (240) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2019 | 4886* | $ (414) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2019 | 4848 | $ (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2019 | 4866 | $ (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2019 | 4881 | $ (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2019 | 4890 | $ (647) |
| | | | Online Banking transfer to CHK 2703 Confirmation# | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/16/2019 | 1220209772 | $ (650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2019 | 4798 | $ (743) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2019 | 4814 | $ (803) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2019 | 4895 | $ (834) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2019 | 4839 | $ (850) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2019 | 4877 | $ (864) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2019 | 4850 | $ (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2019 | 4775 | $ (928) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2019 | 4858 | $ (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2019 | 4802 | $ (1,533) |
| | | | SANTECINC DES:PURCHASE ID:THE WILLIAMSBUR | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/16/2019 | INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ (1,912) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2019 | 4876 | $ (2,186) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2019 | 4897 | $ (2,220) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/16/2019 | 1423996178 | $ (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2019 | 4750 | $ (2,763) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2019 | 4868 | $ (6,565) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/16/2019 | 1224299014 | $ (15,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/16/2019 | 3524278846 | $ (25,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/16/2019 | 3423900760 | $ (50,000) |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/15/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 115,647 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/15/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 58,795 |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/15/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 51,672 |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/15/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 40,598 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/15/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 20,608 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/15/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 10,058 |
| | | | Square Inc DES:191014P2 ID:L210482136123 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/15/2019 | WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ 1,176 |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/15/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (9) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/15/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (24) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/15/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (56) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4787 | $ | (91) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/15/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/15/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4699 | $ | (135) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4782* | $ | (169) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4872 | $ | (173) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4842 | $ | (201) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4780 | $ | (209) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4796 | $ | (324) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4822 | $ | (333) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4790 | $ | (396) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4813 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4856 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4857 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4867 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4741 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4812 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4820 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4863 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4501* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4661* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4861* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4841* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4849 | $ | (540) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4894 | $ | (598) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4846 | $ | (765) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4847 | $ | (765) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4837 | $ | (842) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4852 | $ | (975) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4891 | $ | (980) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/15/2019 | CRATEBARREL CC DES:CRATE EPAY ID:2009647493 INDN:6045882002615388 CO ID:9069872103 WEB | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/15/2019 | CRATEBARREL CC DES:CRATE EPAY ID:2009648113 INDN:6045882002745128 CO ID:9069872103 WEB | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4832 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4779 | $ | (1,164) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4799 | $ | (1,264) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4845 | $ | (1,345) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4771 | $ | (1,408) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4794 | $ | (1,537) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4870 | $ | (1,703) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4791 | $ | (1,901) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4777 | $ | (1,985) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4899 | $ | (2,035) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4873 | $ | (2,204) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4879* | $ | (2,483) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4835 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4836 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4896 | $ | (2,627) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4801 | $ | (3,281) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4880 | $ | (3,954) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4789 | $ | (4,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4869 | $ | (6,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2019 | 4871 | $ | (6,416) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/15/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (15,582) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/11/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 81,221 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/11/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 4,015 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/11/2019 | 4778 | $ | (183) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/11/2019 | 4709* | $ | (234) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/11/2019 | 4759 | $ | (279) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 2481187783 | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/11/2019 | 4673 | $ | (412) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/11/2019 | SEVENROOMS INC. DES:ACH Debit ID:5228877652 INDN:The Williamsburg Hotel CO ID:9200502236 CCD | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/11/2019 | 4901* | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/11/2019 | 4803 | $ | (626) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/11/2019 | 4838 | $ | (660) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/11/2019 | 4683 | $ | (667) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/11/2019 | 4610 | $ | (728) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/11/2019 | 4853 | $ | (750) |

| | | | | | |
|---|---|---|---|---|---:|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/11/2019 | 4788 | $ | (783) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/11/2019 | 4786 | $ | (795) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/11/2019 | MICROS RETAIL SY DES:ACH Debit ID:5228742440 INDN:Williamsburg Hotel Co ID:9200502236 CCD | $ | (950) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/11/2019 | 4855 | $ | (975) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/11/2019 | Online Banking transfer to CHK 2703 Confirmation# 2180498896 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/11/2019 | EMPIREMERCHANTS DES:INVOICE(S) ID:7825823 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (1,615) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/11/2019 | 4804 | $ | (2,004) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/11/2019 | 4833 | $ | (2,413) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/11/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W5200 INDN:TOBY MOSKOVITS CO ID:1133133497 CCD | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 1281563587 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/11/2019 | 4903 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 1180503017 | $ | (3,125) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/11/2019 | Online Banking transfer to CHK 5246 Confirmation# 2180650647 | $ | (3,269) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/11/2019 | 4793 | $ | (3,725) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/11/2019 | 4753 | $ | (4,060) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/11/2019 | 4795 | $ | (4,221) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/11/2019 | Manhattan Beer D DES:Manhattan ID:FTXXXXXXXXX INDN:The Williamsburg Hotel CO ID:1139118000 CCD | $ | (4,621) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/11/2019 | 4776 | $ | (6,336) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/11/2019 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (7,779) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 2381616251 | $ | (20,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 2580518679 | $ | (39,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/10/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 125,941 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/10/2019 | Online Banking transfer from CHK 4102 Confirmation# 2574257545 | $ | 25,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/10/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 3,611 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/10/2019 | Counter Credit | $ | 2,130 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/10/2019 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1010481-000\ | $ | (447) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/10/2019 | Online Banking transfer to CHK 4102 Confirmation# 3272710406 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/10/2019 | 4715 | $ | (855) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/10/2019 | Online Banking transfer to CHK 4102 Confirmation# 2375074256 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/10/2019 | Online Banking transfer to CHK 4102 Confirmation# 3173386887 | $ | (1,170) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/10/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (1,381) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/10/2019 | Online Banking transfer to CHK 4102 Confirmation# 3374757934 | $ | (1,835) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/10/2019 | Online Banking transfer to CHK 4102 Confirmation# 1574216283 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/10/2019 | 4736* | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/10/2019 | Online Banking transfer to CHK 4102 Confirmation# 1173032032 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/10/2019 | Online Banking transfer to CHK 4102 Confirmation# 3571988783 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/10/2019 | Online Banking transfer to CHK 4102 Confirmation# 3574984798 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/10/2019 | 4714 | $ | (3,629) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/10/2019 | Online Banking transfer to CHK 4102 Confirmation# 2573024563 | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/10/2019 | Online Banking transfer to CHK 4102 Confirmation# 3472907361 | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/10/2019 | Online Banking transfer to CHK 4102 Confirmation# 1174385814 | $ | (15,900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/10/2019 | Online Banking transfer to CHK 4102 Confirmation# 3574374810 | $ | (24,750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/10/2019 | Online Banking transfer to CHK 4102 Confirmation# 3174030880 | $ | (50,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/10/2019 | Online Banking transfer to CHK 2703 Confirmation# 2474715699 | $ | (150,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/9/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 48,871 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/9/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 3,741 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/9/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (50) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/9/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (86) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/9/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (99) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2019 | 4522* | $ | (182) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2019 | 4452* | $ | (263) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2019 | 4819 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2019 | 4817* | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2019 | 4675 | $ | (2,499) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/9/2019 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000025107 INDN:The Williamsburg Hotel cO ID:1364786719 CCD | $ | (2,645) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/8/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 54,421 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/8/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 49,717 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/8/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 34,624 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/8/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 32,254 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/8/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 15,373 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/8/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 12,849 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/8/2019 | WIRE TYPE:INTL IN DATE:191008 TIME:0509 ET TRN:2019100400207474 SEQ:111011780516/904076 ORIG:A ELLE ASSOCIATI CONSULTI ID:IT81A02008051640 PMT DET: $30.00 FEE DEDUCTPAGAMENTO CONF. N. 86054 | $ | 3,089 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/8/2019 | Bus Adv Rel Rwds-Intl Wire Fee Waiver of $16 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/8/2019 | 4831 | $ | (23) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/8/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (43) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/8/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (455) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/8/2019 | NATIONAL GRID NY DES:UTILITYPAY ID:00021011451 INDN:THE WILLIAMSBURG HOTEL CO ID:9177976004 CCD | $ | (511) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/8/2019 | 4830 | $ | (690) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/8/2019 | 4807 | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/8/2019 | 4823 | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/8/2019 | 4761 | $ | (1,182) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 1454714937 | $ | (1,409) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 2254723924 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/8/2019 | 4723 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/8/2019 | 4769 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 1254834659 | $ | (2,750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 2454821311 | $ | (2,750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/8/2019 | 4828 | $ | (4,515) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/8/2019 | 4774 | $ | (6,253) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/8/2019 | 4693* | $ | (6,451) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/8/2019 | 4752 | $ | (7,077) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 1357095416 | $ | (7,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 1155325353 | $ | (8,125) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 3355508197 | $ | (9,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 2155380476 | $ | (15,618) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 1152260791 | $ | (25,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/7/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 42,446 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/7/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 5,299 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/7/2019 | Square Inc DES:191007P2 ID:L206481417587 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 4,141 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/7/2019 | Square Inc DES:191007P2 ID:L206481417588 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 109 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/7/2019 | 4716 | $ | (222) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/7/2019 | 4742 | $ | (300) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/7/2019 | 4809 | $ | (325) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/7/2019 | 4821 | $ | (375) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/7/2019 | 4520* | $ | (390) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/7/2019 | 4811 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/7/2019 | 4766 | $ | (541) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/7/2019 | 4611 | $ | (542) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/7/2019 | 4762 | $ | (573) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/7/2019 | 4705* | $ | (594) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/7/2019 | 4758 | $ | (701) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/7/2019 | 4767 | $ | (720) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/7/2019 | 4760 | $ | (742) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/7/2019 | 4763 | $ | (934) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/7/2019 | Online Banking transfer to CHK 5758 Confirmation# 1147519613 | $ | (1,020) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/7/2019 | 4684 | $ | (1,025) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/7/2019 | 4815 | $ | (1,067) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/7/2019 | 4756 | $ | (1,075) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/7/2019 | 4818 | $ | (1,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/7/2019 | 4810 | $ | (1,400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/7/2019 | 4630 | $ | (1,800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/7/2019 | Online Banking transfer to CHK 4102 Confirmation# 2347117852 | $ | (2,005) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/7/2019 | Online Banking transfer to CHK 4102 Confirmation# 3547454534 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/7/2019 | 4770 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/7/2019 | 4235* | $ | (3,259) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/7/2019 | Online Banking transfer to CHK 4102 Confirmation# 3549343313 | $ | (4,600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/7/2019 | OXFORD HEALTH DES:PREMIUMS ID:WH6445 INDN:THE WILLIAMSBURG HOTEL CO ID:1522443751 CCD | $ | (10,281) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/7/2019 | Online Banking transfer to CHK 4102 Confirmation# 1548769057 | $ | (25,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/4/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 72,611 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/4/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 13,495 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/4/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/4/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (42) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/4/2019 | EFSWA EHOUSEWE DES:PURCHASE ID:THE WILLIAM UR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (48) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/4/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (60) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/4/2019 | 4561* | $ | (78) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/4/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (132) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/4/2019 | 4755 | $ | (168) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/4/2019 | 4698 | $ | (292) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/4/2019 | 4765 | $ | (306) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/4/2019 | 4757 | $ | (675) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/4/2019 | 4576* | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/4/2019 | 4733* | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/4/2019 | 4685 | $ | (1,160) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/4/2019 | 4746* | $ | (1,160) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/4/2019 | 4829 | $ | (1,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/4/2019 | 4712 | $ | (1,444) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/4/2019 | 4768 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/4/2019 | 4713 | $ | (2,552) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/4/2019 | Online Banking Transfer Conf# 5647700e3; FILI DORO INC | $ | (3,859) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/4/2019 | 4707 | $ | (4,007) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/4/2019 | WINDSTREAM DES:WSC ACH ID:000000287208436 INDN:HOTEL 96 WYTHE ACQUISI CO ID:1203767982 CCD | $ | (4,158) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/4/2019 | 4703 | $ | (4,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/4/2019 | Online Banking transfer to CHK 4102 Confirmation# 1420271951 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/4/2019 | EXPEDIA, INC. DES:60105_1752 ID:127000257400 INDN:THE WILLIAMSBURG HOTEL CO ID:4911996083 CCD PMT INFO:RMR*IK*1940210265\ | $ | (5,242) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/4/2019 | 4696 | $ | (5,620) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/4/2019 | Online Banking transfer to CHK 4102 Confirmation# 1420719045 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/4/2019 | Online Banking transfer to CHK 4102 Confirmation# 2220735650 | $ | (15,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/4/2019 | NYS DTF BILL PYT DES:Tax Paymnt ID:000000048498080 INDN:M62138287771019 CO ID:EXXXXXXXXX CCD | $ | (20,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/4/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (20,059) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/3/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 32,309 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/3/2019 | Counter Credit | $ | 16,913 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/3/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 4,333 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/3/2019 | PAYMENTECH DES:FEE ID:6085113 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/3/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (47) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/3/2019 | 4717 | $ | (275) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/3/2019 | 4702 | $ | (463) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/3/2019 | 4674 | $ | (470) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/3/2019 | 4719 | $ | (516) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/3/2019 | Phase Three Capi DES:SIGONFILE ID:6172BC INDN:The Williamsburg Hotel CO ID:9000360078 CCD | $ | (536) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/3/2019 | 4697 | $ | (636) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/3/2019 | 4641 | $ | (880) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/3/2019 | 4546* | $ | (880) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/3/2019 | 4672* | $ | (1,305) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/3/2019 | 4730* | $ | (1,400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/3/2019 | 4754 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/3/2019 | 4710 | $ | (1,609) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/3/2019 | 4695* | $ | (1,700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/3/2019 | 4711 | $ | (1,778) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/3/2019 | 4706 | $ | (1,991) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 1114635194 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/3/2019 | 4726* | $ | (2,510) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/3/2019 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000024218 INDN:The Williamsburg Hotel cO ID:1364786719 CCD | $ | (3,060) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/3/2019 | 4718 | $ | (3,063) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/3/2019 | 4722 | $ | (3,600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/3/2019 | TAMBOURINE DES:9549752220 ID:M41615379225 INDN:THE WILLIAMSBURG HOTEL CO ID:1911718107 PPD | $ | (3,650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 2207591836 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 3212101778 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/3/2019 | 4751 | $ | (5,723) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/3/2019 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (6,068) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 3513042488 | $ | (6,310) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/3/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W0942 INDN:TOBY MOSKOVITS CO ID:1133133497 CCD | $ | (7,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 3511700416 | $ | (8,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/3/2019 | EMPIREMERCHANTS DES:INVOICE(S) ID:5945443 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (8,982) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/3/2019 | PAYMENTECH DES:FEE ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (21,814) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 1512410202 | $ | (25,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/3/2019 | PAYMENTECH DES:FEE ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (47,544) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 3213548510 | $ | (50,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/3/2019 | Online Banking transfer to CHK 2703 Confirmation# 2314214230 | $ | (154,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/2/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 30,624 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/2/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 7,106 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/2/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/2/2019 | 4508* | $ | (80) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/2/2019 | 4609* | $ | (90) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/2/2019 | MERCHANT SERVICE DES:MERCH FEE ID:32129 INDN:THE WILLIAMSBURG HOTEL CO ID:1841010148 CCD | $ | (104) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/2/2019 | 4640* | $ | (143) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/2/2019 | 4682* | $ | (192) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/2/2019 | Shift4 Payments DES:Shift4 ID:000000317243264 INDN:BERGMAN CO ID:6331220046 PPD | $ | (217) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/2/2019 | 4669* | $ | (510) |

| | | | | | |
|---|---|---|---|---|---:|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/2/2019 | 4739* | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/2/2019 | 4740 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/2/2019 | 4727 | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/2/2019 | 4734 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/2/2019 | 4680 | $ | (1,283) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/2/2019 | Online Banking transfer to CHK 4102 Confirmation# 2302914530 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/2/2019 | 4340* | $ | (2,529) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/2/2019 | Online Banking transfer to CHK 4076 Confirmation# 3104898541 | $ | (3,915) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/2/2019 | 4544* | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/2/2019 | 4749* | $ | (6,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/2/2019 | Online Banking transfer to CHK 4102 Confirmation# 1405221044 | $ | (16,804) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/2/2019 | Online Banking transfer to CHK 4102 Confirmation# 1403520675 | $ | (25,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/2/2019 | Online Banking transfer to CHK 4102 Confirmation# 2303633037 | $ | (25,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/2/2019 | Online Banking transfer to CHK 4102 Confirmation# 2404442998 | $ | (25,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/1/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 121,985 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/1/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 105,750 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/1/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 65,184 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/1/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 26,116 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/1/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 17,834 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/1/2019 | Cash Deposit Processing | $ | (3) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/1/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (31) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/1/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (54) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/1/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (69) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/1/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (75) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/1/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (129) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/1/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (222) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/1/2019 | Tripleseat Softw DES:Payment ID:7665 INDN:The Williamsburg Hotel CO ID:1262468417 PPD | $ | (263) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/1/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (557) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/1/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (809) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/1/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (830) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/1/2019 | 4700 | $ | (1,400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/1/2019 | 4679 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/1/2019 | 4747 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/1/2019 | 4678* | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/30/2019 | NY TLR transfer | $ | 28,551 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/30/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 115,415 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/30/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 10,729 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/30/2019 | Online Banking transfer from CHK 2703 Confirmation# 3577833244 | $ | 2,500 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/30/2019 | PAYPAL DES:TRANSFER ID:1006717498599 INDN:JEREMY RAUCH CO ID:PAYPALSD11 PPD | $ | 250 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/30/2019 | Square Inc DES:190930P2 ID:210478535600 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ | 55 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/30/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (44) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/30/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (44) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/30/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (48) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/30/2019 | 4692 | $ | (150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/30/2019 | VERIZON DES:PAYMENTREC ID:2515388510001 INDN:96 WYTHE ACQUISITION L CO ID:9783397101 TEL | $ | (186) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/30/2019 | 4691* | $ | (306) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/30/2019 | 4743* | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/30/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (417) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/30/2019 | 4563 | $ | (418) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/30/2019 | 4374* | $ | (427) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/30/2019 | 4738 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/30/2019 | 4737* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/30/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (510) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/30/2019 | 4687 | $ | (526) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/30/2019 | 4662* | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/30/2019 | 4728* | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/30/2019 | 4686* | $ | (766) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/30/2019 | TRIPADVISOR DES:ADVERTSING ID:7378079 INDN:THE WILLIAMSBURG *HOTE CO ID:0000201866 CCD | $ | (788) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/30/2019 | 4732 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/30/2019 | 4542 | $ | (902) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/30/2019 | 4729 | $ | (975) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/30/2019 | 4689 | $ | (990) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/30/2019 | 4735* | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/30/2019 | 4598 | $ | (1,013) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/30/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (1,303) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/30/2019 | 4657* | $ | (1,327) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/30/2019 | OXFORD HEALTH 2 DES:EBPP PMT ID:Oxford INDN:The Williamsburg Hotel CO ID:1222797560 CCD | $ | (1,835) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/30/2019 | 4694* | $ | (6,451) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/30/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (17,600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/27/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 80,429 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/27/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 8,278 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/27/2019 | Square Inc DES:190927P2 ID:L206478825025 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 630 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/27/2019 | Square Inc DES:190927P2 ID:L210477784498 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ | 96 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/27/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/27/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/27/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/27/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/27/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (44) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/27/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (50) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/27/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (77) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/27/2019 | CON ED OF NY DES:INTELL CK ID:622010002605001 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (89) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/27/2019 | CON ED OF NY DES:INTELL CK ID:622010O02607007 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (89) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/27/2019 | Opentable DES:PAYMENTS ID:MNT000002689340 INDN:HARVEY@ HEWILLIAMSBURG CO ID:9943374049 CCD PMT INFO:NTE*ZZZ*FS810743\ | $ | (162) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/27/2019 | 4558 | $ | (162) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/27/2019 | 4648* | $ | (169) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/27/2019 | 4618 | $ | (187) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/27/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (279) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/27/2019 | 4688 | $ | (441) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/27/2019 | 4731* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/27/2019 | Online Banking transfer to CHK 5758 Confirmation# 5460385955 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/27/2019 | 4681* | $ | (810) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/27/2019 | TRAVELCLICK EFT DES:PAYMENT CK ID:INVO0347399 INDN:THE WILLIAMSBURG HOTEL CO ID:1364300213 CCD | $ | (925) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/27/2019 | 4543 | $ | (961) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/27/2019 | Online Banking transfer to CHK 4102 Confirmation# 7460388431 | $ | (1,300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/27/2019 | SANTECINC DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (1,481) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/27/2019 | 4748* | $ | (1,619) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/27/2019 | 4676* | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/27/2019 | WIRE TYPE:WIRE OUT DATE:190927 TIME:1334 ET TRN:2019092700427387 SERVICE REF:012609 BNF:PUREHD LLC ID:8250422496 BNF BK:TD BANK, NA ID:211370545 PMT DET:276082908 WILLIAMSBURG HOTEL INV 22469 | $ | (2,295) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/27/2019 | Online Banking transfer to CHK 4102 Confirmation# 6559795875 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/27/2019 | 4632 | $ | (3,933) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/27/2019 | WIRE TYPE:WIRE OUT DATE:190927 TIME:1337 ET TRN:2019092700430402 SERVICE REF:012763 BNF:H&A CLARKE ACQUISITION, LL ID:779681002498 BNF BK:KEYBANK NATIONAL ASSOCI ID:021300077 PMT DET:276083356 WILLIAMSBURG HOTEL PRO FORMA 919 | $ | (4,627) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/27/2019 | WIRE TYPE:WIRE OUT DATE:190927 TIME:1344 ET TRN:2019092700433980 SERVICE REF:465435 BNF:SABRE GLBL INC. ID:40788357 BNF BK:CITIBANK, N .A. ID:0008 PMT DET:276084336 WILLIAMSBURG HOTEL A CCT 914005 | $ | (5,011) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/27/2019 | Online Banking transfer to CHK 4102 Confirmation# 6159773114 | $ | (8,000) |
| BOA 4831 The Williamsburg Hotel | Withdrawls | 9/27/2019 | WIRE TYPE:WIRE OUT DATE:190927 TIME:1339 ET TRN:2019092700431750 SERVICE REF:013218 BNF:SCIENTIFIC FIRE PREVENTION ID:2000104733 BNF BK:CROSS RIVER BANK ID:021214273 PMT DET:27608 3738 THE WILLIAMSBURG HOTEL | $ | (8,994) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/27/2019 | Online Banking payment to CRD 7197 Confirmation# 4260787370 | $ | (9,025) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/27/2019 | Online Banking transfer to CHK 4102 Confirmation# 6459769050 | $ | (20,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/26/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 55,585 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/26/2019 | Online Banking transfer from CHK 4102 Confirmation# 7253782327 | $ | 51,500 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/26/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 6,116 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/26/2019 | Square Ine DES:190926P2 ID:L210477503740 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ | 653 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/26/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/26/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/26/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/26/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (23) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/26/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (27) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/26/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (54) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/26/2019 | 2917 | $ | (112) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/26/2019 | 4457 | $ | (274) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/26/2019 | 4664 | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/26/2019 | 4606 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/26/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (580) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/26/2019 | 4660 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/26/2019 | 4538* | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/26/2019 | CRATEBARREL CC DES:CRATE EPAY:1992816310 INDN: 6045882002745128 CO ID:9069872103 WEB | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/26/2019 | CRATEBARREL CC DES:CRATE EPAY:1992817629 INDN: 6045882002615388 CO ID:9069872103 WEB | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/26/2019 | 4612* | $ | (1,249) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/26/2019 | 4671 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/26/2019 | 4441 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/26/2019 | 4526 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/26/2019 | 4605* | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/26/2019 | 4634 | $ | (3,567) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/26/2019 | CON ED OF NY DES:INTELL CK ID:622010002602008 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (25,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/26/2019 | Online Banking transfer to CHK 4102 Confirmation# 6552489030 | $ | (25,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/26/2019 | Online Banking transfer to CHK 4102 Confirmation# 6353707012 | $ | (45,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/26/2019 | Online Banking transfer to CHK 2703 Confirmation# 7154529078 | $ | (160,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/25/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 37,776 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/25/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 11,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/25/2019 | Counter Credit | $ | 6,551 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/25/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/25/2019 | 4534 | $ | (96) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/25/2019 | 4595 | $ | (163) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/25/2019 | 4301* | $ | (244) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/25/2019 | 4589 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/25/2019 | 4658 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/25/2019 | 4665 | $ | (500) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/25/2019 | 4564 | $ | (598) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/25/2019 | 4572 | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/25/2019 | 4622 | $ | (900) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/25/2019 | 3243267763 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/25/2019 | 4560 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/25/2019 | 4627 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/25/2019 | 4585* | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/25/2019 | 4625 | $ | (1,400) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/25/2019 | 3443408565 | $ | (1,850) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/25/2019 | 4541 | $ | (1,951) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/25/2019 | 1139928005 | $ | (2,200) |
| | | | WINEBOW NY, NJ, DES:PAYMENT ID:045590000023170 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/25/2019 | INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (2,242) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/25/2019 | 1542850268 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/25/2019 | 4603 | $ | (2,500) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/25/2019 | 2343726139 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/25/2019 | 4670* | $ | (4,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/25/2019 | 2443251231 | $ | (8,000) |
| | | | EMPIREMERCHANTS DES:INVOICE(S) ID:9912491 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/25/2019 | INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (13,305) |
| | | | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/25/2019 | INDN:TurkCorey CO ID:9723807001 CCD | $ | (15,483) |
| | | | MBW New Trust DES:DEBITS ID:ENS1NC INDN:31717005 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/25/2019 | CO ID:3413143550 PPD | $ | (15,763) |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/24/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 96,980 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/24/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 71,845 |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/24/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 37,594 |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/24/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 34,558 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/24/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 32,332 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/24/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 31,524 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/24/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/24/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (23) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/24/2019 | Wire Transfer Fee | $ | (30) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/24/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (97) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/24/2019 | 4567 | $ | (375) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/24/2019 | 4602 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/24/2019 | 4667* | $ | (481) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/24/2019 | 4652 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/24/2019 | 4599 | $ | (803) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/24/2019 | 4593 | $ | (822) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/24/2019 | 4549 | $ | (864) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/24/2019 | 4607 | $ | (1,148) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/24/2019 | 4638 | $ | (1,260) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/24/2019 | 4535 | $ | (1,403) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/24/2019 | 4655 | $ | (1,500) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/24/2019 | 1434774504 | $ | (1,800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/24/2019 | 4594 | $ | (1,865) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/24/2019 | 4651 | $ | (1,930) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/24/2019 | 4621 | $ | (6,945) |
| | | | AMERICAN EXPRESS DES:ACH PMT ID:W4284 INDN:TOBY | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/24/2019 | MOSKOVITS CO ID:1133133497 CCD | $ | (13,000) |
| | | | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE | | |
| | | | WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/24/2019 | ID:3383693141 CCD | $ | (15,297) |
| | | | WIRE TYPE:BOOK OUT DATE:190924 TIME:1647 ET | | |
| | | | TRN:2019092400444941 RELATED REF:275708160 | | |
| | | | BNF:BOOKING.COM B.V ID:005800681495 PMT DET:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/24/2019 | WI LLIAMSBURG HOTEL 1911599 | $ | (20,088) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/24/2019 | 1333732669 | $ | (25,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/24/2019 | 2334629494 | $ | (50,000) |

| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/23/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 100,823 |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/23/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 15,351 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/23/2019 | Counter Credit | $ | 1,797 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/23/2019 | Square Inc DES:190923P2 ID:L206477726708 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 1,333 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/23/2019 | Counter Credit | $ | 119 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/23/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (11) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/23/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/23/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (32) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/23/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (45) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/23/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (50) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/23/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (51) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/23/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (59) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/23/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (60) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/23/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (74) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/23/2019 | 4644 | $ | (90) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/23/2019 | 4617 | $ | (225) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/23/2019 | 4557 | $ | (270) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/23/2019 | 4587 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/23/2019 | 4663 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/23/2019 | Online Banking transfer to CHK 2703 Confirmation# 2524447977 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/23/2019 | 4614 | $ | (309) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/23/2019 | 4566 | $ | (338) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/23/2019 | 4506 | $ | (375) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/23/2019 | 4615 | $ | (375) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/23/2019 | 4616 | $ | (375) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/23/2019 | NYC FINANCE DES:PARKING TK ID:201926200104253 INDN:NAME UNKNOWN CO ID:1136400434 WEB | $ | (375) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/23/2019 | 4550 | $ | (401) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/23/2019 | 4637 | $ | (437) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/23/2019 | 4626 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/23/2019 | 4659 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/23/2019 | 4639 | $ | (534) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/23/2019 | 4623 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/23/2019 | 4642* | $ | (688) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/23/2019 | 4613 | $ | (718) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/23/2019 | 4654 | $ | (812) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/23/2019 | 4635 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/23/2019 | 4650 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/23/2019 | 4653 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/23/2019 | 4545* | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/23/2019 | 4631* | $ | (1,895) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/23/2019 | 4592 | $ | (2,308) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/23/2019 | Online Banking transfer to CHK 4102 Confirmation# 1221212789 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/23/2019 | Online Banking transfer to CHK 4102 Confirmation# 2521216549 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/23/2019 | 4619 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/23/2019 | 4624 | $ | (2,600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/23/2019 | 4645 | $ | (2,695) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/23/2019 | 4646 | $ | (4,081) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/23/2019 | 4643 | $ | (4,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/23/2019 | 4649 | $ | (4,567) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/23/2019 | 4600 | $ | (4,667) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/23/2019 | 4515 | $ | (4,853) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/23/2019 | Online Banking transfer to CHK 4102 Confirmation# 2328247500 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/23/2019 | 4636 | $ | (6,217) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/23/2019 | 4633 | $ | (6,487) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/23/2019 | Online Banking transfer to CHK 4102 Confirmation# 1128122617 | $ | (15,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/23/2019 | Online Banking transfer to CHK 4102 Confirmation# 1125459328 | $ | (30,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/20/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 27,748 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/20/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (14) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/20/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (44) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/20/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (101) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/20/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (216) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/20/2019 | 4556* | $ | (253) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/20/2019 | Intuit DES:QuickBooks ID:8761005 INDN:THE WILLIAMSBURG *HOTE CO ID:0000756346 CCD | $ | (458) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/20/2019 | 4620 | $ | (480) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/20/2019 | 4553 | $ | (515) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/20/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (533) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/20/2019 | 4608 | $ | (668) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/20/2019 | Online Banking transfer to CHK 5758 Confirmation# 3400368717 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/20/2019 | Online Banking transfer to CHK 4102 Confirmation# 3399352487 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/20/2019 | 4443 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/20/2019 | 4529 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/20/2019 | 4628 | $ | (1,850) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/20/2019 | 4601 | $ | (5,393) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/20/2019 | 4597 | $ | (6,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/20/2019 | 4536 | $ | (6,318) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/19/2019 | Online Banking transfer from CHK 4102 Confirmation# 1593540125 | $ | 30,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/19/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 28,537 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/19/2019 | WIRE TYPE:BOOK IN DATE:190919 TIME:0449 ET TRN:2019091800282297 SNDR REF:223003 ORIG:VIRGIN ATLANTIC AIRWAYS L ID:4426286718 PMT DET:/PID/P223003/10306048 /INV/ 364 /365 | $ | 22,567 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/19/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 5,893 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/19/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/19/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/19/2019 | 4571 | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/19/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (141) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/19/2019 | 4514 | $ | (210) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/19/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (252) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/19/2019 | 4551 | $ | (371) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/19/2019 | 4307* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/19/2019 | 4483 | $ | (1,560) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/19/2019 | EXPEDIA, INC. DES:59746_9483 ID:127000256456 INDN:THE WILLIAMSBURG HOTEL CO ID:4911996083 CCD PMT INFO:RMR*IK*1940238868\ | $ | (3,947) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/19/2019 | Online Banking transfer to CHK 2703 Confirmation# 1393542688 | $ | (170,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/18/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 77,442 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/18/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 5,075 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/18/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (111) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/18/2019 | 4360 | $ | (534) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/18/2019 | 4463 | $ | (816) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/18/2019 | 4547* | $ | (858) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/18/2019 | 4521* | $ | (1,050) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/18/2019 | 4516 | $ | (1,133) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/18/2019 | 4419 | $ | (1,330) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/18/2019 | 4451 | $ | (1,603) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/18/2019 | 4596 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/18/2019 | 4552 | $ | (2,495) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/18/2019 | 4442 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/18/2019 | 4559 | $ | (5,605) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/18/2019 | Online Banking transfer to CHK 4102 Confirmation# 2182412052 | $ | (8,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/18/2019 | Online Banking transfer to CHK 4102 Confirmation# 3181957687 | $ | (100,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/17/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 55,224 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/17/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 51,973 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/17/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 43,577 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/17/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 36,353 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/17/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 35,384 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/17/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 27,650 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/17/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/17/2019 | CON ED OF NY DES:INTELL CK ID:622010002603006 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (32) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/17/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (38) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/17/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (38) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/17/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (50) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/17/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (58) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/17/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (80) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/17/2019 | 4548 | $ | (86) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/17/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (128) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/17/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (129) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/17/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (139) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/17/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (287) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/17/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (644) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/17/2019 | 4480 | $ | (855) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/17/2019 | Online Banking transfer to CHK 4102 Confirmation# 1373954981 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/17/2019 | 4588 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/17/2019 | 4533 | $ | (2,499) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/17/2019 | 4528* | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/17/2019 | 4440 | $ | (2,999) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/17/2019 | 4482 | $ | (3,281) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/17/2019 | 4479 | $ | (3,629) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/17/2019 | 4461 | $ | (6,289) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/17/2019 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000021949 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (6,638) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/17/2019 | 4532 | $ | (7,707) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/17/2019 | EMPIREMERCHANTS DES:INVOICE(S) ID:6663995 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (9,679) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/17/2019 | Online Banking transfer to CHK 4102 Confirmation# 3273366391 | $ | (13,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/17/2019 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (19,206) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/17/2019 | NYS DTF BILL PYT DES:Tax Paymnt ID:000000047883290 INDN:M62137706600919 CO ID:EXXXXXXXXX CCD | $ | (20,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/17/2019 | Online Banking transfer to CHK 4102 Confirmation# 1573733217 | $ | (25,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/16/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 47,200 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/16/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 8,980 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/16/2019 | Pulsd Inc. DES:BILL PMT ID:483060784831 INDN:COREY LANE CO ID:9010807249 PPD | $ | 3,471 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/16/2019 | Counter Credit | $ | 3,328 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/16/2019 | Counter Credit | $ | 2,548 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/16/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/16/2019 | 4565 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/16/2019 | 4459 | $ | (173) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/16/2019 | 4518 | $ | (213) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/16/2019 | 4523* | $ | (218) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/16/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (301) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/16/2019 | 4504 | $ | (327) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/16/2019 | 4586 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/16/2019 | 4525 | $ | (427) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/16/2019 | 4456 | $ | (480) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/16/2019 | 4573 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/16/2019 | 4574 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/16/2019 | 4578 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/16/2019 | 4579 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/16/2019 | 4577* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/16/2019 | Online Banking transfer to CHK 2703 Confirmation# 3264548761 | $ | (500) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/16/2019 | 4519 | $ | (540) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/16/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (549) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/16/2019 | 4385* | $ | (586) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/16/2019 | 4494 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/16/2019 | 4530 | $ | (627) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/16/2019 | 4474 | $ | (669) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/16/2019 | 4581 | $ | (700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/16/2019 | 4524 | $ | (705) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/16/2019 | 4570* | $ | (820) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/16/2019 | 4531 | $ | (870) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/16/2019 | 4575 | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/16/2019 | 4590 | $ | (975) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/16/2019 | WIRE TYPE:BOOK OUT DATE:190916 TIME:1536 ET TRN:2019091600452399 RELATED REF:275019098 BNF:BEST BUY CO.,INC. ID:005800989526 PMT DET:WILL IAMSBURG HOTEL QUOTE 236241473 | $ | (1,181) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/16/2019 | 4562* | $ | (1,190) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/16/2019 | 4447 | $ | (1,199) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/16/2019 | 4505 | $ | (1,240) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/16/2019 | 4580 | $ | (1,680) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/16/2019 | 4583 | $ | (2,050) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/16/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (2,223) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/16/2019 | Online Banking transfer to CHK 4102 Confirmation# 2466846374 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/16/2019 | 4554 | $ | (3,547) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/16/2019 | N/A | $ | (3,736) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/16/2019 | 4478 | $ | (4,008) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/16/2019 | 4473 | $ | (4,078) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/16/2019 | 4539 | $ | (4,788) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/16/2019 | 4591 | $ | (6,451) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/16/2019 | 4540 | $ | (7,088) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/16/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (16,587) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/13/2019 | PRA Events DES:Payment ID:290770 INDN:The Williamsburg Hotel CO ID:0261417752 CCD | $ | 186,503 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/13/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 73,101 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/13/2019 | WIRE TYPE:BOOK IN DATE:190913 TIME:0443 ET TRN:2019091200329441 SNDR REF:222737 ORIG:VIRGIN ATLANTIC AIRWAYS L ID:4426286718 PMT DET:/PID/P222737/10305992 /INV/ 222 /1 | $ | 23,588 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/13/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 17,967 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/13/2019 | Bus Adv Rel Rwds-Intl Wire Fee Waiver of $45 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/13/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/13/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/13/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (72) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/13/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (92) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/13/2019 | 4498 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/13/2019 | SEVENROOMS INC. DES:ACH Debit ID:5226302280 INDN:The Williamsburg Hotel CO ID:9200502236 CCD | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/13/2019 | 4517 | $ | (698) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/13/2019 | Online Banking transfer to CHK 5758 Confirmation# 5140196131 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/13/2019 | 4582 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/13/2019 | CRATEBARREL CC DES:CRATE EPAY ID:1980632261 INDN:6045882002615388 CO ID:9069872103 WEB | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/13/2019 | CRATEBARREL CC DES:CRATE EPAY ID:1980632832 INDN:6045882002745128 CO ID:9069872103 WEB | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/13/2019 | NATIONAL GRID NY DES:UTILITYPAY ID:00021011451 INDN:THE WILLIAMSBURG HOTEL CO ID:9177976004 CCD | $ | (1,122) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/13/2019 | Online Banking transfer to CHK 4102 Confirmation# 6139542431 | $ | (1,750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/13/2019 | WIRE TYPE:WIRE OUT DATE:190913 TIME:1049 ET TRN:2019091300266509 SERVICE REF:006783 BNF:PUREHD LLC ID:8250422496 BNF BK:TD BANK, NA ID:211370545 PMT DET:274824928 WILLIAMSBURG HOTEL INV 22036 | $ | (2,233) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/13/2019 | Online Banking transfer to CHK 5246 Confirmation# 7538988140 | $ | (2,769) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/13/2019 | WIRE TYPE:INTL OUT DATE:190913 TIME:1052 ET TRN:2019091300267855 SERVICE REF:185766 BNF:ONYX CENTERSOURCE AS ID:NO7462630441795 BNF BK:NORDEA BANK AB (PUBL), ID:006550168948 PMT DET:274825218 WILLIAMSBURG HOTEL REF 77460647 | $ | (4,944) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/13/2019 | Online Banking transfer to CHK 4102 Confirmation# 7240405713 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/13/2019 | Online Banking transfer to CHK 4102 Confirmation# 7139396895 | $ | (7,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/13/2019 | Online Banking transfer to CHK 4102 Confirmation# 7138870861 | $ | (25,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/13/2019 | Online Banking transfer to CHK 4102 Confirmation# 6338832101 | $ | (225,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/12/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 72,021 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/12/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 22,456 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/12/2019 | 4484 | $ | (99) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 6331360415 | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/12/2019 | MICROS RETAIL SY DES:ACH Debit ID:5226051386 INDN:Williamsburg Hotel CO ID:9200502236 CCD | $ | (950) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/12/2019 | 4421 | $ | (1,095) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/12/2019 | CON ED OF NY DES:INTELL CK ID:622010002604004 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (1,201) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/12/2019 | Online Banking transfer to CHK 2703 Confirmation# 6129341760 | $ | (1,600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/12/2019 | CON ED OF NY DES:INTELL CK ID:622010002606009 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (3,585) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/12/2019 | CON ED OF NY DES:INTELL CK ID:622010002608005 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (4,320) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 5232024738 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/12/2019 | CON ED OF NY DES:INTELL CK ID:622010002609003 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (8,659) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 7531899889 | $ | (25,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 7431960404 | $ | (27,800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/12/2019 | Online Banking transfer to CHK 2703 Confirmation# 5333186537 | $ | (162,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/11/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 56,764 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/11/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 5,142 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/11/2019 | 4476 | $ | (108) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/11/2019 | TAMBOURINE DES:9549752220 ID:M41570927464 INDN:THE WILLIAMSBURG HOTEL CO ID:1911718107 PPD | $ | (108) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/11/2019 | 4454 | $ | (182) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/11/2019 | 4472 | $ | (317) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/11/2019 | 4499 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/11/2019 | 4466 | $ | (405) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/11/2019 | Arctic Glacier U DES:ePay ID: INDN:Willasburg CO ID:1460527958 PPD | $ | (478) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/11/2019 | 4497* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/11/2019 | 4488 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/11/2019 | 4469* | $ | (617) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/11/2019 | 4359* | $ | (869) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 5122956794 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 7423009768 | $ | (1,274) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 6223021663 | $ | (1,301) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/11/2019 | 4418* | $ | (1,455) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/11/2019 | 4424 | $ | (1,489) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/11/2019 | Online Banking payment to CRD 7197 Confirmation# 1422983949 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/11/2019 | 4450 | $ | (1,586) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/11/2019 | 4444 | $ | (1,590) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/11/2019 | 4503 | $ | (1,680) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/11/2019 | 4430 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 5422947283 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/11/2019 | 4509* | $ | (3,710) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/11/2019 | OXFORD HEALTH 2 DES:EBPP PMT ID:Oxford INDN:The Williamsburg Hotel CO ID:1222797560 CCD | $ | (3,922) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 6222422438 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/11/2019 | 4462 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/11/2019 | 4513 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/11/2019 | 4511 | $ | (8,029) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/11/2019 | OXFORD HEALTH 2 DES:EBPP PMT ID:Oxford INDN:The Williamsburg Hotel CO ID:1222797560 CCD | $ | (8,298) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/11/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W7612 INDN:TOBY MOSKOVITS CO ID:1133133497 CCD | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/11/2019 | 4510 | $ | (10,082) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 6221415540 | $ | (15,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/10/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 85,823 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/10/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 57,107 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/10/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 44,476 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/10/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 44,290 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/10/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 27,405 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/10/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 12,602 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/10/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/10/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (9) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/10/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (51) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/10/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (60) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/10/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (64) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/10/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (64) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/10/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (64) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/10/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (64) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/10/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (87) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/10/2019 | CON ED OF NY DES:INTELL CK ID:401417148629067 INDN:COREY KUMPULAINIEN CO ID:2462467002 PPD | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/10/2019 | 4475 | $ | (282) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/10/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (371) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/10/2019 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1010481-000\ | $ | (447) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/10/2019 | 4493 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/10/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (497) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/10/2019 | NYSINSFNDDSBLTY DES:1190000760 ID:XXXXXXXXX INDN:Miriam Gross CO ID:1911925808 CCD | $ | (880) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/10/2019 | 4487* | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/10/2019 | Online Banking transfer to CHK 4102 Confirmation# 7313478446 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/10/2019 | 4142* | $ | (1,166) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/10/2019 | 4492 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/10/2019 | 4512 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/10/2019 | 4502* | $ | (2,050) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/10/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (2,294) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/10/2019 | 4464 | $ | (2,949) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/10/2019 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000020787 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (3,196) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/10/2019 | Manhattan Beer D DES:Manhattan ID:FTXXXXXXXXX INDN:The Williamsburg Hotel CO ID:1139118000 CCD | $ | (3,638) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/10/2019 | Online Banking transfer to CHK 4102 Confirmation# 6213640213 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/10/2019 | EMPIREMERCHANTS DES:INVOICE(S) ID:5593665 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (5,657) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/10/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (15,064) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/10/2019 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (15,935) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/10/2019 | Online Banking transfer to CHK 4102 Confirmation# 7109696749 | $ | (40,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/9/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 35,608 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/9/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 15,504 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/9/2019 | Counter Credit | $ | 3,280 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/9/2019 | Counter Credit | $ | 1,982 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/9/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (26) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/9/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (44) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/9/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (47) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/9/2019 | 4460 | $ | (49) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/9/2019 | Online Banking transfer to CHK 4102 Confirmation# 6504285503 | $ | (60) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/9/2019 | BKOFAMERICA ATM 09/09 #000005097 WITHDRWL 266 BROADWAY-WIL BROOKLYN NY | $ | (120) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/9/2019 | 4448 | $ | (240) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/9/2019 | 4481 | $ | (274) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/9/2019 | 4420 | $ | (303) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/9/2019 | 4495 | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/9/2019 | 4507 | $ | (368) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/9/2019 | 4470 | $ | (393) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/9/2019 | 4500 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/9/2019 | Online Banking transfer to CHK 2703 Confirmation# 7203143466 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/9/2019 | 4458 | $ | (563) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/9/2019 | 4449 | $ | (594) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/9/2019 | 4455 | $ | (683) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/9/2019 | 4489 | $ | (700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/9/2019 | 4491 | $ | (700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/9/2019 | 4453* | $ | (761) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/9/2019 | 4490 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/9/2019 | N/A | $ | (1,089) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/9/2019 | 4467 | $ | (1,503) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/9/2019 | 4485 | $ | (2,307) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/9/2019 | 4406* | $ | (2,400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/9/2019 | 4471 | $ | (3,251) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/9/2019 | 4477 | $ | (5,083) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/6/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 41,071 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/6/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 9,235 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (48) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (49) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (49) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (123) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/6/2019 | 4446 | $ | (185) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/6/2019 | 4363* | $ | (227) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/6/2019 | 4422 | $ | (446) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/6/2019 | 4445 | $ | (728) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/6/2019 | Online Banking payment to CRD 7197 Confirmation# 2778784331 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/6/2019 | Online Banking transfer to CHK 4102 Confirmation# 6379902588 | $ | (1,260) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/6/2019 | Online Banking transfer to CHK 4102 Confirmation# 5378742961 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/6/2019 | Online Banking transfer to CHK 4102 Confirmation# 6579288588 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/6/2019 | Online Banking transfer to CHK 4102 Confirmation# 6578635005 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/6/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W8302 INDN:TOBY MOSKOVITS CO ID:1133133497 CCD | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/6/2019 | Online Banking transfer to CHK 4102 Confirmation# 7178739648 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/6/2019 | 4465 | $ | (8,091) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/6/2019 | Online Banking transfer to CHK 4102 Confirmation# 7278295392 | $ | (30,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/5/2019 | Online Banking transfer from CHK 4102 Confirmation# 7473107739 | $ | 40,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/5/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 30,951 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/5/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 10,591 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/5/2019 | Counter Credit | $ | 5,630 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/5/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (9) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/5/2019 | 4181* | $ | (559) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/5/2019 | NYS DTF BILL PYT DES:Tax Paymnt ID:000000047495661 INDN:M62137426650919 CO ID:EXXXXXXXXX CCD | $ | (20,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/5/2019 | Online Banking transfer to CHK 2703 Confirmation# 6473110350 | $ | (171,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/4/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 66,875 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/4/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 9,658 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/4/2019 | Counter Credit | $ | 5,556 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/4/2019 | Counter Credit | $ | 4,569 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/4/2019 | 4428 | $ | (240) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/4/2019 | 4411 | $ | (329) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/4/2019 | 4429 | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/4/2019 | 4352* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/4/2019 | 4409* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/4/2019 | 4438 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/4/2019 | 4400 | $ | (631) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2019 | Online Banking transfer to CHK 5758 Confirmation# 1362146763 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2019 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000020079 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (1,435) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2019 | Online Banking transfer to CHK 4102 Confirmation# 1561503348 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2019 | TAMBOURINE DES:9549752220 ID:M41554689132 INDN:THE WILLIAMSBURG HOTEL CO ID:1911718107 PPD | $ | (2,350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/4/2019 | 4216* | $ | (3,034) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2019 | WINDSTREAM DES:WSC ACH ID:000000285711369 INDN:96 WYTHE ACQUISI CO ID:1203767982 CCD | $ | (4,234) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2019 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (4,609) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/4/2019 | 4349* | $ | (5,104) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2019 | OXFORD HEALTH 2 DES:EBPP PMT ID:Oxford INDN:The Williamsburg Hotel Co ID:1222797560 CCD | $ | (6,886) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2019 | TRAVELCLICK EFT DES:PAYMENT CK ID:INVO0340802,173 INDN:THE WILLIAMSBURG HOTEL CO ID:1364300213 CCD | $ | (7,117) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2019 | EMPIREMERCHANTS DES:INVOICE(S) ID:3661186 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (8,305) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2019 | Online Banking transfer to CHK 4102 Confirmation# 1264852304 | $ | (20,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2019 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (21,077) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/3/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 107,677 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/3/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 57,704 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/3/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 54,440 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/3/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 47,294 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/3/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 46,943 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/3/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 31,882 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/3/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 26,927 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/3/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 21,264 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/3/2019 | Square Inc DES:190902P2 ID:L206472221600 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 2,222 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/3/2019 | Online Banking transfer from CHK 2703 Confirmation# 3245223131 | $ | 2,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/3/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (10) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (16) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | PAYMENTECH DES:FEE ID:6085113 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (26) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (26) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (27) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (28) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (32) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (40) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (40) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/3/2019 | Cash Deposit Processing | $ | (43) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (47) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | Shift4 Payments DES:Shift4 ID:000000311639324 INDN:BERGMAN CO ID:6331220046 PPD | $ | (50) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (54) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (54) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (60) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (64) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (64) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (64) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (65) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (65) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (70) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (70) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/3/2019 | 3914* | $ | (73) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (76) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (81) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (81) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (91) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (95) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/3/2019 | 4100* | $ | (95) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (152) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/3/2019 | 4401 | $ | (187) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | MERCHANT SERVICE DES:MERCH FEE ID:32129 INDN:THE WILLIAMSBURG HOTEL CO ID:1841010148 CCD | $ | (199) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | Tripleseat Softw DES:Payment ID:7665 INDN:The Williamsburg Hotel CO ID:1262468417 PPD | $ | (263) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/3/2019 | 4317* | $ | (317) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/3/2019 | 4423 | $ | (416) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/3/2019 | 4416 | $ | (495) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/3/2019 | 4217 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/3/2019 | 4402 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | Phase Three Capi DES:SIGONFILE ID:070SSC INDN:The Williamsburg Hotel CO ID:9000360078 CCD | $ | (536) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/3/2019 | 4415 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/3/2019 | 4425 | $ | (675) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/3/2019 | 4414 | $ | (756) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (791) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/3/2019 | 4263 | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/3/2019 | 4433* | $ | (975) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/3/2019 | 4439 | $ | (1,000) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:190903 TIME:1106 ET TRN:2019090300591403 SERVICE REF:010999 BNF:DOMETIC CORPORATION ID:8883133002 BNF BK:NORDE A BANK ABP NEW YOR ID:026010786 PMT | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | DET:273813342 WILLIAMSBURG HOTEL Q07066 | $ | (1,021) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/3/2019 | 4413* | $ | (1,214) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/3/2019 | 4437* | $ | (1,800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/3/2019 | 4427* | $ | (2,343) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/3/2019 | 4410 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/3/2019 | 4399* | $ | (2,612) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/3/2019 | 4262* | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 2553326134 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | OXFORD HEALTH 2 DES:EBPP PMT ID:Oxford INDN:The Williamsburg Hotel CO ID:1222797560 CCD | $ | (8,333) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/3/2019 | 4431 | $ | (9,842) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 3555761421 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (12,313) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | PAYMENTECH DES:FEE ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (23,136) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | PAYMENTECH DES:FEE ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (36,582) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 3352280164 | $ | (150,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/30/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 52,656 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/30/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 5,072 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 8/30/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/30/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (49) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/30/2019 | Opentable DES:PAYMENTS ID:MNT000002665102 INDN:HARVEY@THEWILLIAMSBURG CO ID:9943374049 CCD PMT INFO:NTE*ZZZ*FS810743\ | $ | (162) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/30/2019 | VERIZON DES:PAYMENTREC ID:2515388510001 INDN:96 WYTHE ACQUSITION L CO ID:9783397101 TEL | $ | (187) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/30/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (202) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/30/2019 | 4436 | $ | (410) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/30/2019 | 4007* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/30/2019 | 4412* | $ | (525) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/30/2019 | 4417* | $ | (525) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/30/2019 | 4426* | $ | (1,083) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/30/2019 | Online Banking Transfer Conf# 982fb359b; Open Society Institute | $ | (1,112) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/30/2019 | 4397 | $ | (1,492) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/30/2019 | 4398 | $ | (1,499) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/30/2019 | 4396 | $ | (1,568) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/30/2019 | 4203 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/30/2019 | 4351 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/30/2019 | 4408 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/30/2019 | 4264* | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/30/2019 | 4127 | $ | (1,703) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/30/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (1,958) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/30/2019 | 4407* | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/30/2019 | 4341* | $ | (2,529) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/30/2019 | Online Banking transfer to CHK 4102 Confirmation# 2217727892 | $ | (3,269) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/30/2019 | 4405 | $ | (3,727) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/30/2019 | 4435* | $ | (3,933) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/30/2019 | 4347 | $ | (4,762) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/30/2019 | Online Banking transfer to CHK 4102 Confirmation# 1219743129 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/30/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (10,513) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/29/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 54,646 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/29/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 9,001 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 8/29/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 8/29/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 8/29/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 8/29/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 8/29/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 8/29/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 8/29/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 8/29/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 8/29/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 8/29/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/29/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (57) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/29/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (86) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/29/2019 | 4357 | $ | (105) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/29/2019 | 4393 | $ | (123) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/29/2019 | 4344 | $ | (270) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/29/2019 | 4404 | $ | (273) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/29/2019 | WIRE TYPE:WIRE OUT DATE:190829 TIME:1100 ET TRN:2019082900329664 SERVICE REF:008143 BNF:THE APPOINTMENT GROUP LLC ID:4127926053 BNF BK:WELLS FARGO BANK, N.A. ID:100000248 PMT DET:273313568 THE WILLIAMSBURG HOTEL | $ | (413) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/29/2019 | 4367 | $ | (540) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/29/2019 | 4368 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/29/2019 | 4314* | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/29/2019 | 4403* | $ | (615) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/29/2019 | TRIPADVISOR DES:ADVERTSING ID:1176723 INDN:THE WILLIAMSBURG *HOTE CO ID:0000201866 CCD | $ | (653) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/29/2019 | FDNY INSP FEES DES:FPIMS CPSS ID:C 91080560 INDN:THE WILLIAMSBURG HOTEL CO ID:TXXXXXXXXX CCD | $ | (780) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/29/2019 | 4376 | $ | (1,100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/29/2019 | 4364* | $ | (1,120) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/29/2019 | 4324* | $ | (1,470) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/29/2019 | 4386* | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/29/2019 | WIRE TYPE:WIRE OUT DATE:190829 TIME:1034 ET TRN:2019082900316962 SERVICE REF:007393 BNF:PUREHD LLC ID:8250422496 BNF BK:TD BANK, NA ID:211370545 PMT DET:273310590 WILLIAMSBURG HTL 20 156 20629 22035 | $ | (2,233) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/29/2019 | 4265 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/29/2019 | Online Banking transfer to CHK 4102 Confirmation# 3408982057 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/29/2019 | Online Banking transfer to CHK 4102 Confirmation# 2410100625 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/29/2019 | Online Banking transfer to CHK 2703 Confirmation# 2412597183 | $ | (162,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/28/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 37,418 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/28/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 4,899 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 8/28/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (46) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (48) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2019 | PAYMENTECH DES:FIN ADJ ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (62) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (67) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2019 | PAYMENTECH DES:FIN ADJ ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (70) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (85) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2019 | Intuit DES:QuickBooks ID:6331744 INDN:THE WILLIAMSBURG *HOTE CO ID:0000756346 CCD | $ | (355) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/28/2019 | 4392 | $ | (735) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2019 | Online Banking transfer to CHK 5758 Confirmation# 3499576854 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/28/2019 | 4300 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (812) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2019 | CRATEBARREL CC DES:CRATE EPAY ID:1961826427 INDN:6045882002745128 CO ID:9069872103 WEB | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2019 | CRATEBARREL CC DES:CRATE EPAY ID:1961827283 INDN:6045882002615388 CO ID:9069872103 WEB | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2019 | Online Banking transfer to CHK 4102 Confirmation# 3200609484 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/28/2019 | 4048 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (1,485) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/28/2019 | 4232 | $ | (1,525) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2019 | Online Banking transfer to CHK 4102 Confirmation# 3101844005 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/28/2019 | 4383 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2019 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000019131 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (5,985) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2019 | TRAVELCLICK EFT DES:PAYMENT CK ID:INVO0334265,173 INDN:THE WILLIAMSBURG HOTEL CO ID:1364300213 CCD | $ | (7,117) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2019 | Manhattan Beer D DES:Manhattan ID:FTXXXXXXXX INDN:The Williamsburg Hotel CO ID:1139118000 CCD | $ | (9,777) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2019 | WESTGUARD INS CO DES:INS PREM ID:WIWC089083 INDN:THE WILLIAMSBURG HOTEL CO ID:7232240321 CCD | $ | (12,989) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (16,250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/27/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 65,130 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/27/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 52,528 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/27/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 45,437 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/27/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 38,840 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/27/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 32,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/27/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 30,489 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/27/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 72 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 8/27/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 8/27/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (10) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (12) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (22) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (24) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (26) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 8/27/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (36) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (44) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (50) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (50) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (75) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (86) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (94) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (94) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (118) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (128) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (133) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (185) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/27/2019 | 4378 | $ | (240) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/27/2019 | 4243 | $ | (263) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (334) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (399) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/27/2019 | 4395 | $ | (759) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2019 | Online Banking transfer to CHK 4102 Confirmation# 2394261851 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2019 | Online Banking transfer to CHK 4102 Confirmation# 1292140543 | $ | (1,200) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/27/2019 | 4380 | $ | (1,504) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/27/2019 | 4241* | $ | (2,618) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/27/2019 | 4388 | $ | (2,918) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2019 | 1493881758 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/27/2019 | 4221* | $ | (3,007) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/27/2019 | 4384 | $ | (3,109) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2019 | 1191405266 | $ | (5,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2019 | 3293835901 | $ | (5,000) |
| | | | Online Banking payment to CRD 7197 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2019 | 0294258286 | $ | (6,000) |
| | | | WIRE TYPE:BOOK OUT DATE:190827 TIME:1342 ET | | |
| | | | TRN:2019082700387334 RELATED REF:273110708 | | |
| | | | BNF:BOOKING.COM B.V ID:005800681495 PMT DET:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2019 | WI LLIAMSBURG HOTEL 1911599 | $ | (12,870) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2019 | 1192670724 | $ | (125,000) |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/26/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 85,658 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/26/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 21,163 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/26/2019 | Counter Credit | $ | 2,141 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/26/2019 | 3982* | $ | (124) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/26/2019 | 4377 | $ | (165) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/26/2019 | 4358 | $ | (226) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/26/2019 | 4371 | $ | (248) |
| | | | Online Banking transfer to CHK 2703 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/26/2019 | 1583323404 | $ | (250) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/26/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (254) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/26/2019 | 4391 | $ | (320) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/26/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (329) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/26/2019 | 4346 | $ | (376) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/26/2019 | 4294* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/26/2019 | 4394 | $ | (507) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/26/2019 | 4353* | $ | (525) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/26/2019 | 4337 | $ | (582) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/26/2019 | 4356 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/26/2019 | 4387 | $ | (626) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/26/2019 | 4375* | $ | (655) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/26/2019 | 4355 | $ | (702) |
| | | | Online Banking transfer to CHK 5758 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/26/2019 | 1183326567 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/26/2019 | 4361* | $ | (867) |
| | | | CON ED OF NY DES:INTELL CK ID:622010002604004 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/26/2019 | INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (901) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/26/2019 | 4321* | $ | (962) |
| | | | CRATEBARREL CC DES:CRATE EPAY:1961825563 INDN: | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/26/2019 | 6045882002745128 CO ID:9069872103 WEB | $ | (1,000) |
| | | | CRATEBARREL CC DES:CRATE EPAY:1961826960 INDN: | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/26/2019 | 6045882002615388 CO ID:9069872103 WEB | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/26/2019 | 4362 | $ | (1,100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/26/2019 | 4345 | $ | (1,239) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/26/2019 | 4228 | $ | (1,274) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/26/2019 | 1283399739 | $ | (1,300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/26/2019 | 4389 | $ | (1,664) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/26/2019 | 4390 | $ | (1,778) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/26/2019 | 4350* | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/26/2019 | 4370 | $ | (2,520) |
| | | | CON ED OF NY DES:INTELL CK ID:622010002608005 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/26/2019 | INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (2,541) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/26/2019 | 4210* | $ | (2,945) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/26/2019 | 4348 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/26/2019 | 4372 | $ | (3,728) |
| | | | WINEBOW NY, NJ, DES:PAYMENT ID:045590000018608 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/26/2019 | INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (4,179) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/26/2019 | 4379 | $ | (4,415) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/26/2019 | 4381 | $ | (4,520) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/26/2019 | 1286204178 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/26/2019 | 4382 | $ | (5,552) |
| | | | CON ED OF NY DES:INTELL CK ID:622010002606009 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/26/2019 | INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (7,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/26/2019 | 4373 | $ | (7,802) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/26/2019 | CON ED OF NY DES:INTELL CK ID:622010002602008 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (22,475) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/23/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 15,990 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/23/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 11,844 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/23/2019 | WIRE TYPE:WIRE IN DATE: 190823 TIME:0533 ET TRN:2019082300184886 SEQ:F5S1908239208400/211678 ORIG:MOBILE SEASONS GMBH ID:DE42100900002367 SND BK:THE BANK OF NEW YORK MELLON ID:0001 PMT DET:DZ190823ZJKO4778ROOM BLOCK DROIDCONNYC 201 | $ | 10,169 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 8/23/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/23/2019 | 4369 | $ | (304) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/23/2019 | 4336 | $ | (532) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/23/2019 | 4365 | $ | (560) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/23/2019 | 4366 | $ | (640) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/23/2019 | 4354 | $ | (671) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/23/2019 | 4230* | $ | (801) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/23/2019 | 4213 | $ | (1,698) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/23/2019 | 3966* | $ | (2,195) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/23/2019 | Online Banking transfer to CHK 4102 Confirmation# 1357522037 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/23/2019 | Online Banking transfer to CHK 4102 Confirmation# 2158287360 | $ | (2,600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/23/2019 | Online Banking transfer to CHK 4102 Confirmation# 1355121565 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/23/2019 | Online Banking transfer to CHK 4102 Confirmation# 2157979487 | $ | (6,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/23/2019 | 4333* | $ | (6,070) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/23/2019 | FAILED P2P TRANSACTION - DEBIT | $ | (850) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/22/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 75,619 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/22/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 10,086 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 8/22/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (20) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 8/22/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (59) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (62) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/22/2019 | 4342 | $ | (251) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/22/2019 | 4305 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2019 | Online Banking transfer to CHK 5758 Confirmation# 1249657230 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/22/2019 | 4233 | $ | (1,540) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2019 | Online Banking transfer to CHK 4102 Confirmation# 2250297679 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/22/2019 | 4129 | $ | (3,243) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/22/2019 | 4174* | $ | (3,277) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/22/2019 | 4296 | $ | (3,379) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2019 | Online Banking transfer to CHK 4102 Confirmation# 1551770701 | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/22/2019 | 4308* | $ | (4,398) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2019 | Online Banking payment to CRD 7197 Confirmation# 3051763935 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2019 | WIRE TYPE:WIRE OUT DATE:190822 TIME:1435 ET TRN:2019082200386549 SERVICE REF:444339 BNF:SABRE GLBL INC. ID:40788357 BNF BK:CITIBANK, N A. ID:0008 PMT DET:272686236 TWH 914005 REF 94713 449 | $ | (5,248) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/22/2019 | 4343 | $ | (8,177) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W6106 INDN:TOBY MOSKOVITS CO ID:1133133497 CCD | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2019 | WIRE TYPE:BOOK OUT DATE:190822 TIME:1141 ET TRN:2019082200319171 RELATED REF:272668788 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:WILLIA MSBURG HOTEL 1911599 | $ | (13,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2019 | Online Banking transfer to CHK 4102 Confirmation# 1448848742 | $ | (100,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2019 | Online Banking transfer to CHK 2703 Confirmation# 2251694157 | $ | (171,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/21/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 38,586 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/21/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 12,592 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/21/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (43) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/21/2019 | 3898* | $ | (124) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/21/2019 | 4270 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/21/2019 | 3991 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/21/2019 | 4335* | $ | (538) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/21/2019 | 4298* | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/21/2019 | 4215 | $ | (880) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/21/2019 | 4304 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/21/2019 | 4154 | $ | (2,638) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/21/2019 | 4339* | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/21/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W4068 INDN:TOBY MOSKOVITS CO ID:1133133497 WEB | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/21/2019 | Online Banking transfer to CHK 4102 Confirmation# 2239608924 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/21/2019 | Online Banking transfer to CHK 4102 Confirmation# 3443268495 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/21/2019 | Online Banking transfer to CHK 4102 Confirmation# 3542988363 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/21/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W1948 INDN:TOBY MOSKOVITS CO ID:1133133497 WEB | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/21/2019 | Legal Order, LTS D081919000846 | $ | (45,076) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/20/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 86,870 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/20/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 68,808 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/20/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 68,606 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/20/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 32,681 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/20/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 26,444 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/20/2019 | PAYMENTECH DES:DEPOSIT ID:068362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 22,043 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/20/2019 | Legal Order Fee,LTS D081919000846 | $ | (125) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/20/2019 | Legal Order, LTS D081919000846 | $ | (14,924) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/19/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 28,045 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/19/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 19,099 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/19/2019 | Counter Credit | $ | 4,108 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/19/2019 | Pulsd Inc. DES:BILL PMT ID:483060784831 INDN:COREY LANE CO ID:9010807249 PPD | $ | 2,061 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/16/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 21,854 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/16/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 7,940 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/16/2019 | Square Inc DES:190816P2 ID:L206467809081 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 190 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/16/2019 | CON ED OF NY DES:INTELL CK ID:622010002603006 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/16/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (32) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/16/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (43) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/16/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (64) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/16/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (69) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/16/2019 | 4245 | $ | (218) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/16/2019 | 4178 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/16/2019 | 4325 | $ | (304) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/16/2019 | 4269* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/16/2019 | 4309 | $ | (544) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/16/2019 | 4326 | $ | (568) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/16/2019 | 4192 | $ | (611) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/16/2019 | 4122 | $ | (697) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/16/2019 | Online Banking transfer to CHK 2703 Confirmation# 2595895548 | $ | (1,300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/16/2019 | 4295 | $ | (2,282) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/16/2019 | 4225 | $ | (3,859) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/16/2019 | 4222 | $ | (3,906) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/16/2019 | 4306 | $ | (4,334) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/16/2019 | NATIONAL GRID NY DES:UTILITYPAY ID:00021027370 INDN:THE WILLIAMSBURG HOTEL CO ID:9177976004 CCD | $ | (4,420) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/16/2019 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000017469 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (4,707) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/16/2019 | Online Banking transfer to CHK 4102 Confirmation# 1197809974 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/16/2019 | 4231 | $ | (5,221) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/16/2019 | 4208 | $ | (6,848) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/16/2019 | Manhattan Beer D DES:Manhattan ID:FTXXXXXXXX INDN:The Williamsburg Hotel CO ID:1139118000 CCD | $ | (7,779) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/16/2019 | 4328* | $ | (11,267) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/16/2019 | EMPIREMERCHANTS DES:INVOICE(S) ID:8892736 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (13,980) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/15/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 25,083 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/15/2019 | WIRE TYPE:WIRE IN DATE: 190815 TIME:1651 ET TRN:2019081500443389 SEQ:GO192273254401/448605 ORIG:COMMUNICATION INTELLIGENC ID:003290180494 SND BK:CITIBANK, N.A. ID:0008 PMT DET:GALA DINER T V TV SUMMIT AWARD AUGUST 19TH TOWERWATER AND LIBRA | $ | 20,727 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/15/2019 | Online Banking transfer from CHK 4102 Confirmation# 1290131624 | $ | 20,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/15/2019 | Online Banking transfer from CHK 4102 Confirmation# 3292344481 | $ | 15,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/15/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 4,406 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 8/15/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 8/15/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/15/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (52) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/15/2019 | 4227 | $ | (108) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/15/2019 | 4249 | $ | (116) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/15/2019 | 4238 | $ | (207) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/15/2019 | 4248 | $ | (274) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/15/2019 | 4211 | $ | (331) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/15/2019 | 4303* | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/15/2019 | 4119 | $ | (408) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/15/2019 | Union Beer Distr DES:PR14182555 ID:PR1687683 INDN:Williamsburg Hotel Co ID:2202646029 CCD | $ | (559) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/15/2019 | 4237* | $ | (598) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/15/2019 | BKOFAMERICA ATM 08/15 #000004445 WITHDRWL 266 BROADWAY-WIL BROOKLYN NY | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/15/2019 | 4171 | $ | (650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/15/2019 | CRATEBARREL CC DES:CRATE EPAY ID:1953419836 INDN:6045882002615388 CO ID:9069872103 WEB | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/15/2019 | CRATEBARREL CC DES:CRATE EPAY ID:1953422118 INDN:6045882002745128 CO ID:9069872103 WEB | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/15/2019 | 4299 | $ | (1,150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/15/2019 | 4195 | $ | (1,281) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/15/2019 | Online Banking transfer to CHK 4102 Confirmation# 3491658698 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/15/2019 | Online Banking transfer to CHK 4102 Confirmation# 1588302424 | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/15/2019 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (10,277) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/15/2019 | Online Banking transfer to CHK 2703 Confirmation# 3592323788 | $ | (177,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/14/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 31,858 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/14/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 8,640 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/14/2019 | Square Inc DES:190814P2 ID:L206467143275 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 695 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 8/14/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 8/14/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/14/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (71) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/14/2019 | 4183 | $ | (73) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/14/2019 | 4226 | $ | (240) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/14/2019 | 4219 | $ | (431) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/14/2019 | SEVENROOMS INC. DES:ACH Debit ID:5224508470 INDN:The Williamsburg Hotel CO ID:9200502236 CCD | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/14/2019 | Online Banking Transfer Conf# 88fe6de71; FILI DORO INC | $ | (577) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/14/2019 | 4184 | $ | (755) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/14/2019 | 4218* | $ | (864) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/14/2019 | 4198 | $ | (868) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/14/2019 | 4120 | $ | (1,833) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/14/2019 | WIRE TYPE:WIRE OUT DATE:190814 TIME:1212 ET TRN:2019081400318205 SERVICE REF:007959 BNF:H&A CLARKE ACQUISITION, LL ID:779681002498 BNF BK:KEYBANK NATIONAL ASSOCI ID:021300077 PMT DET:271989872 INVS 719 819 | $ | (1,834) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/14/2019 | SANTECINC DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (1,908) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/14/2019 | Online Banking transfer to CHK 4102 Confirmation# 3180172859 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/14/2019 | 4201 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/14/2019 | 4115* | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/14/2019 | Online Banking transfer to CHK 4102 Confirmation# 3182479102 | $ | (3,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/14/2019 | WIRE TYPE:WIRE OUT DATE:190814 TIME:1643 ET TRN:2019081400429810 SERVICE REF:397176 BNF:MICROS RETAIL SYSTEMS, INC ID:530956187 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:272 018042 THE WILLIAMSBURG HOTEL DEP 43679 | $ | (5,393) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/14/2019 | Online Banking transfer to CHK 4102 Confirmation# 3379637068 | $ | (15,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/13/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 74,625 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/13/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 51,885 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/13/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 49,995 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/13/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 48,343 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/13/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 41,067 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/13/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 29,551 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/13/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (22) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/13/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (60) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/13/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (72) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/13/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (85) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/13/2019 | 4247* | $ | (88) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/13/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (122) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/13/2019 | 4223 | $ | (125) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/13/2019 | 4250 | $ | (156) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/13/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (297) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/13/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (331) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/13/2019 | 4252 | $ | (336) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/13/2019 | 4256* | $ | (443) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/13/2019 | 4180 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/13/2019 | Arctic Glacier U DES:ePay ID: INDN:Wilasburg CO ID:1460527958 PPD | $ | (478) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/13/2019 | 4251 | $ | (560) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/13/2019 | 4257 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/13/2019 | 4212 | $ | (850) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/13/2019 | 4199 | $ | (855) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/13/2019 | 4166 | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/13/2019 | 4153 | $ | (1,024) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/13/2019 | 4224 | $ | (1,197) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/13/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (1,362) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/13/2019 | Online Banking payment to CRD 7197 Confirmation# 1773667327 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/13/2019 | Online Banking transfer to CHK 4102 Confirmation# 2271099819 | $ | (6,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/13/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W7882 INDN:TOBY MOSKOVITS CO ID:1133133497 WEB | $ | (13,196) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/13/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (15,623) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/13/2019 | Online Banking transfer to CHK 4102 Confirmation# 3171025763 | $ | (150,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/12/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 47,181 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/12/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 30,464 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/12/2019 | Counter Credit | $ | 29,434 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/12/2019 | Square Inc DES:190812P2 ID:L206466631784 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 3,888 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/12/2019 | Counter Credit | $ | 3,699 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/12/2019 | Square Inc DES:190812P2 ID:L206466631783 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 1,459 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/12/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 200 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 8/12/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/12/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (31) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/12/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (70) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/12/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (87) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/12/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/12/2019 | 4244 | $ | (106) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/12/2019 | 4077* | $ | (124) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/12/2019 | 4254* | $ | (127) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/12/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (128) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/12/2019 | 4138 | $ | (130) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/12/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (134) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/12/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (155) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/12/2019 | 4185 | $ | (185) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/12/2019 | 4179 | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/12/2019 | Online Banking transfer to CHK 2703 Confirmation# 3561964458 | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/12/2019 | 4197* | $ | (358) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/12/2019 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1010481-000\ | $ | (447) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/12/2019 | 4187 | $ | (452) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/12/2019 | 4207* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/12/2019 | 4193 | $ | (568) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/12/2019 | 4167 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/12/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (677) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/12/2019 | 4186 | $ | (702) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/12/2019 | 4242 | $ | (778) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/12/2019 | 4164 | $ | (840) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/12/2019 | 4168 | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/12/2019 | MICROS RETAIL SY DES:ACH Debit ID:5225267899 INDN:Williamsburg Hotel CO ID:9200502236 CCD | $ | (950) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/12/2019 | 4177 | $ | (1,150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/12/2019 | PAYPAL DES:RETRY PYMT ID:EPICUNO COM INDN:JEREMY RAUCH CO ID:PAYPALSIZ77 WEB | $ | (1,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/12/2019 | 4200 | $ | (1,230) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/12/2019 | 4141 | $ | (1,474) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/12/2019 | 4214 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/12/2019 | 4258 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/12/2019 | 4259 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/12/2019 | 4202 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 1463606201 | $ | (2,600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/12/2019 | 4205* | $ | (4,288) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/12/2019 | 4010* | $ | (4,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 1464007727 | $ | (7,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/9/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 23,100 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/9/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 8,050 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/9/2019 | Square Inc DES:190809P2 ID:L206465962182 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 190 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (22) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2019 | PAYMENTECH DES:RETRY PYMT ID:6085113 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2019 | PAYMENTECH DES:RETRY PYMT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (27) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2019 | PAYMENTECH DES:RETRY PYMT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (31) |

| | | | | | |
|---|---|---|---|---|---:|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2019 | PAYMENTECH DES:RETRY PYMT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (41) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (50) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2019 | PAYMENTECH DES:RETRY PYMT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (51) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (56) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2019 | PAYMENTECH DES:RETRY PYMT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (61) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (71) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2019 | PAYMENTECH DES:RETRY PYMT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (75) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (92) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2019 | PAYMENTECH DES:RETRY PYMT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (97) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (103) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (107) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/9/2019 | 4191 | $ | (112) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (161) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (178) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/9/2019 | 4112 | $ | (243) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/9/2019 | 4061 | $ | (303) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/9/2019 | 4189 | $ | (359) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/9/2019 | 4170* | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/9/2019 | 4194 | $ | (432) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/9/2019 | 4188 | $ | (496) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/9/2019 | 4109 | $ | (536) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2019 | TRIPADVISOR DES:RETRY PYMT ID:3996243 INDN:THE WILLIAMSBURG *HOTE CO ID:0000201866 WEB | $ | (653) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/9/2019 | 4190 | $ | (734) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2019 | Online Banking transfer to CHK 5758 Confirmation# 1535651366 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2019 | Online Banking transfer to CHK 5758 Confirmation# 2436257306 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/9/2019 | 4151 | $ | (855) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/9/2019 | 4176 | $ | (1,350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/9/2019 | 4134 | $ | (1,450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/9/2019 | 4182* | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/9/2019 | 4098 | $ | (1,818) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/9/2019 | 4163* | $ | (1,950) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/9/2019 | 4150 | $ | (3,629) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/9/2019 | 4123 | $ | (5,615) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2019 | Online Banking transfer to CHK 4102 Confirmation# 2337842921 | $ | (20,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2019 | Online Banking transfer from CHK 4102 Confirmation# 3531655924 | $ | 45,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/8/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 30,939 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/8/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 7,938 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/8/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (2) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/8/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (9) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/8/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (23) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/8/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (23) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/8/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (26) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/8/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (68) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/8/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (77) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/8/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (96) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/8/2019 | 4157 | $ | (99) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/8/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (121) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/8/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (123) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/8/2019 | 3916* | $ | (129) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/8/2019 | BKOFAMERICA ATM 08/08 #000003435 WITHDRWL 266 BROADWAY-WIL BROOKLYN NY | $ | (150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/8/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (168) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/8/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (173) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/8/2019 | 4125 | $ | (312) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/8/2019 | 3722* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/8/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (504) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/8/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (537) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/8/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (894) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 3327755341 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/8/2019 | 4165 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/8/2019 | NATIONAL GRID NY DES:UTILITYPAY ID:00021011451 INDN:THE WILLIAMSBURG HOTEL CO ID:9177976004 CCD | $ | (1,025) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 2127652550 | $ | (1,260) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/8/2019 | 4132 | $ | (1,675) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/8/2019 | 4060* | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/8/2019 | 4088* | $ | (3,116) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/8/2019 | 4175 | $ | (3,277) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/8/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (3,499) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/8/2019 | 4043 | $ | (5,390) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/8/2019 | Online Banking transfer to CHK 2703 Confirmation# 1131661329 | $ | (159,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/7/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 47,599 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/7/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 12,672 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/7/2019 | WIRE TYPE:INTL IN DATE:190807 TIME:0822 ET TRN:2019080700229107 SEQ:PET186681219/471377 ORIG:UNLTD LIMITED IG:GB08BUKB20790646 ORIG BK:BAR CLAYS BANK UK PLC ID:BUKBGB22 PMT DET:UNLTD Square Inc DES:190807P2 ID:L206465286161 INDN:The | $ | 10,380 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/7/2019 | Williamsburg Hotel CO ID:9424300002 PPD | $ | 2,218 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 8/7/2019 | Bus Adv Rel Rwds-Intl Wire Fee Waiver of $16 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/7/2019 | 4131 | $ | (86) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/7/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (88) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/7/2019 | 4086* | $ | (260) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/7/2019 | Online Banking transfer to CHK 4102 Confirmation# 3519973229 | $ | (270) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/7/2019 | CRATE & BARREL DES:PAYMENT ID:604588200274512 INDN: 6045882002745128 CO ID:9069872000 PPD | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/7/2019 | 4160 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/7/2019 | 4052* | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/7/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (507) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/7/2019 | 3993* | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/7/2019 | 4034* | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/7/2019 | Online Banking transfer to CHK 4102 Confirmation# 3519960170 | $ | (916) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/7/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (1,032) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/7/2019 | 4156 | $ | (2,432) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/7/2019 | 4116 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/7/2019 | 4144 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/7/2019 | 4063* | $ | (4,275) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/7/2019 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (4,455) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/7/2019 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000016253 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (5,507) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/7/2019 | 4121 | $ | (6,855) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/7/2019 | EMPIREMERCHANTS DES:INVOICE(S) ID:0597903 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (7,202) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/7/2019 | Online Banking transfer to CHK 4102 Confirmation# 2119453515 | $ | (7,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/7/2019 | 3987* | $ | (7,500) |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/7/2019 | 4118 | $ | (9,588) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/7/2019 | Online Banking transfer to CHK 4102 Confirmation# 1520897397 | $ | (30,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/6/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 58,029 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/6/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 50,415 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/6/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 44,765 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/6/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 35,720 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/6/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 33,953 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/6/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 25,243 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/6/2019 | Square Inc DES:190806P2 ID:L206465041165 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 2,997 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/6/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 08-05) | $ | 1,200 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/6/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 08-05) | $ | 653 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/6/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 08-05) | $ | 100 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/6/2019 | RETURN OF POSTED CHECK/ ITEM (RECEIVED ON 08-05) | $ | 75 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/6/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 08-05) | $ | 61 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/6/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 08-05) | $ | 51 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/6/2019 | RETURN OF POSTED CHECK/ ITEM (RECEIVED ON 08-05) | $ | 41 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/6/2019 | RETURN OF POSTED CHECK/ ITEM (RECEIVED ON 08-05) | $ | 31 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/6/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 08-05) | $ | 27 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/6/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 08-05) | $ | 25 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 8/6/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 8/6/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (18) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (23) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (26) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (27) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (31) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (32) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (32) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (49) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (49) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (49) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (49) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (50) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (50) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (52) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (53) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (59) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (60) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (62) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE Williamsburg HOTEL CO ID:1020401225 CCD | $ | (66) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (72) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (72) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (74) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (91) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/6/2019 | 3884* | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (118) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (131) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/6/2019 | 3917 | $ | (145) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (160) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (160) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (161) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (163) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (163) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (167) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (167) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (181) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (203) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/6/2019 | 4135 | $ | (240) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/6/2019 | 4130 | $ | (272) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/6/2019 | 4038* | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (319) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/6/2019 | 4050 | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (411) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (411) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (411) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/6/2019 | 4161 | $ | (425) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (455) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/6/2019 | 4108 | $ | (494) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (550) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (644) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/6/2019 | 4158 | $ | (751) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/6/2019 | 4128 | $ | (760) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/6/2019 | 4137 | $ | (873) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (1,031) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (1,055) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/6/2019 | 4155 | $ | (1,091) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/6/2019 | 4124 | $ | (1,091) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/6/2019 | 4106 | $ | (1,316) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/6/2019 | 4133 | $ | (2,822) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/6/2019 | 4069* | $ | (3,052) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | Online Banking transfer to CHK 4102 Confirmation# 2113335978 | $ | (7,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | WIRE TYPE:BOOK OUT DATE:190806 TIME:1215 ET TRN:2019080600327735 RELATED REF:271293874 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:THE WI LLIAMSBURG HOTEL 1911599 | $ | (11,122) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | Online Banking transfer to CHK 4102 Confirmation# 1310694608 | $ | (15,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2019 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (45,448) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/5/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 31,542 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/5/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 28,459 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/5/2019 | Counter Credit | $ | 4,420 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/5/2019 | Counter Credit | $ | 3,639 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/5/2019 | Square Inc DES:190805P2 ID:L206464711195 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 2,663 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/5/2019 | Square Inc DES:190805P2 ID:L206464711197 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 2,025 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/5/2019 | Square Inc DES:190805P2 ID:L206464711196 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 681 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/5/2019 | PAYMENTECH DES:FEE ID:6085113 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/5/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (27) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/5/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (31) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 8/5/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 08-05 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 8/5/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 08-05 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 8/5/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 08-05 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 8/5/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 08-05 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 8/5/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 08-05 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 8/5/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 08-05 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 8/5/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 08-05 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 8/5/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 08-05 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/5/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (41) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/5/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (51) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/5/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (61) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/5/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (75) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/5/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 3501790197 | $ | (180) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/5/2019 | 3958* | $ | (209) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/5/2019 | 4117 | $ | (230) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/5/2019 | 4110 | $ | (240) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/5/2019 | 4027* | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/5/2019 | 4111 | $ | (336) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/5/2019 | 4126 | $ | (388) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/5/2019 | 4102 | $ | (435) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/5/2019 | 3641 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/5/2019 | 4035 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/5/2019 | 4103 | $ | (527) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/5/2019 | Phase Three Capi DES:SIGONFILE ID:CCXJ2C INDN:The Williamsburg Hotel CO ID:9000360078 CCD | $ | (536) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/5/2019 | 4067* | $ | (568) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/5/2019 | 4104 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/5/2019 | TRIPADVISOR DES:ADVERTSING ID:3996243 INDN:THE WILLIAMSBURG *HOTE CO ID:0000201866 CCD | $ | (653) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/5/2019 | 3857* | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/5/2019 | 4159 | $ | (1,043) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/5/2019 | 4046 | $ | (1,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/5/2019 | PAYPAL DES:INST XFER ID:EPICUNO COM INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (1,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/5/2019 | 4107 | $ | (1,210) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/5/2019 | 4016* | $ | (1,218) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 2104330736 | $ | (1,685) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/5/2019 | 4070 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/5/2019 | TAMBOURINE DES:9549752220 ID:M41497882436 INDN:THE WILLIAMSBURG HOTEL CO ID:1911718107 PPD | $ | (2,350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 3205393491 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/5/2019 | 4013* | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/5/2019 | 4152 | $ | (2,628) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/5/2019 | 4136 | $ | (2,802) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/5/2019 | 4149* | $ | (3,188) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/5/2019 | 4071 | $ | (3,243) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/5/2019 | 4041* | $ | (3,822) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/5/2019 | WINDSTREAM DES:WSC ACH ID:000000284256279 INDN:HOTEL 96 WYTHE ACQUISI CO ID:1203767982 CCD | $ | (4,158) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/5/2019 | 3932* | $ | (4,876) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/5/2019 | 4143* | $ | (5,059) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/5/2019 | 4140 | $ | (5,203) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/5/2019 | 4097* | $ | (6,393) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/5/2019 | PAYMENTECH DES:FEE ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (30,831) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/5/2019 | PAYMENTECH DES:FEE ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (40,948) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/2/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 47,661 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/2/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 26,917 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/2/2019 | Square Inc DES:190802P2 ID:L206464112140 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 632 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/2/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (43) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/2/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (78) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/2/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (96) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/2/2019 | 4139 | $ | (167) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/2/2019 | MERCHANT SERVICE DES:MERCH FEE ID:32129 INDN:THE WILLIAMSBURG HOTEL CO ID:1841010148 CCD | $ | (213) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/2/2019 | 4075 | $ | (239) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/2/2019 | 4049 | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/2/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (415) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/2/2019 | 4042 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/2/2019 | 4101* | $ | (753) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/2/2019 | 4105 | $ | (810) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/2/2019 | MICROS RETAIL SY DES:ACH Debit ID:5225267590 INDN:Williamsburg Hotel CO ID:9200502236 CCD | $ | (950) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/2/2019 | 4044 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/2/2019 | 4047 | $ | (1,450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/2/2019 | 4113 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/2/2019 | 4080* | $ | (1,674) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/2/2019 | 4055* | $ | (2,784) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/2/2019 | Online Banking transfer to CHK 4102 Confirmation# 1577443469 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/2/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W8520 INDN:TOBY MOSKOVITS CO ID:1133133497 WEB | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/2/2019 | Online Banking transfer to CHK 4102 Confirmation# 1175852945 | $ | (50,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/1/2019 | Online Banking transfer from CHK 4102 Confirmation# 3170497130 | $ | 85,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/1/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 27,419 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/1/2019 | WIRE TYPE:WIRE IN DATE: 190801 TIME:0526 ET TRN:2019080100198521 SEQ:SWF014760213/190694 ORIG:SECRET ESCAPES LIMITED ID:GBO7026107 SND BK:B ARCLAYS BANK PLC ID:0257 PMT DET:PET532245213 THE WILLIAMSBURG HOTEL VEND B/O SECRET ESCAPES LIMITED | $ | 19,233 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/1/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 8,408 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/1/2019 | Square Inc DES:190801P2 ID:L206463772282 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 881 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 8/1/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/1/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (14) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/1/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/1/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (27) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/1/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (45) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/1/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (47) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/1/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (67) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/1/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (79) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/1/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (81) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/1/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (106) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/1/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (134) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/1/2019 | 4074* | $ | (216) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/1/2019 | 4001* | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/1/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (452) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/1/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (1,024) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/1/2019 | 3973* | $ | (1,133) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/1/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (1,187) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/1/2019 | 4091* | $ | (1,350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/1/2019 | 4045 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/1/2019 | 3990* | $ | (1,999) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/1/2019 | 4093 | $ | (2,499) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/1/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (2,976) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/1/2019 | 4092 | $ | (3,729) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 8/1/2019 | 4094 | $ | (5,193) |

| | | | | |
|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/1/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ (19,143) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/1/2019 | Online Banking transfer to CHK 2703 Confirmation# 3470505178 | $ (173,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/31/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 32,266 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/31/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 12,193 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/31/2019 | Square Inc DES:190731P2 ID:L206463442463 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ 3,192 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/31/2019 | PAYMENTECH DES:FIN ADJ ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 549 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/31/2019 | PAYMENTECH DES:FIN ADJ ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 323 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/31/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (60) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/31/2019 | 3903 | $ (73) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/31/2019 | Opentable DES:PAYMENTS ID:MNT000002640928 INDN:HARVEY@THEWILLIAMSBURG CO ID:9943374049 CCD PMT INFO:NTE*ZZZ*FS810743\ | $ (162) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/31/2019 | 4078* | $ (236) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/31/2019 | 4021 | $ (344) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/31/2019 | 4014* | $ (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/31/2019 | 4095* | $ (521) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/31/2019 | 3954 | $ (653) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/31/2019 | 3953 | $ (808) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/31/2019 | 3969 | $ (896) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/31/2019 | 4084 | $ (1,058) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/31/2019 | 4073 | $ (1,135) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/31/2019 | 4090 | $ (1,162) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/31/2019 | 4019 | $ (1,194) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/31/2019 | 4062* | $ (1,210) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/31/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W0134 INDN:TOBY MOSKOVITS CO ID:1133133497 WEB | $ (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/31/2019 | 4059 | $ (5,279) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/30/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 58,944 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/30/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 53,634 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/30/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 49,844 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/30/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 48,094 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/30/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 35,495 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/30/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 31,339 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/30/2019 | Square Inc DES:190730P2 ID:L206463197934 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ 2,081 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (26) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (26) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 7/30/2019 | Wire Transfer Fee | $ (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 7/30/2019 | Wire Transfer Fee | $ (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (43) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (43) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (63) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (69) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (85) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/30/2019 | 4066 | $ (86) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (95) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (117) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (119) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/30/2019 | 4058* | $ (131) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2019 | VERIZON DES:PAYMENTREC ID:2515388510001 INDN:96 WYTHE ACQUISITION L CO ID:9783397101 TEL | $ (188) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2019 | Tripleseat Softw DES:Payment ID:7665 INDN:The Williamsburg Hotel CO ID:1262468417 PPD | $ (272) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (310) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (368) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/30/2019 | 3943 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/30/2019 | 4011* | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/30/2019 | 4056* | $ | (546) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/30/2019 | 4028* | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/30/2019 | 4089* | $ | (776) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/30/2019 | 3994* | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/30/2019 | 4065 | $ | (905) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/30/2019 | 4053* | $ | (1,033) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/30/2019 | 3989 | $ | (1,240) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2019 | Online Banking transfer to CHK 4102 Confirmation# 1152082048 | $ | (1,250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/30/2019 | 4083 | $ | (1,589) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2019 | WIRE TYPE:WIRE OUT DATE:190730 TIME:1532 ET TRN:2019073000438768 SERVICE REF:011904 BNF:SCIENTIFIC FIRE PREVENTION ID:2000104733 BNF BK:CROSS RIVER BANK ID:021214273 PMT DET:27052 1844 THE WILLIAMSBURG HOTEL | $ | (2,400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/30/2019 | 3972 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/30/2019 | 4082* | $ | (2,525) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2019 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000014938 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (3,100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2019 | EMPIREMERCHANTS DES:INVOICE(S) ID:8365493 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (3,253) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2019 | Manhattan Beer D DES:Manhattan ID:FTXXXXXXXX INDN:The Williamsburg Hotel CO ID:1139118000 CCD | $ | (3,993) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/30/2019 | 4076* | $ | (4,269) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2019 | Online Banking transfer to CHK 4102 Confirmation# 1350244426 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2019 | OXFORD HEALTH 2 DES:EBPP PMT ID:0xford INDN:The Williamsburg Hotel CO ID:1222797560 CCD | $ | (6,142) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2019 | OXFORD HEALTH 2 DES:EBPP PMT ID:0xford INDN:The Williamsburg Hotel CO ID:1222797560 CCD | $ | (7,718) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/30/2019 | 4054 | $ | (8,620) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/30/2019 | 4033 | $ | (9,196) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2019 | WIRE TYPE:BOOK OUT DATE:190730 TIME:1532 ET TRN:2019073000440326 RELATED REF:270522254 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:THE WI LLIAMSBURG HOTEL 1911599 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2019 | Online Banking transfer to CHK 4102 Confirmation# 1151008536 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2019 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (62,576) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2019 | Online Banking transfer to CHK 4102 Confirmation# 3549826652 | $ | (120,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/30/2019 | TH Williamsburg DES:CNX US ACH ID:VO02857 INDN:The Williamsburg Hot CO ID:1161950837 CCD | $ | 646 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/29/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 110,834 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/29/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 34,766 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/29/2019 | Counter Credit | $ | 3,903 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/29/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (28) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/29/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (32) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/29/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (36) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/29/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (51) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/29/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (55) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/29/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (65) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/29/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (66) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/29/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (73) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/29/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (73) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/29/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (75) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/29/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (97) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/29/2019 | 2637* | $ | (100) |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/29/2019 | 310 | $ | (105) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/29/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (107) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/29/2019 | 4017* | $ | (110) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/29/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (117) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/29/2019 | 4068* | $ | (289) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/29/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (309) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/29/2019 | 4023 | $ | (326) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/29/2019 | 4018 | $ | (336) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/29/2019 | 4006 | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/29/2019 | 4009 | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/29/2019 | 3998 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/29/2019 | 4012 | $ | (638) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/29/2019 | 3995 | $ | (650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/29/2019 | 4004 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/29/2019 | 4002* | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/29/2019 | 4020 | $ | (1,040) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/29/2019 | 4005 | $ | (1,150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/29/2019 | 3930 | $ | (1,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/29/2019 | 3873 | $ | (1,336) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/29/2019 | 4087* | $ | (1,505) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/29/2019 | 4029 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/29/2019 | 4030 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/29/2019 | 4031 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/29/2019 | 4032 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/29/2019 | 3988* | $ | (1,720) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/29/2019 | 4015 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/29/2019 | 4064* | $ | (2,677) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/29/2019 | 4085 | $ | (2,928) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/29/2019 | 3745 | $ | (4,063) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/29/2019 | 4072* | $ | (4,460) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/29/2019 | 3934 | $ | (4,810) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/29/2019 | 4000* | $ | (5,189) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/29/2019 | 3933* | $ | (5,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/29/2019 | 4079 | $ | (6,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/29/2019 | Online Banking transfer to CHK 4102 Confirmation# 3241428692 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/26/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 48,871 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/26/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 26,189 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/26/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (15) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/26/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (24) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/26/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (38) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/26/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (65) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/26/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (97) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/26/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/26/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (111) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/26/2019 | 3905 | $ | (111) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/26/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (112) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/26/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (128) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/26/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/26/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (154) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/26/2019 | Online Banking transfer to CHK 4102 Confirmation# 6316103124 | $ | (180) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/26/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (229) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/26/2019 | 3899* | $ | (230) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/26/2019 | 3939 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/26/2019 | 4008* | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/26/2019 | 4022 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/26/2019 | 3923 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/26/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/26/2019 | 4024 | $ | (510) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/26/2019 | 4025 | $ | (555) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/26/2019 | 3856 | $ | (675) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/26/2019 | Online Banking transfer to CHK 5758 Confirmation# 6316075671 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/26/2019 | 3724 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/26/2019 | 3640* | $ | (1,100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/26/2019 | 3997 | $ | (1,625) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/26/2019 | 3971 | $ | (1,650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/26/2019 | Online Banking transfer to CHK 4102 Confirmation# 6216672055 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/26/2019 | 3968 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/26/2019 | Online Banking transfer to CHK 4102 Confirmation# 5116540474 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/26/2019 | 3964 | $ | (3,082) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/26/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (3,172) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/26/2019 | 4003 | $ | (3,689) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/26/2019 | Online Banking transfer to CHK 4102 Confirmation# 6116575342 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/26/2019 | Online Banking transfer to CHK 4102 Confirmation# 6417499625 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/26/2019 | 3929 | $ | (5,072) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/26/2019 | 3986 | $ | (7,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/26/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (13,917) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/25/2019 | HotelTonight 2.0 DES:Bill.com ID:016VUHAKE14CPG9 INDN:Williamsburg Hotel CO ID:1204895317 CCD PMT INFO:HotelTonight 2.0 Bill.com 016VUHAKE14CPG 9 Inv #312 | $ | 35,323 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/25/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 35,145 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/25/2019 | Online Banking transfer from CHK 4102 Confirmation# 3310026375 | $ | 25,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/25/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 6,066 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/25/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (43) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/25/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (43) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/25/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (54) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/25/2019 | 3855 | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/25/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/25/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (151) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/25/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (325) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/25/2019 | 3938 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/25/2019 | 3996 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/25/2019 | 3962 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/25/2019 | SEVENROOMS INC. DES:ACH Debit ID:5224508457 INDN:The Williamsburg Hotel CO ID:9200502236 CCD | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/25/2019 | 3657* | $ | (1,320) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/25/2019 | 3896 | $ | (1,499) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/25/2019 | Online Banking transfer to CHK 4102 Confirmation# 3507765868 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/25/2019 | Online Banking transfer to CHK 4102 Confirmation# 1209510641 | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/25/2019 | 3974* | $ | (4,358) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/25/2019 | Online Banking transfer to CHK 4102 Confirmation# 1306865414 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/25/2019 | 3936 | $ | (5,442) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/25/2019 | 3961 | $ | (6,111) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/25/2019 | 3992* | $ | (6,495) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/25/2019 | Online Banking transfer to CHK 2703 Confirmation# 3410018677 | $ | (180,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/24/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 36,199 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/24/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 5,948 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 7/24/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 7/24/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/24/2019 | 3867 | $ | (99) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/24/2019 | 3906 | $ | (113) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/24/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (172) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/24/2019 | 3967* | $ | (446) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/24/2019 | 3959* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/24/2019 | 3970 | $ | (702) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/24/2019 | 3955 | $ | (980) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/24/2019 | Online Banking transfer to CHK 4102 Confirmation# 1298023369 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/24/2019 | WIRE TYPE:WIRE OUT DATE:190724 TIME:1342 ET TRN:2019072400345435 SERVICE REF:009143 BNF:DOMETIC CORPORATION ID:8883133002 BNF BK:NORDE A BANK ABP NEW YOR ID:026010786 PMT DET:269957508 THE WILLIAMSBURG HOTEL INV 6966 | $ | (1,223) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/24/2019 | Online Banking transfer to CHK 4102 Confirmation# 1198097804 | $ | (1,280) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/24/2019 | 3942 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/24/2019 | 3979 | $ | (2,265) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/24/2019 | 3957 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/24/2019 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000014165 INDN:The Williamsburg Hotel Có ID:1364786719 CCD | $ | (2,507) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/24/2019 | 3965 | $ | (3,507) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/24/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W3442 INDN:TOBY MOSKOVITS CO ID:1133133497 WEB | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/24/2019 | Online Banking transfer to CHK 4102 Confirmation# 2298646647 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/24/2019 | WIRE TYPE:WIRE OUT DATE:190724 TIME:1143 ET TRN:2019072400301136 SERVICE REF:356631 BNF:SPHERICAL LLC ID:4974931506 BNF BK:CITIBANK, N .A. ID:0008 PMT DET:269945916 THE WILLIAMSBURG HOT EL | $ | (6,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/24/2019 | EMPIREMERCHANTS DES:INVOICE(S) ID:1411443 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (7,713) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/24/2019 | 3963 | $ | (7,967) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/24/2019 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (19,102) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/23/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 109,080 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/23/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 63,902 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/23/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 60,318 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/23/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 59,701 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/23/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 49,201 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/23/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 25,207 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/23/2019 | Counter Credit | $ | 6,284 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/23/2019 | Counter Credit | $ | 2,534 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/23/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (26) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 7/23/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 7/23/2019 | Wire Transfer Fee | $ | (45) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/23/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (49) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/23/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (58) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/23/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (58) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/23/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (58) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/23/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (58) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/23/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (68) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/23/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (91) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/23/2019 | Online Banking transfer to CHK 4102 Confirmation# 3390175075 | $ | (180) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/23/2019 | 3951 | $ | (192) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/23/2019 | 3920* | $ | (252) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/23/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (254) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/23/2019 | 3925 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/23/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (520) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/23/2019 | 3717 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/23/2019 | NYC ECB FINES DES:ECB Fines ID:C 87850030 INDN:THE WILLIAMSBURG HOTEL CO ID:AXXXXXXXXX CCD | $ | (603) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/23/2019 | 3806 | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/23/2019 | 3848 | $ | (900) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/23/2019 | 3849 | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/23/2019 | 3983* | $ | (925) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/23/2019 | Online Banking transfer to CHK 4102 Confirmation# 3389857458 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/23/2019 | 3976 | $ | (1,306) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/23/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (1,389) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/23/2019 | 3985 | $ | (1,725) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/23/2019 | 3831 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/23/2019 | 3941 | $ | (2,100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/23/2019 | Online Banking transfer to CHK 4102 Confirmation# 3192751018 | $ | (2,479) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/23/2019 | WIRE TYPE:WIRE OUT DATE:190723 TIME:1629 ET TRN:2019072300414137 SERVICE REF:406003 BNF:DANIELLE LEVY ID:7900076340 65 BNF BK:;JPMORGAN CHASE BANK, N. ID:0002 PMT DET:269877874 THE WILLI AMSBURG HOTEL | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/23/2019 | 3984 | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/23/2019 | TRAVELCLICK EFT DES:PAYMENT CK ID:HT165504 INDN:THE WILLIAMSBURG HOTEL CO ID:1364300213 CCD | $ | (4,934) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/23/2019 | Online Banking transfer to CHK 4102 Confirmation# 3290249407 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/23/2019 | WIRE TYPE:INTL OUT DATE:190723 TIME:1655 ET TRN:2019072300422363 SERVICE REF:420548 BNF:SAS NEUSTA ID:FR7617807000244 5 BNF BK:BANQUE P OPULAIRE OCCITA ID:FR1780700024 PMT DET:269880486 THE WILLIAMSBURG HOTEL CAPGEMINI POP OPERATING EXP | $ | (5,543) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/23/2019 | Online Banking transfer to CHK 4102 Confirmation# 3190157612 | $ | (10,300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/23/2019 | Online Banking transfer to CHK 4102 Confirmation# 1390153148 | $ | (200,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/22/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 34,475 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/22/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 17,923 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/22/2019 | Square Inc DES:190722P2 ID:L206461174447 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 2,942 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/22/2019 | HotelTonight 2.0 DES:Verify ID:016PRHROR148E00 INDN:Williamsburg Hotel CO ID:2204895317 CCD | $ | 0 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/22/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (22) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/22/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (23) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/22/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (23) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/22/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (37) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/22/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (47) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/22/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (48) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/22/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (49) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/22/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (54) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/22/2019 | 3904 | $ | (73) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/22/2019 | 3908 | $ | (73) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/22/2019 | 3912 | $ | (73) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/22/2019 | N/A | $ | (73) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/22/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (86) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/22/2019 | 3907 | $ | (117) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/22/2019 | 3900 | $ | (124) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/22/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (134) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/22/2019 | 3788* | $ | (224) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/22/2019 | 3946 | $ | (288) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/22/2019 | 3885* | $ | (288) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/22/2019 | 3956 | $ | (330) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/22/2019 | 3960 | $ | (380) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/22/2019 | 3948 | $ | (424) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/22/2019 | Intuit DES:QuickBooks ID:0645738 INDN:THE WILLIAMSBURG *HOTE CO ID:0000756346 CCD | $ | (458) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/22/2019 | 3924 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/22/2019 | 3949 | $ | (640) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/22/2019 | 3947 | $ | (708) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/22/2019 | 3927 | $ | (800) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/22/2019 | 3952 | $ | (1,180) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/22/2019 | Online Banking transfer to CHK 4102 Confirmation# 7381258646 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/22/2019 | 3978 | $ | (2,165) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/22/2019 | 3980 | $ | (2,193) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/22/2019 | 3950 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/22/2019 | CON ED OF NY DES:INTELL CK ID:622010002609003 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (2,650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/22/2019 | 3977 | $ | (4,153) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/22/2019 | CRATEBARREL CC DES:CRATE EPAY ID:1929237287 INDN: 6045882002615388 CO ID:9069872103 WEB | $ | (4,900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/22/2019 | Online Banking transfer to CHK 4102 Confirmation# 7584744003 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/22/2019 | Online Banking transfer to CHK 4102 Confirmation# 7584760715 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/22/2019 | 3975 | $ | (5,165) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/22/2019 | 3981 | $ | (5,199) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/22/2019 | 3922 | $ | (6,895) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/22/2019 | CON ED OF NY DES:INTELL CK ID:622010002602008 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (36,706) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/19/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 82,039 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/19/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 15,498 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/19/2019 | Pulsd Inc. DES:BILL PMT ID:483060784831 INDN:COREY LANE CO ID:9010807249 PPD | $ | 2,400 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 7/19/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/19/2019 | 3911* | $ | (73) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/19/2019 | 3940 | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/19/2019 | 3945* | $ | (360) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/19/2019 | CHECKCARD 0718 MARK HERTZ COMPANY 845-3684340 NY 24551939199018025709978 CKCD 8111 XXXXXXXXXXXX1195 XXXX XXXX XXXX 1195 | $ | (550) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/19/2019 | 3931 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/19/2019 | 3926 | $ | (650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/19/2019 | 3937 | $ | (700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/19/2019 | Online Banking transfer to CHK 5758 Confirmation# 6554717692 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/19/2019 | Online Banking transfer to CHK 4102 Confirmation# 5154659523 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/19/2019 | Online Banking transfer to CHK 4102 Confirmation# 5156115355 | $ | (1,440) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/19/2019 | 3882 | $ | (1,587) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/19/2019 | Online Banking transfer to CHK 4102 Confirmation# 6556398004 | $ | (1,850) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/19/2019 | 3935 | $ | (1,950) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/19/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (2,463) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/19/2019 | 3888 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/19/2019 | 3928 | $ | (7,883) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/19/2019 | EXPEDIA, INC. DES:58042_9634 ID:127000219070 INDN:THE WILLIAMSBURG HOTEL CO ID:4911996083 CCD PMT INFO:RMR*IK*1940181741\ | $ | (12,014) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/19/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (13,613) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/18/2019 | Online Banking transfer from CHK 4102 Confirmation# 6349632584 | $ | 100,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/18/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 44,558 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/18/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 23,301 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/18/2019 | WIRE TYPE:INTL IN DATE:190718 TIME:0504 ET TRN:2019071800047414 SEQ:HK118079BI617143/245760 ORIG:WELL LINK CONSULTANTS LIM ID:848848875838 ORIG BK:HONGKONG AND SHANGHAI BANKING ID:HSBCHKHHH KH PMT DET:SPINEXPO BALANCE /ACC/ROUTING NO. 02600 | $ | 10,993 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/18/2019 | WIRE TYPE:INTL IN DATE:190718 TIME:0506 ET TRN:2019071600263273 SEQ:HO09316719157625/197534 ORIG:1/LAPITEC SPA ID:IT98U05034120000 PMT DET:$2 5.00 FEE DEDUCT15072019 | $ | 4,956 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 7/18/2019 | Bus Adv Rel Rwds-Intl Wire Fee Waiver of $16 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 7/18/2019 | Bus Adv Rel Rwds-Intl Wire Fee Waiver of $16 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/18/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (18) |

| | | | | | |
|---|---|---|---|---|---|
| | | | CON ED OF NY DES:INTELL CK ID:622010002603006 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/18/2019 | INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (29) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 7/18/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/18/2019 | 3909 | $ | (73) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/18/2019 | 3901 | $ | (73) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/18/2019 | 3902 | $ | (73) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/18/2019 | 3918* | $ | (136) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/18/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (301) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/18/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (644) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/18/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (694) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/18/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (694) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/18/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (744) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/18/2019 | 3921 | $ | (875) |
| | | | TRAVELCLICK EFT DES:PAYMENT CK ID:INVO0327840 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/18/2019 | INDN:THE WILLIAMSBURG HOTEL CO ID:1364300213 CCD | $ | (925) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/18/2019 | 3851 | $ | (1,100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/18/2019 | 3716 | $ | (1,599) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/18/2019 | 3805 | $ | (1,625) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/18/2019 | 3808 | $ | (4,000) |
| | | | Online Banking payment to CRD 7197 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/18/2019 | 3048298506 | $ | (8,304) |
| | | | AMERICAN EXPRESS DES:ACH PMT ID:W4500 INDN:TOBY | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/18/2019 | MOSKOVITS CO ID:1133133497 WEB | $ | (10,000) |
| | | | WIRE TYPE:BOOK OUT DATE:190718 TIME:1229 ET | | |
| | | | TRN:2019071800333858 RELATED REF:269482456 | | |
| | | | BNF:BOOKING.COM B.V ID:005800681495 PMT DET:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/18/2019 | WI LLIAMSBURG HOTEL 1911599 | $ | (10,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/18/2019 | 6148598874 | $ | (24,450) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/18/2019 | 5148041613 | $ | (25,000) |
| | | | Online Banking transfer to CHK 2703 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/18/2019 | 6549638083 | $ | (176,000) |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/17/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 49,457 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/17/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 14,492 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/17/2019 | 3853 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/17/2019 | 3877 | $ | (347) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/17/2019 | 3875* | $ | (496) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/17/2019 | 3460* | $ | (790) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/17/2019 | 7437151880 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/17/2019 | 3894 | $ | (1,280) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/17/2019 | 3895 | $ | (4,875) |
| | | | Manhattan Beer D DES:Manhattan ID:FTXXXXXXXXX | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/17/2019 | INDN:The Williamsburg Hotel CO ID:1139118800 CCD | $ | (7,907) |
| | | | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/17/2019 | INDN:TurkCorey CO ID:9723807001 CCD | $ | (10,698) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/17/2019 | 6238630181 | $ | (15,000) |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/16/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 116,403 |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/16/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 85,533 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/16/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 60,912 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/16/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 59,289 |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/16/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 42,796 |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/16/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 27,117 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 7/16/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 7/16/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/16/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/16/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (32) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/16/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (38) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/16/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (46) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/16/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (50) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/16/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (71) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/16/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (80) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/16/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (87) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/16/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/16/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (122) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/16/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (125) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/16/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (186) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/16/2019 | 3897 | $ | (221) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/16/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (233) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/16/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (334) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/16/2019 | 3890 | $ | (347) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/16/2019 | 3861 | $ | (401) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/16/2019 | 3858* | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/16/2019 | 3892 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/16/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (530) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/16/2019 | 3891 | $ | (681) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/16/2019 | 3561* | $ | (702) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/16/2019 | 3889 | $ | (851) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/16/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (908) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/16/2019 | Union Beer Distr DES:PR21224683 ID:PR1621826 INDN:Williamsburg Hotel CO ID:2202646029 CCD | $ | (1,552) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/16/2019 | 3870 | $ | (1,633) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/16/2019 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000012883 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (1,900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/16/2019 | 3864 | $ | (2,164) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/16/2019 | Online Banking transfer to CHK 4102 Confirmation# 5330298995 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/16/2019 | Online Banking transfer to CHK 4102 Confirmation# 7128542254 | $ | (3,116) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/16/2019 | WIRE TYPE:WIRE OUT DATE:190716 TIME:0515 ET TRN:2019071500523271 SERVICE REF:002548 BNF:H&A CLARKE ACQUISITION, LL ID:779681002498 BNF BK:KEYBANK NATIONAL ASSOCI ID:021300077 PMT DET:269207918 121720 2619 21819 62519 715 | $ | (3,870) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/16/2019 | 3865 | $ | (4,496) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/16/2019 | WIRE TYPE:BOOK OUT DATE:190716 TIME:1649 ET TRN:2019071600442286 RELATED REF:269320364 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:THE WI LLIAMSBURG HOTEL 1911599 | $ | (6,714) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/16/2019 | Online Banking transfer to CHK 4102 Confirmation# 7528986774 | $ | (300,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/15/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 44,260 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/15/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 12,259 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/15/2019 | Counter Credit | $ | 7,333 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/15/2019 | Counter Credit | $ | 5,455 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/15/2019 | Square Inc DES:190715P2 ID:L206459295283 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 2,921 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/15/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (65) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/15/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (122) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/15/2019 | 3842 | $ | (137) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/15/2019 | 3863 | $ | (210) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/15/2019 | 3879 | $ | (256) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/15/2019 | 3838 | $ | (270) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/15/2019 | 3510* | $ | (275) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/15/2019 | 3887 | $ | (358) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/15/2019 | 3734 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/15/2019 | 3893 | $ | (544) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/15/2019 | 3436* | $ | (734) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/15/2019 | 3878 | $ | (773) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/15/2019 | 3845 | $ | (798) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/15/2019 | 3868 | $ | (812) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/15/2019 | 3862 | $ | (867) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/15/2019 | 3883 | $ | (883) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/15/2019 | 3881 | $ | (965) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/15/2019 | 3876 | $ | (979) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/15/2019 | Online Banking transfer to CHK 2703 Confirmation# 6420035934 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/15/2019 | 3834 | $ | (1,015) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/15/2019 | 3854 | $ | (1,250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/15/2019 | 3886 | $ | (1,481) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/15/2019 | 3837 | $ | (1,499) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/15/2019 | 38824* | $ | (1,549) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/15/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (1,580) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/15/2019 | 3871 | $ | (1,742) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/15/2019 | 3866 | $ | (1,819) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/15/2019 | 3843 | $ | (2,499) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/15/2019 | 3880 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/15/2019 | 3700* | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/15/2019 | 3872 | $ | (3,343) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/15/2019 | 3846 | $ | (4,368) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/15/2019 | 3859 | $ | (5,574) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/15/2019 | Online Banking transfer to CHK 4102 Confirmation# 6221804000 | $ | (6,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/15/2019 | Online Banking transfer to CHK 4102 Confirmation# 6222610708 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/15/2019 | Online Banking transfer to CHK 4102 Confirmation# 7521426631 | $ | (11,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/15/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (12,891) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/15/2019 | Online Banking transfer to CHK 4102 Confirmation# 7521304467 | $ | (29,319) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/12/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 56,342 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/12/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 22,557 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/12/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/12/2019 | 3850 | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 7194222650 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/12/2019 | 3571* | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/12/2019 | 3643 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/12/2019 | 3642* | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/12/2019 | Online Banking transfer to CHK 2703 Confirmation# 7193911742 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/12/2019 | NATIONAL GRID NY DES:UTILITYPAY ID:00021011451 INDN:THE WILLIAMSBURG HOTEL CO ID:9177976004 CCD | $ | (816) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/12/2019 | BRAVO DISTRIBUTI DES:SALE ID: INDN:THE WILLIAMSBURG HOTEL CO ID:9215986202 CCD | $ | (1,300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/12/2019 | NYSINSFNDDSBLTY DES:1190000760 ID:XXXXXXXXX INDN:Toby Moskovits CO ID:1911925808 CCD | $ | (1,346) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/12/2019 | 3869 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 6495613735 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/12/2019 | 3830 | $ | (2,115) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/12/2019 | 3829 | $ | (2,707) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/12/2019 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000012451 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (4,449) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 7490600567 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 5194891869 | $ | (50,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/12/2019 | Online Banking transfer to CHK 2703 Confirmation# 5190020378 | $ | (185,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/11/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 28,704 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/11/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 28,207 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/11/2019 | WIRE TYPE:WIRE IN DATE: 190711 TIME:0611 ET TRN:2019071100197223 SEQ:SWF016992192/213343 ORIG:SECRET ESCAPES LIMITED ID:GBO7026107 SND BK:B ARCLAYS BANK PLC ID:0257 PMT DET:PET526059192 THE WILLIAMSBURG HOTEL VEND B/O SECRET ESCAPES LIMITED | $ | 5,953 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 7/11/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/11/2019 | 3317* | $ | (50) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/11/2019 | 3792 | $ | (51) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/11/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (69) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/11/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (174) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/11/2019 | 3729* | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/11/2019 | 3841 | $ | (289) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/11/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (295) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/11/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (360) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/11/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (443) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/11/2019 | Arctic Glacier U DES:ePay ID: INDN:Willasburg CO ID:1460527958 PPD | $ | (478) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/11/2019 | 3860 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/11/2019 | 3839 | $ | (862) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/11/2019 | 3836 | $ | (1,052) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/11/2019 | 3783 | $ | (1,587) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/11/2019 | 3817 | $ | (1,587) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/11/2019 | 3705* | $ | (1,587) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/11/2019 | Online Banking transfer to CHK 5758 Confirmation# 6285907768 | $ | (1,600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/11/2019 | CRATEBARREL CC DES:CRATE EPAY ID:1920776756 INDN: 6045882002615388 CO ID:9069872103 WEB | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/11/2019 | 3835 | $ | (2,275) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/11/2019 | 3844 | $ | (3,202) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/11/2019 | 3833* | $ | (3,204) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/11/2019 | 3809 | $ | (3,282) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/11/2019 | CON ED OF NY DES:INTELL CK ID:622010002609003 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 7589133604 | $ | (5,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/11/2019 | 3852 | $ | (6,451) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/11/2019 | 3847 | $ | (7,530) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 6588924119 | $ | (8,375) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/11/2019 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (36,810) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/10/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 43,985 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/10/2019 | Eventbrite, INC. DES:EDI PYMNTS ID:3-8667693 INDN:The Williamsburg Hotel CO ID:2141888467 CCD PMT INFO:RMR*IV*63904614422**24897.46*24897.46\ | $ | 24,897 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/10/2019 | Pulsd Inc. DES:BILL PMT ID:483060784831 INDN:COREY LANE CO ID:9010807249 PPD | $ | 9,664 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/10/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 6,829 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/10/2019 | Pulsd Inc. DES:BILL PMT ID:483060784831 INDN:COREY LANE CO ID:9010807249 PPD | $ | 2,130 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/10/2019 | Online Banking transfer to CHK 4102 Confirmation# 5480034156 | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/10/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (310) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/10/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (340) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/10/2019 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1010481-000\ | $ | (447) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/10/2019 | 3797 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/10/2019 | Online Banking transfer to CHK 4102 Confirmation# 7579999898 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/10/2019 | Online Banking transfer to CHK 4102 Confirmation# 7480281883 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/10/2019 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000011897 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (5,488) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/10/2019 | EMPIREMERCHANTS DES:INVOICE(S) ID:8356973 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (11,174) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/9/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 71,273 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/9/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 61,912 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/9/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 57,072 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/9/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 51,879 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/9/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 45,485 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/9/2019 | Counter Credit | $ | 9,142 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/9/2019 | Counter Credit | $ | 6,570 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (22) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (29) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (33) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (44) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (46) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (55) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (55) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (65) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (65) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (70) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (75) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (87) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (98) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/9/2019 | 3840 | $ | (167) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/9/2019 | 3755 | $ | (354) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/9/2019 | 3127* | $ | (451) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/9/2019 | 3815 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/9/2019 | 3796 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/9/2019 | 3822 | $ | (1,732) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/9/2019 | 3816 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/9/2019 | 3814* | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2019 | Online Banking transfer to CHK 4102 Confirmation# 6271570886 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2019 | Online Banking transfer to CHK 4102 Confirmation# 7469853673 | $ | (200,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/8/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 102,044 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/8/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 30,855 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/8/2019 | Square Inc DES:190708P2 ID:L210456291269 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ | 2,552 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/8/2019 | 3793 | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/8/2019 | 3818 | $ | (240) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/8/2019 | 2993* | $ | (244) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/8/2019 | 3800 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/8/2019 | 3723* | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/8/2019 | Online Banking transfer to CHK 2703 Confirmation# 6156981690 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/8/2019 | 3798 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/8/2019 | 3812 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/8/2019 | 3823 | $ | (496) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/8/2019 | 3638* | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/8/2019 | 3828* | $ | (731) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/8/2019 | 3825* | $ | (1,052) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/8/2019 | 3799 | $ | (1,150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/8/2019 | 3733* | $ | (1,150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/8/2019 | 3761 | $ | (2,802) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 7361913920 | $ | (2,909) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 6563029852 | $ | (6,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/8/2019 | NYC WATER BD/DEP DES:WATER&SWR ID:05831433070519 INDN:THE WILLIAMSBURG HOTEL CO ID:1133315277 WEB | $ | (41,084) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/8/2019 | Preencoded Deposit | $ | 12 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/5/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 52,333 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/5/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 29,530 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/5/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 17,984 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/5/2019 | Square Inc DES:190705P2 ID:L210455867051 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ | 16,358 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/5/2019 | Online Banking transfer from CHK 4102 Confirmation# 5435091261 | $ | 15,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/5/2019 | Eventbrite, INC. DES:EDI PYMNTS ID:3-8634452 INDN:The Williamsburg Hotel CO ID:2141888467 CCD PMT INFO:RMR*IV*63904614422**12369.16*12369.16\ | $ | 12,369 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/5/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 10,862 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/5/2019 | Online Banking transfer from CHK 4102 Confirmation# 5326539575 | $ | 10,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/5/2019 | Square Inc DES:190705P2 ID:L206456881299 INDN:The WILLIAMSBURG HOTEL CO ID:9424300002 PPD | $ | 2,792 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/5/2019 | Eventbrite, INC. DES:EDI PYMNTS ID:3-8634290 INDN:THE Williamsburg Hotel CO ID:2141888467 CCD PMT INFO:RMR*IV*63799599319**558.68*558.68\ | $ | 559 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 7/5/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/5/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (24) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/5/2019 | 3790* | $ | (86) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/5/2019 | 3821 | $ | (101) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/5/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (186) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 6233751041 | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/5/2019 | CRATEBARREL CC DES:CRATE EPAY ID:1894368597 INDN: 6045882002745128 CO ID:9069872103 WEB | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/5/2019 | 3820* | $ | (547) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/5/2019 | Online Banking transfer to CHK 5758 Confirmation# 6235634387 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/5/2019 | 3771 | $ | (855) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/5/2019 | CRATEBARREL CC DES:CRATE EPAY ID:1914312448 INDN: 6045882002745128 CO ID:9069872103 WEB | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/5/2019 | CRATEBARREL CC DES:CRATE EPAY ID:1914315257 INDN: 6045882002615388 CO ID:9069872103 WEB | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/5/2019 | 3802 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 7534950116 | $ | (1,332) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 6335610427 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 6135203951 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/5/2019 | 3744 | $ | (2,508) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/5/2019 | 3748 | $ | (2,878) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/5/2019 | 3770 | $ | (3,629) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/5/2019 | WINDSTREAM DES:WSC ACH ID:000000282696654 INDN:HOTEL 96 WYTHE ACQUISI CO ID:1203767982 CCD | $ | (4,141) |
| BOA 4831 The Williamsburg Hotel LLC | Withdrawls | 7/5/2019 | CON ED OF NY DES:INTELL CK ID:622010002609003 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/5/2019 | EMPIREMERCHANTS DES:INVOICE(S) ID:3107486 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (5,781) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/5/2019 | 3807 | $ | (7,162) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/5/2019 | WIRE TYPE:WIRE OUT DATE:190705 TIME:1419 ET TRN:2019070500596451 SERVICE REF:687912 BNF:JB REAL ESTATE ADVISORS LL ID:3719171069 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:268 404944 | $ | (15,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/5/2019 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (20,890) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 6533663918 | $ | (35,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/3/2019 | Online Banking transfer from CHK 4102 Confirmation# 7118722816 | $ | 130,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/3/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 49,558 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/3/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 19,328 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/3/2019 | Online Banking transfer from CHK 4102 Confirmation# 5319277912 | $ | 10,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 7/3/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/3/2019 | PAYMENTECH DES:FEE ID:6085113 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/3/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 7/3/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 07-03 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 7/3/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 07-03 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 7/3/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 07-03 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 7/3/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 07-03 | $ | (35) |

| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/3/2019 | 3323* | $ | (70) |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/3/2019 | 3795* | $ | (480) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/3/2019 | Phase Three Capi DES:SIGONFILE ID:WLGPYB INDN:The Williamsburg Hotel CO ID:9000360078 CCD | $ | (536) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/3/2019 | 3784 | $ | (645) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/3/2019 | 3754 | $ | (880) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/3/2019 | 3697* | $ | (880) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/3/2019 | 3718 | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/3/2019 | 3804 | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/3/2019 | 3507* | $ | (980) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/3/2019 | 3563* | $ | (1,050) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/3/2019 | 3757 | $ | (1,497) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 6416973213 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/3/2019 | 3737 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/3/2019 | 3753 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/3/2019 | TAMBOURINE DES:9549752220 ID:M41441868873 INDN:THE WILLIAMSBURG HOTEL CO ID:1911718107 PPD | $ | (2,350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/3/2019 | 3780 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/3/2019 | 3782 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/3/2019 | 3803 | $ | (2,906) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 7117555968 | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/3/2019 | 3727* | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 5117803554 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/3/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W6150 INDN:TOBY MOSKOVITS CO ID:1133133497 WEB | $ | (7,781) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/3/2019 | WIRE TYPE:WIRE OUT DATE:190703 TIME:1659 ET TRN:2019070300509604 SERVICE REF:016854 BNF:SABRE GLBL INC. ID:40788357 BNF BK:CITIBANK, N A. ID:021000089 PMT DET:268263290 | $ | (8,932) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 6217404923 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 7417441605 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/3/2019 | 3764 | $ | (15,371) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 5219140380 | $ | (24,400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/3/2019 | PAYMENTECH DES:FEE ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (28,543) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/3/2019 | PAYMENTECH DES:FEE ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (38,122) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/3/2019 | Online Banking transfer to CHK 2703 Confirmation# 5418726793 | $ | (180,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/2/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 109,037 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/2/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 76,454 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/2/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 61,293 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/2/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 59,156 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/2/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 37,598 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/2/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 29,014 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/2/2019 | Square Inc DES:190702P2 ID:L206455963285 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 108 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (41) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (50) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (70) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (70) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (82) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (102) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (115) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (192) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2019 | MERCHANT SERVICE DES:MERCH FEE ID:32129 INDN:THE WILLIAMSBURG HOTEL CO ID:1841010148 CCD | $ | (203) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2019 | Tripleseat Softw DES:Payment ID:7665 INDN:The Williamsburg Hotel CO ID:1262468417 PPD | $ | (272) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/2/2019 | 3801 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/2/2019 | 3752* | $ | (360) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/2/2019 | 3462* | $ | (361) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/2/2019 | 3781 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/2/2019 | 3253* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/2/2019 | 3765 | $ | (581) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/2/2019 | 3774* | $ | (594) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/2/2019 | 3721* | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/2/2019 | 3775 | $ | (1,366) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/2/2019 | 3694* | $ | (1,386) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (1,412) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/2/2019 | 3758 | $ | (1,851) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/2/2019 | 3767 | $ | (2,174) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/2/2019 | 3769 | $ | (2,202) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/2/2019 | 3768 | $ | (2,333) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/2/2019 | 3778 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/2/2019 | 3810 | $ | (2,535) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2019 | Online Banking transfer to CHK 4102 Confirmation# 6411881314 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2019 | Online Banking transfer to CHK 4102 Confirmation# 7108723739 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/2/2019 | 3811 | $ | (4,084) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/2/2019 | 3743 | $ | (4,492) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2019 | Online Banking transfer to CHK 4102 Confirmation# 6411317141 | $ | (5,081) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2019 | Online Banking transfer to CHK 4102 Confirmation# 6208435015 | $ | (5,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/2/2019 | 3715* | $ | (6,248) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2019 | Online Banking transfer to CHK 4102 Confirmation# 6511329902 | $ | (7,259) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2019 | Online Banking transfer to CHK 4102 Confirmation# 6111315688 | $ | (400,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/2/2019 | TH Williamsburg DES:CNX US ACH ID:VOO2857 INDN:The Williamsburg Hot CO ID:1161950837 CCD | $ | 1,997 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/1/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 58,850 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/1/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 44,502 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 7/1/2019 | Square Inc DES:190701P2 ID:L206455565808 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 398 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/1/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (27) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/1/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (46) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/1/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (54) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 7/1/2019 | Cash Deposit Processing | $ | (67) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/1/2019 | 3763 | $ | (108) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/1/2019 | 3742* | $ | (150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/1/2019 | 3750 | $ | (182) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 7/1/2019 | VERIZON DES:PAYMENTREC ID:2515388510001 INDN:96 WYTHE ACQUISITIONL CO ID:9783397101 TEL | $ | (184) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/1/2019 | 3759 | $ | (240) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/1/2019 | 3736* | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/1/2019 | 3791 | $ | (384) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/1/2019 | 3738 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/1/2019 | 3731* | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/1/2019 | 3749 | $ | (753) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/1/2019 | 3756 | $ | (864) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/1/2019 | 3785 | $ | (899) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/1/2019 | 3746 | $ | (941) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/1/2019 | 3786 | $ | (1,055) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/1/2019 | 3772 | $ | (1,305) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/1/2019 | 3779 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/1/2019 | 3226* | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/1/2019 | 3777 | $ | (1,661) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/1/2019 | 3776 | $ | (2,300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/1/2019 | 3760 | $ | (3,600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/1/2019 | 3766 | $ | (5,077) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/1/2019 | 3762 | $ | (5,322) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 7/1/2019 | 3747 | $ | (7,532) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/28/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 36,602 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/28/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 26,718 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/28/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (18) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/28/2019 | Opentable DES:PAYMENTS ID:MNT000002615452 INDN:HARVEY@THEWILLIAMSBURG CO ID:9943374049 CCD PMT INFO:NTE*ZZZ*FS810743\ | $ | (162) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/28/2019 | SANTECINC DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/28/2019 | TRIPADVISOR DES:ADVERTSING ID:7262351 INDN:THE WILLIAMSBURG *HOTE CO ID:0000201866 CCD | $ | (653) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/28/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (696) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/28/2019 | 3789* | $ | (944) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/28/2019 | CRATEBARREL CC DES:CRATE EPAY ID:1908067417 INDN:6045882002745128 CO ID:9069872103 WEB | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/28/2019 | CRATEBARREL CC DES:CRATE EPAY ID:1908069350 INDN:6045882002615388 CO ID:9069872103 WEB | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/28/2019 | 3787* | $ | (1,094) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/28/2019 | 3706* | $ | (1,245) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/28/2019 | 3720 | $ | (2,243) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/28/2019 | 3677 | $ | (2,497) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/28/2019 | Online Banking transfer to CHK 4102 Confirmation# 5274529843 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/28/2019 | 3676 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/28/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (3,948) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/28/2019 | Online Banking transfer to CHK 4102 Confirmation# 5274125909 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/28/2019 | Online Banking transfer to CHK 4102 Confirmation# 5174196774 | $ | (7,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/28/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (12,579) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/28/2019 | Online Banking transfer to CHK 2703 Confirmation# 5472117113 | $ | (169,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/27/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 33,807 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/27/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 7,666 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/27/2019 | Eventbrite, INC. DES:EDI PYMNTS ID:3-8572770 INDN:The Williamsburg Hotel Co ID:2141888467 CCD PMT INFO:RMR*IV*63904614422**1834.4*1834.4\ | $ | 1,834 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/27/2019 | 2531 | $ | (6) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/27/2019 | Union Beer Distr DES:PR16381606 ID:PR1575704 INDN:Williamsburg Hotel CO ID:2202646029 CCD | $ | (131) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/27/2019 | 3576 | $ | (296) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/27/2019 | 3732* | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/27/2019 | 3726 | $ | (1,642) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/27/2019 | 3704 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/27/2019 | 3741* | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/27/2019 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000010051 INDN:The Williamsburg Hotel cO ID:1364786719 CCD | $ | (3,027) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/27/2019 | CON ED OF NY DES:INTELL CK ID:622010002604004 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (4,939) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/27/2019 | CON ED OF NY DES:INTELL CK ID:622010002609003 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/27/2019 | CON ED OF NY DES:INTELL CK ID:622010002608005 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (6,582) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/27/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W6386 INDN:TOBY MOSKOVITS CO ID:1133133497 WEB | $ | (10,201) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/27/2019 | Online Banking transfer to CHK 4102 Confirmation# 7566415978 | $ | (12,350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/27/2019 | EMPIREMERCHANTS DES:INVOICE(S) ID:4211767 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (14,251) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/27/2019 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (18,731) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/27/2019 | Online Banking transfer to CHK 4102 Confirmation# 5465122284 | $ | (24,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/26/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 91,394 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/26/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 77,338 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/26/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 48,015 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/26/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 47,347 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/26/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 41,339 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/26/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 38,857 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/26/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 28,232 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/26/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 24,545 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/26/2019 | WIRE TYPE:INTL IN DATE:190626 TIME:0508 ET TRN:2019062400279821 SEQ:H009324619168889/057383 ORIG:1/LAPITEC SPA ID:IT98U05034120000 PMT DET:$2 5.00 FEE DEDUCT21062019 4500244339 | $ | 14,298 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/26/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 9,859 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/26/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 6,880 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/26/2019 | Counter Credit | $ | 4,836 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 6/26/2019 | Bus Adv Rel Rwds-Intl Wire Fee Waiver of $16 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 6/26/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/26/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (7) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/26/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (11) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 6/26/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 6/26/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 6/26/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 6/26/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/26/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (60) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/26/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (75) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/26/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (81) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/26/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (146) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/26/2019 | 3719* | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/26/2019 | 3666 | $ | (597) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/26/2019 | 3730* | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/26/2019 | 3658* | $ | (1,251) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/26/2019 | 3735* | $ | (1,599) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/26/2019 | 3606 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/26/2019 | 3607 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/26/2019 | 3608 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/26/2019 | 3625 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/26/2019 | 3626 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/26/2019 | 3627 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/26/2019 | 3702 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/26/2019 | WIRE TYPE:WIRE OUT DATE:190626 TIME:1218 ET TRN:2019062600339590 SERVICE REF:008675 BNF:DOMETIC CORPORATION ID:8883133002 BNF BK:NORDE A BANK ABP NEW YOR ID:026010786 PMT DET:267372062 THE WILLIAMSBURG HOTEL QUOTE Q06902 | $ | (1,903) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/26/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (1,998) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/26/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (2,062) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/26/2019 | Online Banking payment to CRD 7197 Confirmation# 4059578754 | $ | (2,215) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/26/2019 | WIRE TYPE:WIRE OUT DATE:190626 TIME:1134 ET TRN:2019062600317892 SERVICE REF:007752 BNF:PUREHD LLC ID:8250422496 BNF BK:TD BANK, NA ID:211370545 PMT DET:267366998 THE WILLIAMSBURG HO TEL | $ | (2,233) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/26/2019 | Online Banking transfer to CHK 4102 Confirmation# 1556454918 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/26/2019 | Online Banking transfer to CHK 4102 Confirmation# 3259619662 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/26/2019 | Online Banking transfer to CHK 4102 Confirmation# 3560121867 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/26/2019 | 3709 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/26/2019 | Online Banking transfer to CHK 4102 Confirmation# 1359634540 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/26/2019 | Online Banking payment to CRD 7197 Confirmation# 4057971083 | $ | (5,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/26/2019 | WIRE TYPE:WIRE OUT DATE:190626 TIME:0515 ET TRN:2019062500469500 SERVICE REF:196471 BNF:SABRE GL INC. ID:40788 BK:CITIBANK, N .A. ID:0008 PMT DET:267284288 THE WILLIAMSBURG HOT EL ACCT 914005 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/26/2019 | WIRE TYPE:BOOK OUT DATE:190626 TIME:0514 ET TRN:2019062500466033 RELATED REF:267283456 BNF:BOOKING.COM B.V ID:05800681495 PMT DET:THE WI LLIAMSBURG HOTEL | $ | (11,350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/26/2019 | WESTGUARD INS CO DES:INS PREM ID:WIWC089083 INDN:THE WILLIAMSBURG HOTEL CO ID:7232240321 CCD | $ | (12,989) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/26/2019 | Online Banking transfer to CHK 4102 Confirmation# 2557812785 | $ | (50,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/25/2019 | WIRE TYPE:WIRE IN DATE: 190625 TIME:0804 ET TRN:2019062500245441 SEQ:176481723/294397 ORIG:CLEARLEFT LIMITED ID:40206980013838 SND BK:HS BC BANK USA, N A ID:0108 PMT DET:RBD250698YG52SQOBA LANCE FOR CHECK 261 | $ | 78,135 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/25/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 56,965 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/25/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 50,526 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/25/2019 | Square Inc DES:190625P2 ID:L206454046638 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 2,359 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 6/25/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/25/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (54) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/25/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (54) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/25/2019 | 3655 | $ | (62) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/25/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (65) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/25/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (162) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/25/2019 | 3711 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/25/2019 | 3631 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/25/2019 | 3695* | $ | (838) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/25/2019 | 3632 | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/25/2019 | 3693 | $ | (1,140) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/25/2019 | Online Banking transfer to CHK 4102 Confirmation# 1549726833 | $ | (1,350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/25/2019 | 3728* | $ | (1,360) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/25/2019 | 3714 | $ | (1,499) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/25/2019 | 3684 | $ | (1,558) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/25/2019 | 3725* | $ | (1,750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/25/2019 | 3739* | $ | (3,702) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/25/2019 | Online Banking transfer to CHK 4102 Confirmation# 3549616262 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/25/2019 | Online Banking Transfer Conf# 4a90b14a0; FILI DORO INC | $ | (9,485) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/25/2019 | Online Banking transfer to CHK 4102 Confirmation# 2549323560 | $ | (40,187) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/25/2019 | Online Banking transfer to CHK 4102 Confirmation# 2448341699 | $ | (50,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/24/2019 | Online Banking transfer from CHK 4076 Confirmation# 1242376292 | $ | 15,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/24/2019 | Online Banking transfer from CHK 4102 Confirmation# 3342386437 | $ | 15,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/24/2019 | Online Banking transfer from CHK 4102 Confirmation# 2338738974 | $ | 10,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/24/2019 | 3478 | $ | (71) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/24/2019 | 3683* | $ | (236) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/24/2019 | 3710 | $ | (248) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/24/2019 | 3708 | $ | (328) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/24/2019 | Online Banking transfer to CHK 2703 Confirmation# 3538742477 | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/24/2019 | 3701* | $ | (875) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/24/2019 | 3703 | $ | (1,003) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/24/2019 | 3712 | $ | (1,343) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/24/2019 | 3662 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/24/2019 | 3692 | $ | (2,262) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/24/2019 | 3665 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/24/2019 | OXFORD HEALTH 2 DES:EBPP PMT ID:Oxford INDN:The Williamsburg Hotel CO ID:1222797560 CCD | $ | (6,142) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/24/2019 | OXFORD HEALTH 2 DES:EBPP PMT ID:Oxford INDN:The Williamsburg Hotel CO ID:1222797560 CCD | $ | (7,718) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/24/2019 | Online Banking transfer to CHK 4076 Confirmation# 3142381830 | $ | (15,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/21/2019 | Online Banking transfer from CHK 4102 Confirmation# 3514837515 | $ | 25,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/21/2019 | Online Banking transfer from CHK 4102 Confirmation# 2509945810 | $ | 5,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/21/2019 | CON ED OF NY DES:INTELL CK ID:622010002607007 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/21/2019 | CON ED OF NY DES:INTELL CK ID:622010002605001 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/21/2019 | Union Beer Distr DES:PR16374982 ID:PR1558109 INDN:Williamsburg Hotel CO ID:2202646029 CCD | $ | (263) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/21/2019 | 3553 | $ | (312) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/21/2019 | 3620 | $ | (330) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/21/2019 | Online Banking transfer to CHK 4102 Confirmation# 3413240393 | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/21/2019 | 3713 | $ | (545) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/21/2019 | 3707 | $ | (548) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/21/2019 | 3660 | $ | (827) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/21/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (1,364) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/21/2019 | 3672 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/21/2019 | 3679 | $ | (2,069) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/21/2019 | 3654* | $ | (2,295) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/21/2019 | Online Banking transfer to CHK 4102 Confirmation# 1409770829 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/21/2019 | Online Banking transfer to CHK 4102 Confirmation# 2315234931 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/21/2019 | 3699 | $ | (6,439) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/21/2019 | Online Banking transfer to CHK 4102 Confirmation# 2409763813 | $ | (8,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/21/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (12,899) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/21/2019 | NATIONAL GRID NY DES:UTILITYPAY ID:00021027370 INDN:THE WILLIAMSBURG HOTEL CO ID:9177976004 CCD | $ | (14,950) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/20/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 47,240 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/20/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,929 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/20/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (28) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/20/2019 | 3617 | $ | (90) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/20/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (122) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/20/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (136) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/20/2019 | Online Banking transfer to CHK 4102 Confirmation# 2404300699 | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/20/2019 | ALEXA BENDEK PHO DES:SALE ID: INDN:THE WILLIAMSBURG CO ID:9215986202 CCD | $ | (275) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/20/2019 | Intuit DES:QuickBooks ID:7836424 INDN:THE WILLIAMSBURG *HOTE CO ID:0000756346 CCD | $ | (458) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/20/2019 | 3622 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/20/2019 | 3639* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/20/2019 | Online Banking transfer to CHK 4102 Confirmation# 1204532381 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/20/2019 | 3678 | $ | (1,030) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/20/2019 | Online Banking transfer to CHK 4102 Confirmation# 2204891062 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/20/2019 | 3685 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/20/2019 | Online Banking transfer to CHK 4102 Confirmation# 1406019161 | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/20/2019 | 3691 | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/20/2019 | Manhattan Beer D DES:Manhattan Be ID:FTXXXXXXXXX INDN:The Williamsburg Hotel CO ID:1139118000 CCD | $ | (7,918) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/20/2019 | Online Banking transfer to CHK 4102 Confirmation# 2204109074 | $ | (12,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/20/2019 | Online Banking transfer to CHK 4102 Confirmation# 3207059639 | $ | (30,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/20/2019 | NYS DTF BILL PYT DES:Tax Paymnt ID:000000045348110 INDN:M62135296230619 CO ID:EXXXXXXXXX CCD | $ | (33,177) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/20/2019 | Online Banking transfer to CHK 2703 Confirmation# 2407414910 | $ | (166,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/19/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 29,104 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/19/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 3,665 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/19/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/19/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (111) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/19/2019 | 3664 | $ | (214) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/19/2019 | 3686 | $ | (427) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/19/2019 | 3596 | $ | (474) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/19/2019 | 3511* | $ | (865) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/19/2019 | 3634 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/19/2019 | 3668 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/19/2019 | Online Banking transfer to CHK 4102 Confirmation# 1595683087 | $ | (2,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/19/2019 | 3569 | $ | (2,393) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/19/2019 | Online Banking transfer to CHK 4102 Confirmation# 3495616341 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/19/2019 | 3577 | $ | (2,560) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/19/2019 | 3635 | $ | (2,650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/19/2019 | EXPEDIA, INC. DES:57143_8722 ID:127000214687 INDN:THE WILLIAMSBURG HOTEL CO ID:4911996083 CCD PMT INFO:RMR*IK*1940152811\REF*EM**127000214687\ | $ | (2,802) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/19/2019 | 3670* | $ | (3,243) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/19/2019 | 3496 | $ | (3,417) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/19/2019 | 3650 | $ | (3,468) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/19/2019 | 3659 | $ | (3,749) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/19/2019 | 3575 | $ | (4,387) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/19/2019 | CON ED OF NY DES:INTELL CK ID:622010002609003 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/19/2019 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (6,389) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/19/2019 | EMPIREMERCHANTS DES:INVOICE(S) ID:2984255 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (6,762) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/19/2019 | Online Banking transfer to CHK 4102 Confirmation# 1395478637 | $ | (7,900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/19/2019 | Online Banking transfer to CHK 4102 Confirmation# 1395635786 | $ | (12,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/18/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 103,368 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/18/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 59,475 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/18/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 59,309 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/18/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 36,997 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/18/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 32,082 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/18/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 27,149 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/18/2019 | Pulsd Inc. DES:BILL PMT ID:483060784831 INDN:COREY LANE CO ID:9010807249 PPD | $ | 2,888 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 6/18/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 6/18/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 6/18/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 6/18/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/18/2019 | 3541 | $ | (31) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/18/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (44) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/18/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (58) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/18/2019 | 3614 | $ | (79) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/18/2019 | 3667 | $ | (196) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/18/2019 | 3652 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/18/2019 | 3689 | $ | (546) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/18/2019 | Online Banking transfer to CHK 4102 Confirmation# 1388235536 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/18/2019 | 3612 | $ | (1,132) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/18/2019 | 3580 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/18/2019 | 3673 | $ | (1,634) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/18/2019 | 3624 | $ | (2,332) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/18/2019 | 3623 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/18/2019 | WIRE TYPE:WIRE OUT DATE:190618 TIME:1335 ET TRN:2019061800347335 SERVICE REF:008150 BNF:PUREHD LLC ID:8250422496 BNF BK:TD BANK, NA ID:211370545 PMT DET:266670246 THE WILLIAMSBURG HO TEL | $ | (2,505) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/18/2019 | Online Banking transfer to CHK 4102 Confirmation# 1590740229 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/18/2019 | 3698* | $ | (3,000) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:190618 TIME:1331 ET TRN:2019061800346034 SERVICE REF:008226 BNF:SCIENTIFIC FIRE PREVENTION ID:2000104733 BNF BK:CROSS RIVER BANK ID:021214273 PMT DET:26666 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/18/2019 | 9744 THE WILLIAMSBURG HOTEL | $ | (3,153) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/18/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W9954 INDN:TOBY MOSKOVITS CO ID:1133133497 WEB | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/18/2019 | Online Banking transfer to CHK 4102 Confirmation# 1589446851 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/18/2019 | Online Banking payment to CRD 7197 Confirmation# 3889436983 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/18/2019 | WIRE TYPE:WIRE OUT DATE:190618 TIME:1305 ET TRN:2019061800336249 SERVICE REF:361462 BNF:SABRE GLBL INC. ID:40788357 BNF BK:CITIBANK, N A. ID:0008 PMT DET:266666392 THE WILLIAMSBURG HOT EL ACCT 914005 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/18/2019 | WIRE TYPE:BOOK OUT DATE:190618 TIME:1316 ET TRN:2019061800341007 RELATED REF:266667904 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:THE WI LLIAMSBURG HOTEL 1911599 | $ | (11,352) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/17/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 111,447 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/17/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 9,677 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/17/2019 | Counter Credit | $ | 2,712 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/17/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (42) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3513 | $ | (86) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3613 | $ | (150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3542 | $ | (179) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/17/2019 | Online Banking transfer to CHK 4102 Confirmation# 3380402672 | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3574 | $ | (263) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3649 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3647 | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3616* | $ | (456) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3567 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3573 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3637 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3479 | $ | (538) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3618 | $ | (556) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3630 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3633 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3644* | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3680 | $ | (618) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3687 | $ | (700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3636 | $ | (700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/17/2019 | Online Banking transfer to CHK 5758 Confirmation# 2278026340 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/17/2019 | Online Banking transfer to CHK 2703 Confirmation# 1178023374 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3646 | $ | (850) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3547 | $ | (947) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3690 | $ | (989) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/17/2019 | Online Banking transfer to CHK 4102 Confirmation# 1281417408 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3566 | $ | (1,100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3645 | $ | (1,150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/17/2019 | Online Banking transfer to CHK 4102 Confirmation# 1179646175 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3619 | $ | (1,596) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3648 | $ | (1,750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3663 | $ | (1,925) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/17/2019 | Online Banking transfer to CHK 4102 Confirmation# 2381423228 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3681 | $ | (2,032) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/17/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (2,070) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3610 | $ | (2,160) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3688 | $ | (2,218) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/17/2019 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000008185 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (2,352) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3621 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3675 | $ | (2,968) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3671 | $ | (3,008) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3592 | $ | (3,602) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3629* | $ | (3,806) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3651 | $ | (4,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3562* | $ | (4,958) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3696 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/17/2019 | 3661 | $ | (6,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/17/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (13,861) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/17/2019 | Online Banking transfer to CHK 4102 Confirmation# 1180389499 | $ | (22,300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/14/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 28,414 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/14/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 27,360 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/14/2019 | Distill Ventures DES:819 WARREN ID:66766092 INDN:The Williamsburg Hotel CO ID:1453233521 IAT PMT INFO: MIS 00000000000000000000 FOR MORE INFORMATION CONTACT CUSTOMER SERVICE | $ | 1,314 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/14/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/14/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (49) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/14/2019 | 3595 | $ | (99) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/14/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (176) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/14/2019 | 3559 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/14/2019 | SEVENROOMS INC. DES:ACH Debit ID:5218834016 INDN:The Williamsburg Hotel CO ID:9200502236 CCD | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/14/2019 | 3242 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/14/2019 | 3674 | $ | (624) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/14/2019 | Online Banking transfer to CHK 2703 Confirmation# 5551807875 | $ | (650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/14/2019 | 3516 | $ | (655) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/14/2019 | Online Banking transfer to CHK 5758 Confirmation# 6451802747 | $ | (700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/14/2019 | 3534 | $ | (724) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/14/2019 | Online Banking transfer to CHK 5758 Confirmation# 7152797742 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/14/2019 | Union Beer Distr DES:PR16054788 ID:PR1544301 INDN:Williamsburg Hotel CO ID:2202646029 CCD | $ | (815) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/14/2019 | 3587 | $ | (1,087) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/14/2019 | Online Banking transfer to CHK 4102 Confirmation# 6153074045 | $ | (1,476) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/14/2019 | 3581 | $ | (1,570) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/14/2019 | 3609 | $ | (1,587) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/14/2019 | 3384* | $ | (1,587) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/14/2019 | 3390* | $ | (1,587) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/14/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (1,998) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/14/2019 | Online Banking transfer to CHK 4102 Confirmation# 6554503144 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/14/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (2,043) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/14/2019 | 3585 | $ | (2,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/14/2019 | 3533 | $ | (2,722) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/14/2019 | 3509 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/14/2019 | 3525 | $ | (3,351) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/14/2019 | 3588 | $ | (3,594) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/14/2019 | 3584 | $ | (3,606) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/14/2019 | Online Banking transfer to CHK 4102 Confirmation# 6552319846 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/14/2019 | 3598 | $ | (5,217) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/14/2019 | Online Banking transfer to CHK 4102 Confirmation# 6254494443 | $ | (25,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/13/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 74,337 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/13/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 19,545 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/13/2019 | Counter Credit | $ | 12,149 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/13/2019 | Counter Credit | $ | 4,194 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/13/2019 | 3027* | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/13/2019 | PAYPAL DES:INST XFER ID:BROLICBRAIN INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/13/2019 | 3568 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/13/2019 | 3565 | $ | (325) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/13/2019 | 3484 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/13/2019 | 3611 | $ | (814) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/13/2019 | 3564* | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/13/2019 | 3523 | $ | (1,383) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/13/2019 | NYSINSFNDDSBLTY DES:1190000760 ID:XXXXXXXXX INDN:Toby Moskovits CO ID:1911925808 CCD | $ | (1,959) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/13/2019 | 3594 | $ | (3,054) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/13/2019 | Online Banking transfer to CHK 4102 Confirmation# 3143993007 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/13/2019 | EMPIREMERCHANTS DES:INVOICE(S) ID:7459545 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (7,961) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/13/2019 | Online Banking transfer to CHK 4102 Confirmation# 2445033632 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/13/2019 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (10,756) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/13/2019 | Online Banking transfer to CHK 2703 Confirmation# 1246080146 | $ | (158,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/12/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 44,925 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/12/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 8,044 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/12/2019 | 3318* | $ | (49) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/12/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (49) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/12/2019 | 3579 | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/12/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/12/2019 | 3530 | $ | (324) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/12/2019 | 3554 | $ | (684) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/12/2019 | MICROS RETAIL SY DES:ACH Debit ID:5218630330 INDN:Williamsburg Hotel CO ID:9200502236 CCD | $ | (744) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/12/2019 | 3529 | $ | (855) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/12/2019 | 3591 | $ | (948) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/12/2019 | 3494 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/12/2019 | 3570 | $ | (1,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/12/2019 | 3552 | $ | (1,278) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/12/2019 | 3583 | $ | (1,332) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/12/2019 | 3545 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 3435393198 | $ | (2,150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/12/2019 | 3499 | $ | (2,262) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 3238859398 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/12/2019 | 3528 | $ | (3,629) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 2437723787 | $ | (4,800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/11/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 102,415 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/11/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 50,049 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/11/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 48,302 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/11/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 41,792 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/11/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 38,698 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/11/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 22,689 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 6/11/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/11/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (21) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 6/11/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/11/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (45) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/11/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (56) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/11/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (66) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/11/2019 | 3335* | $ | (138) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/11/2019 | 3231* | $ | (160) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/11/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/11/2019 | 3600 | $ | (398) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/11/2019 | 3532 | $ | (420) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/11/2019 | Arctic Glacier U DES:ePay ID: INDN:Willasburg CO ID:1460527958 PPD | $ | (478) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/11/2019 | 3582 | $ | (588) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/11/2019 | 3560 | $ | (746) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/11/2019 | 3498 | $ | (776) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/11/2019 | 3476 | $ | (916) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/11/2019 | 3401* | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/11/2019 | 3572* | $ | (1,150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/11/2019 | 3551 | $ | (1,211) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/11/2019 | 3604 | $ | (1,501) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/11/2019 | 3589 | $ | (1,556) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/11/2019 | 3535 | $ | (1,604) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/11/2019 | 3409* | $ | (2,600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/11/2019 | 3543 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/11/2019 | 3605 | $ | (3,117) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/11/2019 | WIRE TYPE:WIRE OUT DATE:190611 TIME:1514 ET TRN:2019061100383004 SERVICE REF:010207 BNF:SCIENTIFIC FIRE PREVENTION ID:2000104733 BNF BK:CROSS RIVER BANK ID:021214273 PMT DET:26607 9398 THE WILLIAMSBURG HOTEL | $ | (3,154) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/11/2019 | 3512 | $ | (3,190) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/11/2019 | 3527 | $ | (3,207) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/11/2019 | 3538 | $ | (3,694) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/11/2019 | 3497 | $ | (4,882) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/11/2019 | WIRE TYPE:WIRE OUT DATE:190611 TIME:1519 ET TRN:2019061100384622 SERVICE REF:402487 BNF:SABRE GLBL INC. ID:40788357 BNF BK:CITIBANK, N .A. ID:0008 PMT DET:266079942 THE WILLIAMSBURG HOT EL ACCT 914005 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 1326498975 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 3326536287 | $ | (16,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 1529409916 | $ | (201,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/10/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 38,223 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/10/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 28,428 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/10/2019 | 3508* | $ | (102) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/10/2019 | 3556 | $ | (144) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/10/2019 | 3593 | $ | (180) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/10/2019 | 3519 | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/10/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (211) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/10/2019 | 3350* | $ | (346) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/10/2019 | 3514 | $ | (347) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/10/2019 | 3518 | $ | (371) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/10/2019 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1010481-000\ | $ | (447) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/10/2019 | 3477 | $ | (495) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/10/2019 | 3486 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/10/2019 | 3590 | $ | (571) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/10/2019 | 3531 | $ | (594) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/10/2019 | 3558 | $ | (653) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/10/2019 | 3491 | $ | (700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/10/2019 | 3358* | $ | (792) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/10/2019 | 3492 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/10/2019 | 3597 | $ | (807) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/10/2019 | 3515 | $ | (864) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/10/2019 | 3549 | $ | (938) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/10/2019 | 3578 | $ | (1,078) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/10/2019 | 3548 | $ | (1,111) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/10/2019 | 3599 | $ | (1,115) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/10/2019 | SANTECINC DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (1,430) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/10/2019 | 3544 | $ | (1,627) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/10/2019 | CHASE CREDIT CRD DES:EPAY ID:4150905633 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/10/2019 | 3517 | $ | (2,061) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/10/2019 | 3536 | $ | (2,061) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/10/2019 | 3557 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/10/2019 | 3501* | $ | (2,838) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/10/2019 | 3586 | $ | (3,962) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/7/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 41,077 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/7/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 10,559 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/7/2019 | Online Banking transfer from CHK 4102 Confirmation# 3193343224 | $ | 10,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/7/2019 | Square Inc DES:190607P2 ID:L206449447074 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | | 18 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/7/2019 | 3522 | $ | (215) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/7/2019 | 3475* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/7/2019 | 3504 | $ | (533) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/7/2019 | 3461* | $ | (538) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/7/2019 | 3505 | $ | (610) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/7/2019 | 3521 | $ | (669) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/7/2019 | 3602* | $ | (700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/7/2019 | 3555 | $ | (895) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/7/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (938) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/7/2019 | NATIONAL GRID NY DES:UTILITYPAY ID:00021011451 INDN:THE WILLIAMSBURG HOTEL CO ID:9177976004 CCD | $ | (973) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/7/2019 | 3502 | $ | (1,544) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/7/2019 | 3537 | $ | (1,589) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/7/2019 | 3603 | $ | (1,836) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/7/2019 | 3465 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/7/2019 | 3550 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/7/2019 | 3524 | $ | (2,984) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/7/2019 | 3503 | $ | (2,996) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/7/2019 | 3526 | $ | (3,199) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/7/2019 | 3458* | $ | (4,341) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/7/2019 | 3520 | $ | (4,417) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/7/2019 | Online Banking transfer to CHK 4102 Confirmation# 2392410529 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/7/2019 | Online Banking transfer to CHK 4102 Confirmation# 2592386293 | $ | (6,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/7/2019 | 3506 | $ | (6,557) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/7/2019 | Online Banking transfer to CHK 4102 Confirmation# 2493092142 | $ | (15,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/6/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 42,698 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/6/2019 | WIRE TYPE:INTL IN DATE:190606 TIME:0508 ET TRN:2019060300157073 SEQ:3187-91548475320/206643 ORIG:GLOBAL BUSINESS TRAVEL AP ID:DK27300000022441 PMT DET: $30.00 FEE DEDUCT71397 | $ | 16,751 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/6/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 11,608 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 6/6/2019 | Bus Adv Rel Rwds-Intl Wire Fee Waiver of $16 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (11) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (130) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/6/2019 | BKOFAMERICA ATM 06/06 #000009699 WITHDRWL 266 BROADWAY-WIL BROOKLYN NY | $ | (230) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/6/2019 | 3377* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/6/2019 | 3430* | $ | (880) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/6/2019 | 3273* | $ | (964) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/6/2019 | Online Banking transfer to CHK 4102 Confirmation# 3284490038 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/6/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (2,145) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/6/2019 | Online Banking transfer to CHK 4102 Confirmation# 2386398282 | $ | (3,892) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/6/2019 | Online Banking transfer to CHK 4102 Confirmation# 2186289424 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/6/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (12,735) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/6/2019 | Online Banking transfer to CHK 4102 Confirmation# 1485201767 | $ | (23,900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/6/2019 | Online Banking transfer to CHK 2703 Confirmation# 3286660281 | $ | (164,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/5/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 52,227 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/5/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 6,140 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 6/5/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 6/5/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/5/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (36) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/5/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (61) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/5/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (89) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/5/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (117) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/5/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (125) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/5/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (127) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/5/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (155) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/5/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (179) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/5/2019 | 3413 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/5/2019 | 3434* | $ | (610) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 1275679989 | $ | (745) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/5/2019 | 3371* | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/5/2019 | 3490 | $ | (850) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/5/2019 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000006492 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (1,488) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/5/2019 | 3546 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 3477844973 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/5/2019 | WIRE TYPE:WIRE OUT DATE:190605 TIME:1254 ET TRN:2019060500299934 SERVICE REF:008012 BNF:H&A CLARKE ACQUISITION, LL ID:779681002498 BNF BK:KEYBANK NATIONAL ASSOCI ID:021300077 PMT DET:265567680 THE WILLIAMSBURG HOTEL SO 53019W | $ | (2,510) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/5/2019 | 3459 | $ | (2,933) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/5/2019 | EMPIREMERCHANTS DES:INVOICE(S) ID:6885132 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (3,825) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/5/2019 | WIRE TYPE:WIRE OUT DATE:190605 TIME:1551 ET TRN:2019060500364608 SERVICE REF:011279 BNF:SCIENTIFIC FIRE PREVENTION ID:2000104733 BNF BK:CROSS RIVER BANK ID:021214273 PMT DET:26558 7524 THE WILLIAMSBURG HOTEL | $ | (3,887) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 2476496082 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/5/2019 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (19,301) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 1476467625 | $ | (25,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/4/2019 | WIRE TYPE:BOOK IN DATE:190604 TIME:1218 ET TRN:2019060400317467 SNDR REF:79596 ORIG:OSI MAIN ID:483030523077 PMT DET:5302019 5302 019 OA003312070 /ACC/ | $ | 13,275 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/4/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 81,796 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/4/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 66,315 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/4/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 47,480 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/4/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 30,336 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/4/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 27,538 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/4/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 25,516 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/4/2019 | WIRE TYPE:WIRE IN DATE: 190604 TIME:1632 ET TRN:2019060400415998 SEQ:20190604000182/001672 ORIG:GMTI S.A. (DBA POPTOUR) ID:XXXXXXXXXX010060 SND BK:INTERAUDI BANK ID:026006237 PMT DET:OUR PS0 010117619 HOTEL SERVICES | $ | 7,102 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 6/4/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 6/4/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 6/4/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 6/4/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (16) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2019 | PAYMENTECH DES:FEE ID:6085113 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (26) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (40) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (68) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (72) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (80) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (100) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (126) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (295) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2019 | CRATE & BARREL DES:PAYMENT ID:604588200274512 INDN: 6045884002745128 CO ID:9069872000 PPD | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/4/2019 | 3495 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/4/2019 | 3410 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2019 | Online Banking transfer to CHK 4102 Confirmation# 2565399193 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2019 | CRATE & BARREL DES:PAYMENT ID:604588200261538 INDN: 6045882002615388 CO ID:9069872000 PPD | $ | (653) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (658) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/4/2019 | 3463* | $ | (670) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/4/2019 | 3385 | $ | (982) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/4/2019 | 3483 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/4/2019 | 3380* | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2019 | Online Banking transfer to CHK 4102 Confirmation# 3265413993 | $ | (1,900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2019 | Online Banking transfer to CHK 4102 Confirmation# 2368029101 | $ | (2,079) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2019 | Online Banking transfer to CHK 4102 Confirmation# 3568446145 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2019 | TAMBOURINE DES:9549752220 ID:M41387964908 INDN:THE WILLIAMSBURG HOTEL CO ID:1911718107 PPD | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/4/2019 | 3416* | $ | (2,730) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/4/2019 | 3378 | $ | (2,792) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (2,797) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/4/2019 | 3241* | $ | (2,905) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2019 | WINDSTREAM DES:WSC ACH ID:000000281156944 INDN:HOTEL 96 WYTHE ACQUISI CO ID:1203767982 CCD | $ | (4,141) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2019 | WIRE TYPE:WIRE OUT DATE:190604 TIME:1214 ET TRN:2019060400315739 SERVICE REF:335089 BNF:SABRE GLBL INC. ID:40788357 BNF BK:CITIBANK, N A, ID:0008 PMT DET:265444916 THE WILLIAMSBURG HOT EL 914005 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2019 | Online Banking transfer to CHK 4102 Confirmation# 3566881652 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (11,255) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2019 | Online Banking transfer to CHK 4102 Confirmation# 2566187396 | $ | (15,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2019 | PAYMENTECH DES:FEE ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (18,144) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2019 | Online Banking transfer to CHK 4102 Confirmation# 3166163821 | $ | (25,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2019 | PAYMENTECH DES:FEE ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (31,088) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/3/2019 | Online Banking transfer from CHK 4102 Confirmation# 2259840077 | $ | 25,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/3/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 15,616 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/3/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 9,470 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/3/2019 | Counter Credit | $ | 3,708 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 6/3/2019 | Counter Credit | $ | 2,507 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 6/3/2019 | Cash Deposit Processing | $ | (24) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/3/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (64) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/3/2019 | 3399* | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/3/2019 | 3336 | $ | (120) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/3/2019 | 3341* | $ | (136) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/3/2019 | Union Beer Distr DES:PR19071826 ID:PR1513998 INDN:Williamsburg Hotel CO ID:2202646029 CCD | $ | (184) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/3/2019 | MERCHANT SERVICE DES:MERCH FEE ID:32129 INDN:THE WILLIAMSBURG HOTEL CO ID:1841010148 CCD | $ | (191) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/3/2019 | 3352* | $ | (208) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/3/2019 | 3439* | $ | (216) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/3/2019 | 3374* | $ | (240) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/3/2019 | PAYPAL DES:INST XFER ID:DJBLAKEMUSI INDN:JEREMY RAUCH CO ID:PAYPALSI77 WEB | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/3/2019 | Tripleseat Softw DES:Payment ID:7665 INDN:The Williamsburg Hotel CO ID:1262468417 PPD | $ | (272) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/3/2019 | 3482 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/3/2019 | 3493 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/3/2019 | 3332* | $ | (308) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/3/2019 | 3472 | $ | (345) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/3/2019 | 3464 | $ | (448) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/3/2019 | 3540 | $ | (529) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/3/2019 | Phase Three Capi DES:SIGONFILE ID:ORWMTB INDN:The Williamsburg Hotel CO ID:9000360078 CCD | $ | (536) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/3/2019 | 3539 | $ | (549) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/3/2019 | 3485 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/3/2019 | 3488 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/3/2019 | 3404* | $ | (650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/3/2019 | 3469* | $ | (745) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/3/2019 | 3480 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/3/2019 | 3489 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/3/2019 | 3471* | $ | (834) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/3/2019 | 3427* | $ | (856) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/3/2019 | 3481 | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/3/2019 | 3467* | $ | (1,004) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/3/2019 | 3381 | $ | (1,150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/3/2019 | 3412* | $ | (1,150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/3/2019 | 3487 | $ | (1,305) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/3/2019 | 3473 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 6/3/2019 | 3363* | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 6/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 3259843666 | $ | (3,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/31/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 16,072 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/31/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 5,827 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/31/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (45) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/31/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (46) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/31/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (50) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/31/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (69) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/31/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (70) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/31/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (80) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/31/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (80) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/31/2019 | N/A | $ | (96) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/31/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (96) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/31/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (125) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/31/2019 | 3468* | $ | (161) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/31/2019 | Opentable DES:PAYMENTS ID:MNT000002591174 INDN:HARVEY@THEWILLIAMSBURG CO ID:9943374049 CCD PMT INFO:NTE*ZZZ*FS810743\ | $ | (162) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/31/2019 | 3474* | $ | (354) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/31/2019 | 3411* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/31/2019 | 3470* | $ | (764) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/31/2019 | CON ED OF NY DES:INTELL CK ID:622010002606009 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (820) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/31/2019 | CON ED OF NY DES:INTELL CK ID:622010002604004 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD 3466* | $ | (836) |
| BOA 4831 The Williamsburg Hotel BK LLC | | | | | (1,579) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/31/2019 | TRAVELCLICK EFT DES:PAYMENT CK ID:INVO0315000,INV INDN:THE WILLIAMSBURG HOTEL CO ID:1364300213 CCD | $ | (1,851) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/31/2019 | CON ED OF NY DES:INTELL CK ID:622010002609003 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/31/2019 | 3428* | $ | (5,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/30/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 35,202 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/30/2019 | Counter Credit | $ | 6,150 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/30/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 3,255 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/30/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/30/2019 | 3334 | $ | (37) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/30/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (108) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/30/2019 | PAYMENTECI DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (140) |

| | | | | |
|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/30/2019 | VERIZON DES:PAYMENTREC ID:2515388510001 INDN:96 WYTHE ACQUISITIONL CO ID:9783397101 TEL | $ (180) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/30/2019 | Online Banking transfer to CHK 4102 Confirmation# 1423487051 | $ (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/30/2019 | 2488* | $ (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/30/2019 | 3457 | $ (528) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/30/2019 | 3433 | $ (585) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/30/2019 | 3444 | $ (744) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/30/2019 | 3391* | $ (797) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/30/2019 | OXFORD HEALTH 2 DES:EBPP PMT ID:0xford INDN:The Williamsburg Hotel CO ID:1222797560 CCD | $ (1,230) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/30/2019 | OXFORD HEALTH 2 DES:EBPP PMT ID:Oxford INDN:The Williamsburg Hotel CO ID:1222797560 CCD | $ (1,489) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/30/2019 | Online Banking transfer to CHK 4102 Confirmation# 2223584533 | $ (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/30/2019 | 3420 | $ (4,485) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/30/2019 | OXFORD HEALTH 2 DES:EBPP PMT ID:Oxford INDN:The Williamsburg Hotel CO ID:1222797560 CCD | $ (6,142) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/30/2019 | OXFORD HEALTH 2 DES:EBPP PMT ID:Oxford INDN:The Williamsburg Hotel CO ID:1222797560 CCD | $ (7,718) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/30/2019 | WIRE TYPE:WIRE OUT DATE:190530 TIME:1130 ET TRN:2019053000319539 SERVICE REF:370508 BNF:SABRE GLBL INC. ID:40788357 BNF BK:CITIBANK, N .A. ID:0008 PMT DET:264854522 THE WILLIAMSBURG HOT EL ACCT 914005 | $ (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/30/2019 | WESTGUARD INS CO DES:INS PREM ID:WIWC089083 INDN:THE WILLIAMSBURG HOTEL CO ID:7232240321 CCD | $ (30,692) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/30/2019 | Online Banking transfer to CHK 4102 Confirmation# 3224843605 | $ (50,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/30/2019 | Online Banking transfer to CHK 2703 Confirmation# 2224853985 | $ (154,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/29/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 51,861 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/29/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 46,566 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/29/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (52) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/29/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (87) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/29/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (92) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/29/2019 | 3441 | $ (216) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/29/2019 | 3367 | $ (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/29/2019 | Union Beer Distr DES:PR22269644 ID:PR1506904 INDN:Williamsburg Hotel CO ID:2202646029 CCD | $ (337) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/29/2019 | 2307 | $ (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/29/2019 | 3418 | $ (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/29/2019 | 3405* | $ (700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/29/2019 | 3398 | $ (753) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/29/2019 | Online Banking transfer to CHK 4102 Confirmation# 1416978322 | $ (799) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/29/2019 | 3376 | $ (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/29/2019 | 3452 | $ (975) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/29/2019 | 3344 | $ (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/29/2019 | Online Banking transfer to CHK 4102 Confirmation# 2314348714 | $ (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/29/2019 | 3435* | $ (1,328) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/29/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ (1,503) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/29/2019 | 3417* | $ (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/29/2019 | 3422 | $ (2,250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/29/2019 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000005410 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ (2,872) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/29/2019 | Online Banking transfer to CHK 4102 Confirmation# 1216499847 | $ (3,116) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/29/2019 | EMPIREMERCHANTS DES:INVOICE(S) ID:6119363 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ (3,697) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/29/2019 | 3440* | $ (4,955) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/29/2019 | Online Banking payment to CRD 7197 Confirmation# 3916920858 | $ (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/29/2019 | Online Banking transfer to CHK 4102 Confirmation# 2416439655 | $ (5,300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/29/2019 | Online Banking transfer to CHK 4102 Confirmation# 1317067200 | $ (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/29/2019 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ (11,093) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/29/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (11,789) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/29/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W7038 INDN:TOBY MOSKOVITS CO ID:1133133497 WEB | $ | (20,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/29/2019 | NYS DTF BILL PYT DES:Tax Paymnt ID:000000044625448 INDN:M62134653500519 CO ID:EXXXXXXXXX CCD | $ | (30,769) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/28/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 87,624 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/28/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 53,739 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/28/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 44,360 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/28/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 39,615 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/28/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 36,730 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/28/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 25,569 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/28/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 18,371 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/28/2019 | Counter Credit | $ | 16,258 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/28/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 14,961 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/28/2019 | WIRE TYPE:WIRE IN DATE: 190528 TIME:1545 ET TRN:2019052800620897 SEQ:6215200148ES/732966 ORIG:CLAUDES LEVY OR DANIELLE ID:790007634065 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B PL OF 19/05/28 LEVY BATMITZVAH /KINGLETTE LLC | $ | 8,166 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/28/2019 | Counter Credit | $ | 4,728 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/28/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/28/2019 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/28/2019 | Wire Transfer Fee | $ | (45) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/28/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (83) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3324* | $ | (83) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/28/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401 25 CCD | $ | (94) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/28/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (99) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/28/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (101) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/28/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (120) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3338 | $ | (124) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/28/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (130) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3360 | $ | (133) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3342* | $ | (136) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3313 | $ | (176) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3426 | $ | (187) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3330 | $ | (196) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/28/2019 | Online Banking transfer to CHK 2703 Confirmation# 2404887078 | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3369 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3407 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3415 | $ | (337) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3450 | $ | (369) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3400* | $ | (387) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3386* | $ | (442) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/28/2019 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (442) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3368 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3370 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3406 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3408 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3243* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3364* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3221 | $ | (520) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3348 | $ | (541) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3357 | $ | (602) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3446 | $ | (604) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/28/2019 | TRIPADVISOR DES:ADVERTSING ID:4835077 INDN:THE WILLIAMSBURG *HOTE CO ID:0000201866 CCD | $ | (653) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3375* | $ | (700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3414* | $ | (700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3419 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3421 | $ | (833) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3397 | $ | (848) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3449 | $ | (880) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3402* | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3351* | $ | (1,026) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3392 | $ | (1,029) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3393 | $ | (1,183) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3432 | $ | (1,426) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3429 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3454 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3425 | $ | (1,724) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3447 | $ | (1,740) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3437* | $ | (1,798) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3448 | $ | (1,934) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3443 | $ | (1,975) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3445 | $ | (2,070) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3379* | $ | (2,226) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3383 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3387 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3394 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3455 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3456 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3347 | $ | (2,590) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3424 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3431* | $ | (3,221) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3442 | $ | (4,021) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/28/2019 | WIRE TYPE:INTL OUT DATE:190528 TIME:1350 ET TRN:2019052800618224 SERVICE REF:442345 BNF:ONYX CENTERSOURCE AS ID:NO7462630441795 BNF BK:NORDEA BANK AB (PUBL), ID:006550168948 PMT DET:264631196 PAYMENT REFERENCE 76354360 POPO | $ | (4,138) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3438 | $ | (4,802) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3453 | $ | (4,997) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/28/2019 | Online Banking transfer to CHK 4102 Confirmation# 3206951917 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/28/2019 | WIRE TYPE:BOOK OUT DATE:190528 TIME:1149 ET TRN:2019052800563944 RELATED REF:264611328 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:THE WI LLIAMSBURG HOTEL 1911599 | $ | (5,603) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/28/2019 | 3423 | $ | (5,643) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/28/2019 | Online Banking transfer to CHK 4102 Confirmation# 2307044000 | $ | (14,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/28/2019 | Online Banking transfer to CHK 4102 Confirmation# 3506937074 | $ | (30,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/28/2019 | Online Banking transfer to CHK 4102 Confirmation# 3506851883 | $ | (50,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/24/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 110,820 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/24/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 33,517 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/24/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 30,138 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/24/2019 | Online Banking transfer from CHK 4102 Confirmation# 2371674048 | $ | 30,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/24/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 29,879 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/24/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 21,757 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/24/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 14,055 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/24/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 13,050 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/24/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 11,161 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/24/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,798 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/24/2019 | Dr Martens AirWa DES:Dir Dep ID:002433 INDN:Metts, Megan CO ID:193127708S PPD | $ | 532 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/24/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 95 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/24/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/24/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (11) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/24/2019 | PAYMENTEC DES:CHARGER ACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (28) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/24/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (50) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/24/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (50) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/24/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (65) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/24/2019 | 3346 | $ | (74) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/24/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (76) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/24/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (88) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/24/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/24/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (129) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/24/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (170) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/24/2019 | 3395 | $ | (186) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/24/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (204) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/24/2019 | 3326 | $ | (252) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/24/2019 | 3365 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/24/2019 | 3403 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/24/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (417) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/24/2019 | 3389 | $ | (480) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/24/2019 | 3396 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/24/2019 | 3345 | $ | (546) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/24/2019 | 3355 | $ | (594) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/24/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/24/2019 | 3366 | $ | (650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/24/2019 | 3359* | $ | (789) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/24/2019 | 2479* | $ | (1,100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/24/2019 | 3388 | $ | (1,185) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/24/2019 | Online Banking transfer to CHK 4102 Confirmation# 1572893255 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/24/2019 | 3382* | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/24/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (2,735) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/24/2019 | 3451 | $ | (3,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/24/2019 | Online Banking transfer to CHK 4102 Confirmation# 2571180477 | $ | (5,300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/24/2019 | WIRE TYPE:BOOK OUT DATE:190524 TIME:1033 ET TRN:2019052400289101 RELATED REF:264396034 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:THE WI LLIAMSBURG HOTEL 1911599 | $ | (5,603) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/24/2019 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (9,330) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/24/2019 | Online Banking transfer to CHK 4102 Confirmation# 2372074437 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/24/2019 | Online Banking transfer to CHK 4102 Confirmation# 3271147284 | $ | (21,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/24/2019 | Online Banking transfer to CHK 4102 Confirmation# 2170822084 | $ | (50,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/24/2019 | Online Banking transfer to CHK 4102 Confirmation# 1371136492 | $ | (120,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/23/2019 | Online Banking transfer from CHK 4102 Confirmation# 1264665750 | | 120,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/23/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 60,151 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/23/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 12,717 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/23/2019 | 3353* | $ | (124) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/23/2019 | 3356 | $ | (192) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/23/2019 | 3282 | $ | (199) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/23/2019 | 3331 | $ | (253) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/23/2019 | 3349 | $ | (281) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/23/2019 | 3284 | $ | (427) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/23/2019 | 3185 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/23/2019 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000004614 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (606) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/23/2019 | 3354 | $ | (650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/23/2019 | Union Beer Distr DES:PR14324146 ID:PR1492466 INDN:Williamsburg Hotel CO ID:2202646029 CCD | $ | (740) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/23/2019 | 3209 | $ | (1,520) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/23/2019 | 3373* | $ | (1,550) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/23/2019 | Online Banking payment to CRD 7197 Confirmation# 1464551316 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/23/2019 | EMPIREMERCHANTS DES:INVOICE(S) ID:5836813 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (2,439) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/23/2019 | Online Banking payment to CRD 7197 Confirmation# 2862565545 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/23/2019 | Online Banking transfer to CHK 2703 Confirmation# 2164671370 | $ | (147,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/22/2019 | WIRE TYPE:INTL IN DATE:190522 TIME:0512 ET TRN:2019052000131653 SEQ:3187-91407650678/571128 ORIG:GLOBAL BUSINESS TRAVEL AP ID:DK27300000022441 PMT DET: $30.00 FEE DEDUCT63909 | $ | 5,052 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/22/2019 | Bus Adv Rel Rwds-Intl Wire Fee Waiver of $16 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/22/2019 | 3301 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/22/2019 | 3321 | $ | (88) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/22/2019 | 3315 | $ | (159) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/22/2019 | 3320 | $ | (161) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/22/2019 | 3319* | $ | (174) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/22/2019 | 3333* | $ | (231) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/22/2019 | 3270 | $ | (465) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/22/2019 | 3361 | $ | (528) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/22/2019 | Online Banking transfer to CHK 4102 Confirmation# 1353440876 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/21/2019 | Online Banking transfer from CHK 4102 Confirmation# 2247951462 | $ | 15,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/21/2019 | 3280 | $ | (44) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/21/2019 | 3295 | $ | (57) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/21/2019 | 3340 | $ | (59) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/21/2019 | 3339 | $ | (62) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/21/2019 | 3325 | $ | (102) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/21/2019 | 3337* | $ | (131) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/21/2019 | 3327 | $ | (146) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/21/2019 | 3316 | $ | (153) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/21/2019 | 3322 | $ | (183) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/21/2019 | 3328 | $ | (227) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/21/2019 | 3167 | $ | (255) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/21/2019 | Online Banking transfer to CHK 4102 Confirmation# 2244635595 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/21/2019 | 3343 | $ | (634) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/21/2019 | 3310 | $ | (1,430) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/21/2019 | 3287* | $ | (1,794) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/20/2019 | Counter Credit | $ | 4,377 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/20/2019 | Online Banking transfer from CHK 4102 Confirmation# 3439630543 | $ | 4,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/20/2019 | Online Banking transfer from CHK 4102 Confirmation# 1239637390 | $ | 1,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/20/2019 | 2748* | $ | (90) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/20/2019 | Union Beer Distr DES:PR19265657 ID:PR1481539 INDN:Williamsburg Hotel CO ID:2202646029 CCD | $ | (132) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/20/2019 | Online Banking transfer to CHK 2703 Confirmation# 1536210501 | $ | (150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/20/2019 | 3329 | $ | (166) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/20/2019 | 3250 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/20/2019 | 3251 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/20/2019 | Intuit DES:QuickBooks ID:2750024 INDN:THE WILLIAMSBURG *HOTE CO ID:0000756346 CCD | $ | (458) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/20/2019 | 3314 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/20/2019 | 3292 | $ | (848) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/20/2019 | 3271 | $ | (980) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/20/2019 | 3306 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/20/2019 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000003842 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (2,918) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/20/2019 | EXPEDIA, INC. DES:56256_8001 ID:127000196843 INDN:THE WILLIAMSBURG HOTEL CO ID:4911996083 CCD PMT INFO:RMR*IK*1940124773\REF*EM**127000196843\ | $ | (3,092) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/20/2019 | EMPIREMERCHANTS DES:INVOICE(S) ID:8415474 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (3,476) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/20/2019 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (7,643) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/20/2019 | NATIONAL GRID NY DES:UTILITYPAY ID:00021027370 INDN:THE WILLIAMSBURG HOTEL CO ID:9177976004 CCD | $ | (14,268) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/17/2019 | Online Banking transfer from CHK 4102 Confirmation# 2312639688 | $ | 50,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/17/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/17/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/17/2019 | 3219 | $ | (65) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/17/2019 | 3312 | $ | (125) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/17/2019 | 3294 | $ | (204) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/17/2019 | 3311 | $ | (357) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/17/2019 | 3297* | $ | (430) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/17/2019 | Arctic Glacier U DES:ePay ID: INDN:Willasburg CO ID:1460527958 PPD | $ | (478) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/17/2019 | PAYMENTECH DES:RETRY PYMT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (516) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/17/2019 | 3256 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/17/2019 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000003632 INDN:The Williamsburg Hotel cO ID:1364786719 CCD | $ | (645) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/17/2019 | 3299 | $ | (725) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/17/2019 | 3258 | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/17/2019 | PAYMENTECH DES:RETRY PYMT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (777) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/17/2019 | 3211 | $ | (795) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/17/2019 | 3291 | $ | (855) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/17/2019 | 3277 | $ | (866) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/17/2019 | CHASE CREDIT CRD DES:EPAY ID:4117539900 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/17/2019 | WIRE TYPE:WIRE OUT DATE:190517 TIME:1559 ET TRN:2019051700419870 SERVICE REF:013789 BNF:MOD CULINARY CONSULTANTS ID:4365061690 BNF BK: TD BANK, NA ID:026013673 PMT DET:263833358 THE WIL LIAMSBURG HOTEL | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/17/2019 | 3208 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/17/2019 | WIRE TYPE:WIRE OUT DATE:190517 TIME:1150 ET TRN:2019051700315531 SERVICE REF:007968 BNF:PAT LAFRIEDA MEATS ID:873375596 BNF BK:JP MORG AN CHASE BANK ID:021202337 PMT DET:263804080 THE W ILLIAMSBURG HOTEL | $ | (3,206) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/17/2019 | 3288 | $ | (3,219) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/17/2019 | 3290 | $ | (3,629) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/16/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 28,510 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/16/2019 | Online Banking transfer from CHK 4102 Confirmation# 2505465062 | $ | 20,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/16/2019 | WIRE TYPE:INTL IN DATE:190516 TIME:0503 ET TRN:2019051400142305 SEQ:TOA95EAII0000TLS/608129 ORIG:SAS NEUSTA ID:FR76178070002445 ORIG BK:BANQUE POPULAIRE OCCITANE ID:CCBPFRPPTLS PMT DET: $25.00 FEE DEDUCTCAPGEMINI GC F B 2/2 | $ | 7,608 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/16/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,354 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/16/2019 | Bus Adv Rel Rwds-Intl Wire Fee Waiver of $16 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/16/2019 | 3305 | $ | (59) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/16/2019 | 3176 | $ | (229) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/16/2019 | 3285 | $ | (315) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/16/2019 | 3237 | $ | (384) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/16/2019 | 3108* | $ | (669) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/16/2019 | 3289 | $ | (1,168) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/16/2019 | 3269 | $ | (1,348) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/16/2019 | 3199 | $ | (1,587) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/16/2019 | 3276 | $ | (1,587) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/16/2019 | 3300 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/16/2019 | 3309 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/16/2019 | 3298* | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/16/2019 | 3247 | $ | (2,038) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/16/2019 | CON ED OF NY DES:INTELL CK ID:622010002604004 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (2,181) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/16/2019 | CON ED OF NY DES:INTELL CK ID:622010002608005 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (2,486) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/16/2019 | Online Banking payment to CRD 7197 Confirmation# 2804374297 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/16/2019 | 3255 | $ | (2,600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/16/2019 | CON ED OF NY DES:INTELL CK ID:622010002606009 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (2,882) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/16/2019 | Online Banking transfer to CHK 4102 Confirmation# 2202840932 | $ | (8,400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/16/2019 | Online Banking transfer to CHK 4102 Confirmation# 2202473257 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/16/2019 | Online Banking transfer to CHK 2703 Confirmation# 1105474153 | $ | (134,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/15/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 18,476 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/15/2019 | Pulsd Inc. DES:BILL PMT ID:483060784831 INDN:COREY LANE CO ID:9010807249 PPD | $ | 7,084 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/15/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,046 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/15/2019 | 3302 | $ | (47) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/15/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (95) |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/15/2019 | 3266 | $ | (159) |
| | | | BKOFAMERICA ATM 05/15 #000004839 WITHDRWL 266 | | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/15/2019 | BROADWAY-WIL BROOKLYN NY | $ | (210) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/15/2019 | 3120 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/15/2019 | 3272 | $ | (501) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/15/2019 | 3072* | $ | (550) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/15/2019 | 3261 | $ | (770) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/15/2019 | 3275 | $ | (801) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/15/2019 | 3303* | $ | (1,043) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/15/2019 | 3308 | $ | (1,086) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/15/2019 | 3293 | $ | (1,224) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/15/2019 | 3304 | $ | (1,465) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/15/2019 | 3240 | $ | (2,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/15/2019 | 2194243364 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/15/2019 | 3215 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/15/2019 | 3228 | $ | (2,500) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/15/2019 | 3292826279 | $ | (2,800) |
| | | | CON ED OF NY DES:INTELL CK ID:622010002602008 | | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/15/2019 | INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (7,755) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/14/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-13) | $ | 3,156 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/14/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-13) | $ | 2,500 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/14/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-13) | $ | 2,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/14/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-13) | $ | 1,794 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/14/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-13) | $ | 1,043 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/14/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-13) | $ | 1,036 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/14/2019 | Bus Adv Rel Rwds-Intl Wire Fee Waiver of $16 | $ | - |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/14/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (60) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/14/2019 | 3169 | $ | (108) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/14/2019 | 3238 | $ | (192) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/14/2019 | 3234 | $ | (280) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/14/2019 | 3244 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/14/2019 | 3260 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/14/2019 | 3065* | $ | (500) |
| | | | SEVENROOMS INC. DES:ACH Debit ID:5216411219 | | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/14/2019 | INDN:The Williamsburg Hotel CO ID:9200502236 CCD | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/14/2019 | 3264* | $ | (543) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/14/2019 | 3279 | $ | (799) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/14/2019 | 3259 | $ | (900) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/14/2019 | 1585643708 | $ | (1,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/14/2019 | 3150 | $ | (1,647) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/14/2019 | 3212 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/14/2019 | 3307 | $ | (2,045) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/14/2019 | 3265 | $ | (2,535) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/14/2019 | 3160 | $ | (2,906) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/14/2019 | 3207 | $ | (2,938) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/14/2019 | 3222 | $ | (3,221) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/14/2019 | 3281 | $ | (3,345) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/14/2019 | 3587655679 | $ | (12,500) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/14/2019 | 1185661735 | $ | (15,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/14/2019 | 1286327412 | $ | (29,167) |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/13/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 22,036 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/13/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 7,592 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/13/2019 | Counter Credit | $ | 4,279 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/13/2019 | Counter Credit | $ | 1,164 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/13/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 05-13 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/13/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 05-13 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/13/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 05-13 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/13/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 05-13 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/13/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 05-13 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/13/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 05-13 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/13/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 05-13 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/13/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 05-13 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3210 | $ | (88) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3224* | $ | (137) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3227* | $ | (142) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3274* | $ | (155) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3103 | $ | (195) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3125 | $ | (240) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3013* | $ | (240) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3236 | $ | (300) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 2941* | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3229 | $ | (424) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/13/2019 | Arctic Glacier U DES:ePay ID: INDN:Willasburg CO ID:1460527958 PPD | $ | (478) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/13/2019 | BKOFAMERICA ATM 05/13 #000003655 WITHDRWL 266 BROADWAY-WIL BROOKLYN NY | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3181 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3248 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3254* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3166 | $ | (510) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/13/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (516) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3268 | $ | (606) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3114 | $ | (650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3245 | $ | (650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/13/2019 | Online Banking transfer to CHK 2703 Confirmation# 1475370350 | $ | (700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/13/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (777) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3233 | $ | (781) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3262 | $ | (788) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/13/2019 | Online Banking transfer to CHK 4102 Confirmation# 2476345734 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3278 | $ | (1,036) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3303 | $ | (1,043) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3225 | $ | (1,079) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3196 | $ | (1,108) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3246 | $ | (1,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3230 | $ | (1,275) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3132 | $ | (1,320) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3206 | $ | (1,464) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3177 | $ | (1,528) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3287 | $ | (1,794) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3298 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3252 | $ | (2,050) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3283 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3066 | $ | (2,780) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3249 | $ | (2,800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3218 | $ | (3,039) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3286 | $ | (3,156) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3110 | $ | (3,161) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/13/2019 | Online Banking transfer to CHK 4102 Confirmation# 1376399267 | $ | (3,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3267 | $ | (5,005) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/13/2019 | 3239 | $ | (5,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/10/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 15,016 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/10/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 10,398 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/10/2019 | Online Banking transfer from CHK 4102 Confirmation# 3450241302 | $ | 10,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/10/2019 | 3168 | $ | (88) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/10/2019 | 3216 | $ | (261) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/10/2019 | 3144 | $ | (285) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/10/2019 | 3232* | $ | (376) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/10/2019 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1010481-000\ | $ | (447) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/10/2019 | 3257 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/10/2019 | Online Banking transfer to CHK 2703 Confirmation# 1549245831 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/10/2019 | 3217 | $ | (740) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/10/2019 | MICROS RETAIL SY DES:ACH Debit ID:5216410439 INDN:Williamsburg Hotel CO ID:9200502236 CCD | $ | (744) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/10/2019 | 3235 | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/10/2019 | 3202 | $ | (932) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/10/2019 | 3213 | $ | (1,081) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/10/2019 | 3131 | $ | (1,374) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/10/2019 | 3109 | $ | (1,587) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/10/2019 | 3081* | $ | (1,587) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/10/2019 | 3203 | $ | (2,250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/10/2019 | 3214 | $ | (2,259) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/10/2019 | CHASE CREDIT CRD DES:EPAY ID:4106606579 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/10/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (3,818) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/10/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (11,162) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/10/2019 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (15,110) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/9/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 35,381 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/9/2019 | Online Banking transfer from CHK 4102 Confirmation# 5244287271 | $ | 15,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/9/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 7,049 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/9/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (42) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/9/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (48) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/9/2019 | Online Banking transfer to CHK 4102 Confirmation# 7143715810 | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/9/2019 | 3171 | $ | (280) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/9/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (403) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/9/2019 | 3220 | $ | (576) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/9/2019 | SANTECINC DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (637) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/9/2019 | 3189 | $ | (743) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/9/2019 | Online Banking transfer to CHK 4102 Confirmation# 3137400124 | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/9/2019 | Online Banking transfer to CHK 4102 Confirmation# 7141742858 | $ | (1,260) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/9/2019 | 3182 | $ | (1,400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/9/2019 | Southern Wine DES:e-Pay ID:SWSOBPXXXXXXXX INDN:TurkCorey CO ID:9723807001 CCD | $ | (1,535) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/9/2019 | 3117 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/9/2019 | Global Travel So DES:StayWander ID:5cd30b8279c9333 INDN:The Williamsburg Hotel CO ID:0000129333 PPD | $ | (2,948) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/9/2019 | CON ED OF NY DES:INTELL CK ID:622010002609003 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/9/2019 | Online Banking transfer to CHK 4102 Confirmation# 1437065005 | $ | (9,171) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/9/2019 | Online Banking transfer to CHK 4102 Confirmation# 7442463527 | $ | (20,750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/9/2019 | Online Banking transfer to CHK 2703 Confirmation# 5544598194 | $ | (147,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/8/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 89,745 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/8/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 8,633 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/8/2019 | Square Inc DES:190508P2 ID:L206441514028 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 1,456 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/8/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/8/2019 | 3201 | $ | (59) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/8/2019 | 3140 | $ | (68) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/8/2019 | Union Beer Distr DES:PR16790171 ID:PR1459183 INDN:Williamsburg Hotel CO ID:2202646029 CCD | $ | (327) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/8/2019 | 3112 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/8/2019 | 3178 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/8/2019 | 3135 | $ | (654) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/8/2019 | FDNY INSP FEES DES:FPIMS CPSS ID:C 80774031 INDN:TOBY MOSKOVITS CO ID:TXXXXXXXXX CCD | $ | (700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/8/2019 | 3134 | $ | (864) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/8/2019 | CON ED OF NY DES:INTELL CK ID:622010002606009 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/8/2019 | NATIONAL GRID NY DES:UTILITYPAY ID:00021011451 INDN:THE WILLIAMSBURG HOTEL CO ID:9177976004 CCD | $ | (1,022) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/8/2019 | 3195 | $ | (1,466) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/8/2019 | 3205* | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/8/2019 | 3042 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/8/2019 | 3163 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/8/2019 | 3126 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/8/2019 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000002227 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (2,255) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/8/2019 | CON ED OF NY DES:INTELL CK ID:622010002608005 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/8/2019 | CON ED OF NY DES:INTELL CK ID:622010002609003 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/8/2019 | CON ED OF NY DES:INTELL CK ID:622010002604004 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (3,000) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:190508 TIME:1111 ET TRN:2019050800298244 SERVICE REF:006584 BNF:PUREHD LLC ID:8250422496 BNF BK:TD BANK, NA ID:211370545 PMT DET:262963358 THE WILLIAMSBURG | | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/8/2019 | HO TEL | $ | | (3,003) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/8/2019 | 3147 | $ | | (3,166) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/8/2019 | 3190 | $ | | (4,352) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 2336767850 | $ | | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 1332674755 | $ | | (6,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/8/2019 | CON ED OF NY DES:INTELL CK ID:622010002602008 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | | (20,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/7/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | | 57,045 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/7/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | | 51,148 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/7/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | | 35,050 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/7/2019 | Counter Credit | $ | | 32,306 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/7/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | | 18,824 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/7/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | | 14,358 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/7/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | | 9,582 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/7/2019 | Square Inc DES:190507P2 ID:L206441253229 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | | 31 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/7/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | | (65) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/7/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | | (103) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/7/2019 | 3049* | $ | | (165) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/7/2019 | 3133 | $ | | (218) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/7/2019 | 3000 | $ | | (239) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/7/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | | (313) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/7/2019 | 3136 | $ | | (490) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/7/2019 | 3050 | $ | | (512) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/7/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | | (588) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/7/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | | (1,378) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/7/2019 | 3148 | $ | | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/7/2019 | Online Banking transfer to CHK 4102 Confirmation# 2324459665 | $ | | (1,506) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/7/2019 | 3193 | $ | | (1,518) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/7/2019 | 3145 | $ | | (1,534) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/7/2019 | 3192 | $ | | (1,815) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/7/2019 | Online Banking transfer to CHK 4102 Confirmation# 1424362351 | $ | | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/7/2019 | CHASE CREDIT CRD DES:EPAY ID:4102578214 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/7/2019 | Online Banking transfer to CHK 4102 Confirmation# 2227535725 | $ | | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/7/2019 | 3165 | $ | | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/7/2019 | 3102* | $ | | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/7/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | | (3,559) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/7/2019 | 3161 | $ | | (4,516) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/7/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W4048 INDN:TOBY MOSKOVITS CO ID:1133133497 WEB | $ | | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/7/2019 | Online Banking transfer to CHK 4102 Confirmation# 1224297841 | $ | | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/7/2019 | EMPIREMERCHANTS DES:INVOICE(S) ID:8843607 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | | (6,547) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/7/2019 | 3098* | $ | | (7,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/7/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | | (14,094) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/7/2019 | Online Banking transfer to CHK 4102 Confirmation# 2224019484 | $ | | (25,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/6/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | | 25,579 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/6/2019 | Square Inc DES:190506P2 ID:L210440052532 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ | | 7,779 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/6/2019 | Counter Credit | $ | | 3,305 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/6/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 38 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/6/2019 | Online Banking transfer to CHK 4102 Confirmation# 1217238131 | $ | (237) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/6/2019 | CRATE & BARREL DES:PAYMENT ID:604588200274512 INDN: 6045882002745128 CO ID:9069872000 PPD | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/6/2019 | 3113 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/6/2019 | 3175 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/6/2019 | 3172 | $ | (320) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/6/2019 | 3186 | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/6/2019 | 3115 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/6/2019 | 3119 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/6/2019 | 3180 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/6/2019 | 3183 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/6/2019 | 3194 | $ | (570) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/6/2019 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000001764 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (583) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/6/2019 | 3184 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/6/2019 | 3159* | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/6/2019 | CRATE & BARREL DES:PAYMENT ID:604588200261538 INDN: 6045882002615388 CO ID:9069872000 PPD | $ | (660) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/6/2019 | 3162 | $ | (754) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/6/2019 | FIRST INSURANCE DES:INSURANCE ID:900-7210453 INDN:The Williamsburg Hotel CO ID:2363437365 WEB | $ | (781) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/6/2019 | 3179 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/6/2019 | 3170 | $ | (823) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/6/2019 | 3116 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/6/2019 | 3123 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/6/2019 | 3121 | $ | (1,150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/6/2019 | 3128* | $ | (1,287) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/6/2019 | 3041* | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/6/2019 | 3198* | $ | (1,523) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/6/2019 | 3188* | $ | (1,866) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/6/2019 | EMPIREMERCHANTS DES:INVOICE(S) ID:2302685 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (2,389) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/6/2019 | 3200 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/6/2019 | WINDSTREAM DES:WSC ACH ID:000000279685647 INDN:HOTEL 96 WYTHE ACQUISI CO ID:1203767982 CCD | $ | (3,958) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/6/2019 | 3191 | $ | (5,014) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/6/2019 | Online Banking transfer to CHK 4102 Confirmation# 3518803488 | $ | (8,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/3/2019 | PAYMENTECH DES:DEPOSIT ID:6083362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 8,048 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/3/2019 | WIRE TYPE:WIRE IN DATE: 190503 TIME:1426 ET TRN:2019050300351618 SEQ:5807600123ES/012101 ORIG:BROOKLYN FLEA LLC ID:922846555 SND BK:JPMORGA N CHASE BANK, NA ID:021000021 PMT DET:BMG OF 19/05 /03 BROOKLYN FLEA THE WILLIAMSBURG HOTEL BK LLC | $ | 5,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/3/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/3/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/3/2019 | PAYMENTECH DES:FEE ID:6085113 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/3/2019 | 3130 | $ | (98) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/3/2019 | 3153 | $ | (231) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/3/2019 | 3174 | $ | (233) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/3/2019 | Tripleseat Softw DES:Payment ID:7665 INDN:The Williamsburg Hotel CO ID:1262468417 PPD | $ | (272) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/3/2019 | 3019* | $ | (299) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/3/2019 | 3138 | $ | (413) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/3/2019 | 3122 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/3/2019 | 3164 | $ | (503) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/3/2019 | Phase Three Capi DES:SIGONFILE ID:L7TCQB INDN:The Williamsburg Hotel CO ID:9000360078 CCD | $ | (536) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/3/2019 | 3173 | $ | (593) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 1390729765 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/3/2019 | 3062* | $ | (1,647) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/3/2019 | TAMBOURINE DES:9549752220 ID:M41328023797 INDN:THE WILLIAMSBURG HOTEL CO ID:1911718107 PPD | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/3/2019 | 3141 | $ | (2,560) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 3592597632 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/3/2019 | 3152 | $ | (3,067) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 3191047660 | $ | (3,750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/3/2019 | 3099 | $ | (5,085) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/3/2019 | PAYMENTECH DES:FEE ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (9,096) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/3/2019 | PAYMENTECH DES:FEE ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25,362) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/2/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 30,664 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/2/2019 | Online Banking transfer from CHK 4102 Confirmation# 1184525196 | $ | 30,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/2/2019 | Online Banking transfer from CHK 4102 Confirmation# 3384521333 | $ | 30,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/2/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 175 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/2/2019 | 3129 | $ | (153) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/2/2019 | 2869* | $ | (158) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/2/2019 | MERCHANT SERVICE DES:MERCH FEE ID:32129 INDN:THE WILLIAMSBURG HOTEL CO ID:1841010148 CCD | $ | (174) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/2/2019 | 3046* | $ | (242) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/2/2019 | 2998* | $ | (244) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/2/2019 | 3156 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/2/2019 | 3100 | $ | (338) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/2/2019 | 3146 | $ | (413) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/2/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (430) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/2/2019 | 3105* | $ | (435) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/2/2019 | Online Banking transfer to CHK 4102 Confirmation# 3581417604 | $ | (436) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/2/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (566) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/2/2019 | 3089* | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/2/2019 | 3149 | $ | (1,520) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/2/2019 | 3143 | $ | (1,887) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/2/2019 | 3142 | $ | (2,942) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/2/2019 | 3137 | $ | (2,990) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/2/2019 | 3096* | $ | (3,646) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/2/2019 | CON ED OF NY DES:INTELL CK R:622010002602008 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (20,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/2/2019 | Online Banking transfer to CHK 2703 Confirmation# 1584554087 | $ | (127,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/1/2019 | WIRE TYPE:INTL IN DATE:190501 TIME:0504 ET TRN:2019042900194993 SEQ:TOA94Q2AB0000TLS/591350 ORIG:SAS NEUSTA ID:FR76178070002445 ORIG BK:BANQUE POPULAIRE OCCITANE CO:CCBPFRPPTLS PMT DET: $25.00 FEE DEDUCTRESERVATION 21 24MAY19 | $ | 28,086 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/1/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 13,489 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/1/2019 | Counter Credit | $ | 7,167 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 5/1/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 3,213 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/1/2019 | Bus Adv Rel Rwds-Intl Wire Fee Waiver of $16 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 5/1/2019 | Cash Deposit Processing | $ | (4) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/1/2019 | 3139 | $ | (161) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/1/2019 | 3082 | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/1/2019 | 2967* | $ | (389) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/1/2019 | VAN LEEUWEN ICE DES:SALE ID: INDN:THE WILLIAMSBURG HOTEL CO ID:9215986202 CCD | $ | (434) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/1/2019 | 3111 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/1/2019 | 3124 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/1/2019 | 3151 | $ | (761) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/1/2019 | 2999 | $ | (776) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/1/2019 | 3026* | $ | (944) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/1/2019 | CHASE CREDIT CRD DES:EPAY ID:4091786217 INDN:TOBYS MOSKOVITS CO ID:5760039224 WEB | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/1/2019 | 3154 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/1/2019 | 3118 | $ | (2,800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/1/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (3,189) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/1/2019 | Online Banking transfer to CHK 4102 Confirmation# 2273696645 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 5/1/2019 | 3155 | $ | (6,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 5/1/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (11,809) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/30/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 41,896 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/30/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 39,605 |

| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/30/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 29,828 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/30/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 20,221 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/30/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 12,729 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/30/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 11,345 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/30/2019 | Counter Credit | $ | 3,653 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/30/2019 | Square Inc DES:190430P2 ID:L206439448327 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 68 |
| BOA 4831 The Williamsburg Hotel Image BK LLC | Service Fees | 4/30/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (26) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (33) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (52) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (80) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (81) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (120) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2019 | Opentable DES:PAYMENTS ID:MNT000002566281 INDN:HARVEY@THEWILLIAMSBURG CO ID:9943374049 CCD PMT INFO:NTE*ZZZ*FS810743\ | $ | (162) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2019 | VERIZON DES:PAYMENTREC ID:7183840614703 INDN:96 WYTHE ACQUISITION L CO ID:9783397101 TEL | $ | (181) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/30/2019 | 3009 | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/30/2019 | 3092 | $ | (305) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/30/2019 | 3107 | $ | (435) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2019 | Online Banking transfer to CHK 4102 Confirmation# 1364271164 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/30/2019 | 3104* | $ | (917) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/30/2019 | 3106* | $ | (936) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/30/2019 | 3157* | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/30/2019 | 3091 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/30/2019 | 3093 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/30/2019 | 3101* | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2019 | Union Beer Distr DES:PR15580077 ID:PR1443908 INDN:Williamsburg Hotel CO ID:2202646029 CCD | $ | (1,905) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2019 | Online Banking payment to CRD 7197 Confirmation# 1764397482 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2019 | Online Banking transfer to CHK 4102 Confirmation# 1359902375 | $ | (4,034) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2019 | Online Banking transfer to CHK 4102 Confirmation# 1363742585 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2019 | Online Banking transfer to CHK 4102 Confirmation# 3365394208 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2019 | Online Banking transfer to CHK 4102 Confirmation# 2363707780 | $ | (5,300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W1594 INDN:TOBY MOSKOVITS CO ID:1133133497 WEB | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2019 | Online Banking transfer to CHK 4102 Confirmation# 1165404012 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2019 | Online Banking transfer to CHK 4102 Confirmation# 1464114897 | $ | (13,300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/29/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 33,332 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/29/2019 | Square Inc DES:190429P2 ID:L206439126713 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 5,951 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/29/2019 | Square Inc DES:190429P2 ID:L21043810454 47 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ | 3,061 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/29/2019 | Square Inc DES:190429P2 ID:L206439126711 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 1,467 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/29/2019 | Square Inc DES:190429P2 ID:L206439126712 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 534 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/29/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 408 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/29/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/29/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (46) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/29/2019 | 2526* | $ | (63) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/29/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (68) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/29/2019 | 2994* | $ | (244) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/29/2019 | 3097* | $ | (320) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/29/2019 | 3070 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/29/2019 | TRIPADVISOR DES:ADVERTSING ID:1599321 INDN:THE WILLIAMSBURG *HOTE CO ID:0000201866 CCD | $ | (653) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/29/2019 | 3047* | $ | (691) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/29/2019 | Online Banking transfer to CHK 5758 Confirmation# 2154939781 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/29/2019 | Online Banking transfer to CHK 5758 Confirmation# 3354942234 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/29/2019 | 3043* | $ | (913) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/29/2019 | 3006 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/29/2019 | 3055 | $ | (1,294) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/29/2019 | 2957 | $ | (1,838) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/29/2019 | 3094 | $ | (2,332) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/29/2019 | 3086* | $ | (3,369) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/29/2019 | Online Banking transfer to CHK 4102 Confirmation# 2157925107 | $ | (10,100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/29/2019 | Online Banking transfer to CHK 4102 Confirmation# 1254745504 | $ | (15,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/29/2019 | Online Banking transfer to CHK 4102 Confirmation# 1457803002 | $ | (25,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/26/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 40,822 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/26/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 6,745 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/26/2019 | WIRE TYPE:WIRE IN DATE: 190426 TIME:1510 ET TRN:2019042600432333 SEQ:2019042600150045/016307 ORIG:TEACH FOR AMERICA ID:XXXXXXXXX57473 SND BK:W ELLS FARGO BANK, NA ID:121000248 PMT DET:1829 149 | $ | 1,098 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/26/2019 | Square Inc DES:190426P2 ID:L210437569050 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ | 659 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/26/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/26/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (181) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/26/2019 | PAYMENTECH DES:RETRY PYMT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (183) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/26/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (185) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/26/2019 | PAYMENTECH DES:RETRY PYMT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (240) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/26/2019 | 2996 | $ | (244) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/26/2019 | 2873 | $ | (268) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/26/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (590) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/26/2019 | 3045 | $ | (691) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/26/2019 | WINEBOW NY, NJ, DES:PAYMENT ID:045590000000461 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (760) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/26/2019 | 3004 | $ | (1,050) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/26/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (1,095) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/26/2019 | PAYMENTECH DES:RETRY PYMT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (1,129) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/26/2019 | EMPIREMERCHANTS DES:INVOICE(S) ID:5123690 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (1,858) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/26/2019 | 3080 | $ | (1,960) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/26/2019 | 3060 | $ | (2,638) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/25/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 16,110 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/25/2019 | Online Banking transfer from CHK 4102 Confirmation# 5521374398 | $ | 15,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/25/2019 | Counter Credit | $ | 6,371 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/25/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,805 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/25/2019 | NY TLR cash withdrawal from CHK 4831 | $ | (230) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/25/2019 | Intuit DES:RETRY PYMT ID:0253675 INDN:THE WILLIAMSBURG *HOTE CÓ ID:0000756346 TEL | $ | (458) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/25/2019 | 3038 | $ | (517) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/25/2019 | 3051* | $ | (594) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/25/2019 | 3075 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/25/2019 | 2768* | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/25/2019 | 3037 | $ | (1,225) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/25/2019 | 3052 | $ | (1,638) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/25/2019 | Online Banking transfer to CHK 2703 Confirmation# 6321385159 | $ | (39,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/24/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 23,085 |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:INTL IN DATE:190424 TIME:0515 ET TRN:2019042400096313 SEQ:HK124049BI417771/311287 ORIG:WELL LINK CONSULTANTS LIM ID:848848875838 ORIG BK:HONGKONG AND SHANGHAI BANKING ID:HSBCHKHHH KH PMT DET:INVOICE 2224 SPINEXPO | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/24/2019 | DEPOSIT /ACC/ROUT | $ | 5,940 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/24/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,044 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/24/2019 | Bus Adv Rel Rwds-Intl Wire Fee Waiver of $16 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/24/2019 | Wire Transfer Fee | $ | (45) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/24/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (51) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/24/2019 | 2887 | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/24/2019 | 3030 | $ | (198) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/24/2019 | 3058 | $ | (252) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/24/2019 | NYC ECB FINES DES:ECB Fines ID:C 79127729 INDN:THE WILLIAMSBURG HOTEL CO ID:AXXXXXXXXX CCD | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/24/2019 | 3007 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/24/2019 | 3079 | $ | (515) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/24/2019 | 3090* | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/24/2019 | 3014* | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/24/2019 | Online Banking transfer to CHK 4102 Confirmation# 7513186384 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/24/2019 | 3087* | $ | (2,509) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/24/2019 | WIRE TYPE:INTL OUT DATE:190424 TIME:1221 ET TRN:2019042400340366 RELATED REF:261496036 BNF:VANITY GROUP ASIA LIMITED ID:801422403838 BNF BK:HONGKONG AND SHANGHAI B ID:HSBCHKHHHKH PMT DET:THE WILLIAMSBURG HOTEL POP OPERATING EXPEN | $ | (3,840) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/24/2019 | Online Banking transfer to CHK 4102 Confirmation# 6111803900 | $ | (7,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/24/2019 | CON ED OF NY DES:INTELL CK ID:622010002602008 INDN:WILLAIMBURG HOTL CO ID:2462467002 PPD | $ | (20,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/24/2019 | Online Banking transfer to CHK 2703 Confirmation# 7513596210 | $ | (88,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/24/2019 | Preencoded Deposit | $ | 63 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/23/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 53,130 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/23/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 35,113 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/23/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 31,399 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/23/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 23,244 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/23/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 23,095 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/23/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 19,412 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/23/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-22) | $ | 3,369 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/23/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-22) | $ | 2,509 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/23/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-22) | $ | 1,129 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/23/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-22) | $ | 458 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/23/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-22) | $ | 240 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/23/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-22) | $ | 183 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/23/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/23/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/23/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (262) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/23/2019 | 3015 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/23/2019 | 3064 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/23/2019 | 3034 | $ | (489) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/23/2019 | 3003 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/23/2019 | 3022 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/23/2019 | 3068 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/23/2019 | 3002* | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/23/2019 | 3067* | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/23/2019 | 3069 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/23/2019 | 3076 | $ | (847) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/23/2019 | 3057 | $ | (855) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/23/2019 | 2982 | $ | (1,320) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/23/2019 | 3036* | $ | (1,919) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/23/2019 | 3077 | $ | (2,753) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/23/2019 | 3056 | $ | (3,629) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/23/2019 | Online Banking transfer to CHK 4102 Confirmation# 5503603988 | $ | (25,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/23/2019 | Online Banking transfer to CHK 4102 Confirmation# 5505007185 | $ | (28,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/23/2019 | Fee Refund | $ | 280 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/22/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 28,969 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/22/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 8,237 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/22/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-22 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/22/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-22 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/22/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-22 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/22/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-22 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/22/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-22 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/22/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 04-22 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/22/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 04-22 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/22/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 04-22 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/22/2019 | 3088 | $ | (75) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/22/2019 | 3021 | $ | (77) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/22/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (98) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/22/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (183) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/22/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (240) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/22/2019 | 3023 | $ | (245) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/22/2019 | 3025 | $ | (391) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/22/2019 | Intuit DES:QuickBooks ID:0253675 INDN:THE WILLIAMSBURG *HOTE CO ID:0000756346 CCD | $ | (458) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/22/2019 | 3074 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/22/2019 | 2486* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/22/2019 | 3063* | $ | (540) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/22/2019 | 3017 | $ | (578) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/22/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (696) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/22/2019 | 3029 | $ | (927) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/22/2019 | 3010 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/22/2019 | 2965 | $ | (1,019) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/22/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (1,129) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/22/2019 | 3073* | $ | (1,150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/22/2019 | 3083* | $ | (1,400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/22/2019 | 2963 | $ | (1,476) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/22/2019 | 3032 | $ | (1,587) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/22/2019 | 3078 | $ | (1,701) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/22/2019 | 3061 | $ | (2,259) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/22/2019 | 3087 | $ | (2,509) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/22/2019 | 3053 | $ | (2,943) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/22/2019 | 3054 | $ | (3,112) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/22/2019 | 3086* | $ | (3,369) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/22/2019 | Online Banking transfer to CHK 2703 Confirmation# 7294727085 | $ | (19,650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/19/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 17,665 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/19/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 8,326 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/19/2019 | Online Banking transfer to CHK 2703 Confirmation# 5268993515 | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/19/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (206) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/19/2019 | 3059 | $ | (293) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/19/2019 | 3048 | $ | (320) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/19/2019 | 3018 | $ | (374) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/19/2019 | 3071 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/19/2019 | 3016 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/19/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (1,076) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/19/2019 | 3024 | $ | (1,548) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/19/2019 | 3028* | $ | (1,611) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/19/2019 | Online scheduled payment to CRD 7197 Confirmation# 3567225779 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/19/2019 | 3031 | $ | (2,248) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/19/2019 | 3040 | $ | (2,467) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/19/2019 | 2995 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/19/2019 | 3044 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/19/2019 | Online Banking transfer to CHK 4102 Confirmation# 7170197425 | $ | (3,750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/19/2019 | NATIONAL GRID NY DES:UTILITYPAY ID:00021027370 INDN:THE WILLIAMSBURG HOTEL CO ID:9177976004 CCD | $ | (5,000) |

| | | | | | |
|---|---|---|---|---|---|
| | | | EXPEDIA, INC. DES:55380_1892 ID:127000188555 INDN:THE WILLIAMSBURG HOTEL CO ID:4911996083 CCD PMT | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/19/2019 | INFO:RMR*IK*1940098002\REF*EM**127000188555\ | $ | (5,335) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/18/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 42,149 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/18/2019 | Online Banking transfer from CHK 4102 Confirmation# 5261764506 | $ | 15,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/18/2019 | Online Banking transfer from CHK 2703 Confirmation# 5261518990 | $ | 10,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/18/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,937 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/18/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/18/2019 | CON ED OF NY DES:INTELL CK ID:622010002603006 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (29) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/18/2019 | 3005 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/18/2019 | 2954 | $ | (843) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/18/2019 | 2997 | $ | (858) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/18/2019 | 2958 | $ | (864) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/18/2019 | 3012 | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/18/2019 | Online Banking transfer to CHK 4102 Confirmation# 6362328536 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/18/2019 | 2955 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/18/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (4,106) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/18/2019 | Online Banking transfer to CHK 2703 Confirmation# 7361766703 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/18/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (11,440) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/18/2019 | Online Banking transfer to CHK 4102 Confirmation# 6161520915 | $ | (15,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/18/2019 | Online Banking transfer to CHK 2703 Confirmation# 6361480447 | $ | (32,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/18/2019 | Online Banking transfer to CHK 2703 Confirmation# 7159782350 | $ | (100,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/17/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 24,016 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/17/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 3,355 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/17/2019 | 3033 | $ | (123) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/17/2019 | 2989 | $ | (255) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/17/2019 | 3011 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/17/2019 | 3020* | $ | (700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/17/2019 | Online Banking transfer to CHK 5758 Confirmation# 7454053598 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/17/2019 | 2921 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/17/2019 | 2992 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/17/2019 | 2866* | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/17/2019 | SANTECINC DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (1,871) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/17/2019 | 3039 | $ | (1,944) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/17/2019 | CHASE CREDIT CRD DES:EPAY ID:4070918557 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/17/2019 | Online Banking transfer to CHK 4102 Confirmation# 6347431583 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/17/2019 | Online Banking transfer to CHK 4102 Confirmation# 7151520591 | $ | (17,600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/16/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 42,580 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/16/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 37,324 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/16/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 26,728 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/16/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 22,612 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/16/2019 | WIRE TYPE:WIRE IN DATE: 190416 TIME:1402 ET TRN:2019041600369166 SEQ:20191061186800/002589 ORIG:PROTOCOL LABS, INC. ID:3301145400 SND BK:SILI CON VALLEY BANK ID:121140399 PMT DET:PROTOCOL LABS HOTEL RESERVATION | $ | 21,955 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/16/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 21,718 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/16/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 13,966 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/16/2019 | Bus Adv Rel Rwds-Wire Transfer Fee Waiver of $15 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/16/2019 | Wire Transfer Fee | $ | (30) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/16/2019 | 2991 | $ | (268) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/16/2019 | 2990 | $ | (560) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/16/2019 | 2960 | $ | (599) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/16/2019 | 3008 | $ | (650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/16/2019 | 2973 | $ | (875) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/16/2019 | 2968* | $ | (1,668) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/16/2019 | 2974 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/16/2019 | Online Banking transfer to CHK 4102 Confirmation# 7346034422 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/16/2019 | 2985 | $ | (3,009) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/16/2019 | 2986 | $ | (3,168) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/16/2019 | 2984 | $ | (3,723) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/16/2019 | Online Banking transfer to CHK 4102 Confirmation# 5243123741 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/16/2019 | WIRE TYPE:BOOK OUT DATE:190416 TIME:1232 ET TRN:2019041600337120 RELATED REF:260849298 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:THE WI LLIAMSBURG HOTELACCOM 1911599 | $ | (6,476) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/16/2019 | Online Banking transfer to CHK 4102 Confirmation# 7244233505 | $ | (7,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/16/2019 | Online Banking transfer to CHK 4102 Confirmation# 5543053133 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/16/2019 | Online Banking transfer to CHK 4102 Confirmation# 6543073595 | $ | (12,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/16/2019 | CON ED OF NY DES:INTELL CK ID:622010002602008 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (20,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/16/2019 | Preencoded Deposit | $ | 2 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/15/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 26,649 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/15/2019 | Square Inc DES:190415P2 ID:L206435678568 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 22,125 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/15/2019 | Online Banking transfer from CHK 4102 Confirmation# 5236593785 | $ | 10,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/15/2019 | Counter Credit | $ | 5,199 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/15/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 4,922 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/15/2019 | Counter Credit | $ | 3,936 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/15/2019 | Square Inc DES:190415P2 ID:L210434650441 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ | 3,822 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/15/2019 | Online Banking transfer from CHK 4102 Confirmation# 5436588632 | $ | 2,500 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/15/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/15/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/15/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/15/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (153) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/15/2019 | 2752* | $ | (270) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/15/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (377) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/15/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (387) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/15/2019 | 2961 | $ | (392) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/15/2019 | 2934 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/15/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (590) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/15/2019 | Online Banking transfer to CHK 2703 Confirmation# 7433115751 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/15/2019 | 2880 | $ | (700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/15/2019 | 2930 | $ | (700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/15/2019 | 2976 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/15/2019 | 2861* | $ | (2,062) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/15/2019 | WIRE TYPE:WIRE OUT DATE:190415 TIME:1200 ET TRN:201904150039612 2 SERVICE REF:009287 BNF:PUREHD LLC ID:8250422496 BNF BK:TD BANK, NA ID:211370545 PMT DET:260723498 THE WILLIAMSBURG HO TEL | $ | (2,233) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/15/2019 | 2979 | $ | (2,390) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/15/2019 | WIRE TYPE:WIRE OUT DATE:190415 TIME:1211 ET TRN:2019041500401252 SERVICE REF:009268 BNF:SCIENTIFIC FIRE PREVENTION ID:2000104733 BNF BK:CROSS RIVER BANK ID:021214273 PMT DET:26072 5094 THE WILLIAMSBURG HOTEL | $ | (2,400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/15/2019 | 2862 | $ | (2,477) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/15/2019 | Online Banking transfer to CHK 4102 Confirmation# 6535459222 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/15/2019 | 2983 | $ | (2,569) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/15/2019 | 2929 | $ | (2,679) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/15/2019 | CHASE CREDIT CRD DES:EPAY ID:4066161758 INDN:TOBY S MOSKOVITS CO ID:5760039224 WEB | $ | (3,000) |

| | | | | |
|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/15/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ (3,490) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/15/2019 | 2988 | $ (3,778) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/15/2019 | Online Banking transfer to CHK 4102 Confirmation# 6535487989 | $ (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/15/2019 | Online Banking transfer to CHK 4102 Confirmation# 6336468020 | $ (12,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/15/2019 | Online Banking transfer to CHK 4102 Confirmation# 5336112337 | $ (13,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/12/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 47,571 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/12/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 6,079 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/12/2019 | 2987 | $ (320) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/12/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (359) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/12/2019 | SEVENROOMS INC. DES:ACH Debit ID:5214160272 INDN:The Williamsburg Hotel CO ID:9200502236 CCD | $ (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/12/2019 | MICROS RETAIL SY DES:ACH Debit ID:5213958139 INDN:Williamsburg Hotel CO ID:9200502236 CCD | $ (744) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/12/2019 | Online Banking transfer to CHK 2703 Confirmation# 6507307263 | $ (1,300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/12/2019 | 2975 | $ (1,685) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/12/2019 | 2969 | $ (1,961) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/12/2019 | 2972 | $ (3,357) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 7308315787 | $ (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/12/2019 | Online Banking Transfer Conf# 953db9807; FILI DORO INC | $ (10,646) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 7208116636 | $ (15,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 7308187716 | $ (15,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/11/2019 | WIRE TYPE:INTL IN DATE:190411 TIME:0509 ET TRN:2019040900083869 SEQ:3187-90995171524/773200 ORIG:GLOBAL BUSINESS TRAVEL AP ID:DK27300000022441 PMT DET: $30.00 FEE DEDUCT2233 | $ 21,992 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/11/2019 | Online Banking transfer from CHK 4102 Confirmation# 6503407118 | $ 15,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/11/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 14,304 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/11/2019 | Pulsd Inc. DES:BILL PMT ID:483060784831 INDN:COREY LANE CO ID:9010807249 PPD | $ 8,670 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/11/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 1,190 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/11/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 405 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/11/2019 | Bus Adv Rel Rwds-Intl Wire Fee Waiver of $16 | $ - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/11/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/11/2019 | CON ED OF NY DES:INTELL CK ID:622010002605001 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ (63) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/11/2019 | CON ED OF NY DES:INTELL CK ID:622010002607007 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ (63) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/11/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (83) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/11/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (84) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/11/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (177) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/11/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (187) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/11/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (187) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/11/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (234) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/11/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (293) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/11/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (334) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/11/2019 | Arctic Glacier U DES:ePay ID: INDN:Willasburg CO ID:1460527958 PPD | $ (478) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/11/2019 | 2935 | $ (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/11/2019 | Tripleseat Softw DES:Payment ID:7665 INDN:The Williamsburg Hotel CO ID:1262468417 PPD | $ (817) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 5399967947 | $ (1,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/11/2019 | 2931 | $ (1,300) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/11/2019 | 2953 | $ | (4,635) |
| | | | WIRE TYPE:WIRE OUT DATE:190411 TIME:0512 ET TRN:2019041100038474 SERVICE REF:002563 BNF:H&A CLARKE ACQUISITION, LL ID:779681002498 BNF BK:KEYBANK NATIONAL ASSOCI ID:021300077 PMT | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/11/2019 | DET:260380122 THE WILLIAMSBURG HOTEL OXFORD HEALTH 2 DES:EBPP PMT ID:Oxford INDN:The | $ | (4,991) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/11/2019 | Williamsburg Hotel CO ID:1222797560 CCD | $ | (5,397) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 7301710198 | $ | (18,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/11/2019 | Online Banking transfer to CHK 2703 Confirmation# 7403416463 | $ | (121,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/10/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 37,564 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/10/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,367 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/10/2019 | 2926* | $ | (112) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/10/2019 | 2981 | $ | (300) |
| | | | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:42147 91 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1010481-000O\ | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/10/2019 | | $ | (447) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/10/2019 | 2932 | $ | (700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/10/2019 | 2977 | $ | (760) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/10/2019 | 2837* | $ | (1,190) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/10/2019 | 2892 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/10/2019 | 2943 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/10/2019 | 2853* | $ | (1,579) |
| | | | TRAVELCLICK EFT DES:PAYMENT CK ID:INVO0302165,INV INDN:483060784831 CO ID:1364300213 CCD | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/10/2019 | | $ | (1,851) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/10/2019 | 2959 | $ | (2,487) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/10/2019 | Online Banking transfer to CHK 4102 Confirmation# 6491321624 | $ | (7,700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/10/2019 | Online Banking transfer to CHK 4102 Confirmation# 7392986859 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/9/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 41,288 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/9/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 38,274 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/9/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 19,294 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/9/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 17,625 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/9/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 16,823 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/9/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 16,534 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/9/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-08) | $ | 5,397 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/9/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-08) | $ | 3,490 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/9/2019 | Square Inc DES:190409P2 ID:L206434077879 INDN:The Williamsburg Hotel CO ID:9424300002 WEB | $ | (54) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/9/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (60) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/9/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/9/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (282) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/9/2019 | 2871 | $ | (622) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/9/2019 | Online Banking transfer to CHK 4102 Confirmation# 5584011052 | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/9/2019 | Online Banking transfer to CHK 4102 Confirmation# 6482055748 | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/9/2019 | Online Banking transfer to CHK 5758 Confirmation# 6181560297 | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/9/2019 | 2944 | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/9/2019 | 2919 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/9/2019 | 2966 | $ | (2,344) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/9/2019 | 2937 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/9/2019 | 2970 | $ | (2,666) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/9/2019 | Online Banking transfer to CHK 4102 Confirmation# 5583433414 | $ | (2,862) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/9/2019 | 2971 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/9/2019 | Online Banking transfer to CHK 4102 Confirmation# 7482033906 | $ | (3,250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/9/2019 | Online Banking transfer to CHK 4102 Confirmation# 6484495779 | $ | (4,350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/9/2019 | Online Banking transfer to CHK 4102 Confirmation# 7482002124 | $ | (5,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/9/2019 | Online Banking transfer to CHK 4102 Confirmation# 5184931032 | $ | (6,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/9/2019 | Online Banking transfer to CHK 4102 Confirmation# 5184174782 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/8/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 38,311 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/8/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 6,546 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/8/2019 | Counter Credit | $ | 3,427 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/8/2019 | Counter Credit | $ | 2,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/8/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/8/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-08 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/8/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-08 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/8/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 04-08 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/8/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 04-08 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/8/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 04-08 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/8/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (53) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/8/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (63) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/8/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (69) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/8/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (80) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/8/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (80) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/8/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (87) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/8/2019 | Online Banking transfer to CHK 2703 Confirmation# 3272440166 | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/8/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (196) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/8/2019 | 2891 | $ | (240) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/8/2019 | 2942* | $ | (240) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/8/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (246) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/8/2019 | 2924 | $ | (270) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/8/2019 | 2933 | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/8/2019 | 2945 | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/8/2019 | 2812* | $ | (435) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/8/2019 | 2928 | $ | (451) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/8/2019 | 2948 | $ | (478) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/8/2019 | 2883 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/8/2019 | 2938 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/8/2019 | 2939 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/8/2019 | 2946 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/8/2019 | 2922 | $ | (522) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/8/2019 | 2821* | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/8/2019 | 2952* | $ | (767) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/8/2019 | 2918* | $ | (779) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/8/2019 | 2910 | $ | (855) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/8/2019 | 2978 | $ | (881) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/8/2019 | 2936 | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/8/2019 | NATIONAL GRID NY DES:UTILITYPAY ID:00021011451 INDN:THE WILLIAMSBURG HOTEL CO ID:9177976004 CCD | $ | (926) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/8/2019 | 2940 | $ | (1,050) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/8/2019 | 2911 | $ | (1,175) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/8/2019 | 2886 | $ | (1,300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/8/2019 | 2947 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/8/2019 | 2902 | $ | (1,587) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 1173466693 | $ | (1,800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/8/2019 | 2956 | $ | (2,062) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/8/2019 | 2962 | $ | (2,270) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/8/2019 | 2923 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/8/2019 | 2868* | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/8/2019 | 2980 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/8/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (3,490) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/8/2019 | 2950 | $ | (3,577) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/8/2019 | 2909 | $ | (3,629) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/8/2019 | OXFORD HEALTH 2 DES:EBPP PMT ID:Oxford INDN:The Williamsburg Hotel CO ID:1222797560 CCD | $ | (5,397) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/8/2019 | OXFORD HEALTH 2 DES:EBPP PMT ID:Oxford INDN:The Williamsburg Hotel CO ID:1222797560 CCD | $ | (7,103) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:190408 TIME:1052 ET TRN:2019040800348209 SERVICE REF:379531 BNF:SABRE GLBL INC. ID:40788357 BNF BK:CITIBANK, N A. ID:0008 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/8/2019 | PMT DET:260095524 THE WILLIAMSBURG HOT EL CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO | $ | (7,699) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/8/2019 | ID:3383693141 CCD | $ | (10,730) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/5/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 20,959 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/5/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 6,256 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/5/2019 | 2964 | $ | (167) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/5/2019 | 2927 | $ | (320) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/5/2019 | 2949 | $ | (588) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/5/2019 | 2894 | $ | (655) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/5/2019 | 2889 | $ | (700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/5/2019 | 2765* | $ | (700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/5/2019 | Online Banking transfer to CHK 5758 Confirmation# 5146792284 | $ | (848) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 6548498221 | $ | (1,850) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/5/2019 | 2877 | $ | (2,548) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/5/2019 | 2916* | $ | (2,555) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/5/2019 | 2920 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 7447806963 | $ | (4,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 5247458361 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/4/2019 | GOOGLE LLC DES:BP SETTLE ID:1013440766 INDN:THE WILLIAMSBURG HOTEL CO ID:9770493581 CCD PMT INFO:NTE*PMT*05FEB19\ | $ | 240,030 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/4/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 20,446 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/4/2019 | Online Banking transfer from CHK 4102 Confirmation# 5342544245 | $ | 10,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/4/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,528 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 4/4/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/4/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (58) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/4/2019 | Online Banking transfer to CHK 4102 Confirmation# 5239019772 | $ | (150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/4/2019 | 2870* | $ | (188) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/4/2019 | 2875* | $ | (268) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/4/2019 | CRATE & BARREL DES:PAYMENT ID:604588200261538 INDN: 6045882002615388 CO ID:9069872000 PPD | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/4/2019 | CRATE & BARREL DES:PAYMENT ID:604588200274512 INDN: 6045882002745128 CO ID:9069872000 PPD | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/4/2019 | 2912 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/4/2019 | 2893 | $ | (650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/4/2019 | Online Banking transfer to CHK 4102 Confirmation# 6538930542 | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/4/2019 | 2906 | $ | (1,232) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/4/2019 | Online Banking transfer to CHK 4102 Confirmation# 6440073038 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/4/2019 | 2841* | $ | (2,778) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/4/2019 | WINDSTREAM DES:WSC ACH ID:000000278189008 INDN:HOTEL 96 WYTHE ACQUISI CO ID:1203767982 CCD | $ | (3,957) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/4/2019 | Online Banking transfer to CHK 2703 Confirmation# 6342056156 | $ | (120,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/4/2019 | Online Banking transfer to CHK 4102 Confirmation# 5238938665 | $ | (225,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/3/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 66,321 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/3/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,245 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/3/2019 | PAYMENTECH DES:FEE ID:6085113 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/3/2019 | 2839 | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/3/2019 | Phase Three Capi DES:SIGONFILE ID:22NQLB INDN:The Williamsburg Hotel CO ID:9000360078 CCD | $ | (536) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/3/2019 | 2838 | $ | (864) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/3/2019 | 2905 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 7232406169 | $ | (1,550) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 5532514933 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/3/2019 | 2843* | $ | (2,500) |

| | | | | |
|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/3/2019 | TAMBOURINE DES:9549752220 ID:M61649252060 INDN:THE WILLIAMSBURG HOTEL CO ID:1911718107 PPD | $ (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/3/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W3322 INDN:TOBY MOSKOVITS CO ID:1133133497 WEB | $ (3,103) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/3/2019 | PAYMENTECH DES:FEE ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (8,189) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/3/2019 | PAYMENTECH DES:FEE ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (20,157) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/2/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 40,578 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/2/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 21,300 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/2/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 21,217 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/2/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 18,367 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/2/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 8,618 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/2/2019 | Square Inc DES:190402P2 ID:L206432163237 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ 11 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/2/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (11) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/2/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (20) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/2/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (21) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/2/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (22) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/2/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (27) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/2/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (44) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/2/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (44) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/2/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (80) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/2/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (80) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/2/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (92) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/2/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (112) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/2/2019 | 2897 | $ (127) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/2/2019 | MERCHANT SERVICE DES:MERCH FEE ID:32129 INDN:THE WILLIAMSBURG HOTEL CO ID:1841010148 CCD | $ (171) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/2/2019 | 2899 | $ (264) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/2/2019 | 2901* | $ (428) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/2/2019 | 2831* | $ (542) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/2/2019 | 2914 | $ (1,400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/2/2019 | Online Banking transfer to CHK 4102 Confirmation# 5522345302 | $ (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/2/2019 | 2908* | $ (1,867) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/2/2019 | Online Banking transfer to CHK 4102 Confirmation# 5423510857 | $ (2,167) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/2/2019 | 2895 | $ (2,937) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/2/2019 | 2885 | $ (3,043) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/2/2019 | OXFORD HEALTH 2 DES:EBPP PMT ID:Oxford INDN:The Williamsburg Hotel CO ID:1222797560 CCD | $ (5,397) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/2/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W0764 INDN:TOBY MOSKOVITS CO ID:1133133497 WEB | $ (7,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/2/2019 | Online Banking transfer to CHK 4102 Confirmation# 7422926709 | $ (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/2/2019 | OXFORD HEALTH 2 DES:EBPP PMT ID:Oxford INDN:The Williamsburg Hotel CO ID:1222797560 CCD | $ (10,977) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/1/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 22,116 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/1/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 7,160 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/1/2019 | Square Inc DES:190401P2 ID:L206431894995 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ 4,178 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/1/2019 | Counter Credit | $ 4,176 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/1/2019 | Square Inc DES:190401P2 ID:L206431894996 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ 3,607 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 4/1/2019 | Counter Credit | $ 1,581 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/1/2019 | 2535* | $ (88) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/1/2019 | 2448 | $ (138) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/1/2019 | 2598* | $ (149) |

| | | | | |
|---|---|---|---|---|
| | | | VERIZON DES:PAYMENTREC ID:7183840614703 INDN:96 | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/1/2019 | WYTHE ACQUISITION L CO ID:9783397101 TEL | $ (182) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/1/2019 | 2876 | $ (308) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/1/2019 | 2872 | $ (371) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/1/2019 | 2888 | $ (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/1/2019 | 2715* | $ (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/1/2019 | 2818* | $ (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/1/2019 | 2898 | $ (520) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/1/2019 | 2854 | $ (591) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/1/2019 | 2878 | $ (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/1/2019 | 2882 | $ (700) |
| | | | Online Banking transfer to CHK 5758 Confirmation# | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/1/2019 | 7514647074 | $ (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/1/2019 | 2884 | $ (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/1/2019 | 2890 | $ (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/1/2019 | 2624* | $ (934) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/1/2019 | 2667* | $ (940) |
| | | | NYSINSFNDDSBLTY DES:1190000760 ID:XXXXXXXXX | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/1/2019 | INDN:Williamsburg Hotel L CO ID:1911925808 CCD | $ (1,158) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/1/2019 | 2879 | $ (1,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/1/2019 | 2881 | $ (1,300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/1/2019 | 2903 | $ (1,481) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/1/2019 | 6515451097 | $ (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/1/2019 | 2913 | $ (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/1/2019 | 2855 | $ (1,527) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/1/2019 | 5413477604 | $ (1,800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/1/2019 | 2904 | $ (1,989) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/1/2019 | 2863 | $ (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 4/1/2019 | 2896 | $ (3,238) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 4/1/2019 | 7314662484 | $ (4,000) |
| | | | | |
| | | | WIRE TYPE:INTL IN DATE:190329 TIME:0504 ET | |
| | | | TRN:2019032700163062 SEQ:TOA93RLJ10000TLS/363819 | |
| | | | ORIG:SAS NEUSTA ID:FR76178070002445 ORIG | |
| | | | BK:BANQUE POPULAIRE OCCITANE ID:CCBPFRPPTLS PMT | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/29/2019 | DET: $25.00 FEE DEDUCTROOM NIGHTS 20 24MAY19 | $ 28,061 |
| | | | PAYMENTECH DES:DEPOSIT ID:60836ZO INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/29/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 15,520 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/29/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 5,511 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/29/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/29/2019 | Bus Adv Rel Rwds-Intl Wire Fee Waiver of $16 | $ - |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/29/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (40) |
| | | | Opentable DES:PAYMENTS ID:MNT000002541712 | |
| | | | INDN:HARVEY@THEWILLIAMSBURG CO ID:9943374049 | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/29/2019 | CCD PMT INFO:NTE*ZZZ*FS810743\ | $ (162) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/29/2019 | 2867* | $ (320) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/29/2019 | 2846 | $ (438) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/29/2019 | 2825 | $ (500) |
| | | | TRIPADVISOR DES:ADVERTSING ID:2104860 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/29/2019 | WILLIAMSBURG *HOTE CO ID:0000201866 CCD | $ (653) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/29/2019 | 2835 | $ (924) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/29/2019 | 2865* | $ (2,526) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/29/2019 | 7488190941 | $ (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/29/2019 | 2900* | $ (4,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/29/2019 | 5488332610 | $ (5,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/29/2019 | 7188169229 | $ (25,000) |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/28/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 16,604 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/28/2019 | 3579706441 | $ 10,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/28/2019 | 2380917474 | $ 1,500 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/28/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 1,440 |
| | | | | |
| | | | EMPIREMERCHANTS DES:INVOICE(S) ID:9201900 | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/28/2019 | INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ (30) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/28/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/28/2019 | 2848 | $ (108) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/28/2019 | 2808* | $ (300) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/28/2019 | 2844* | $ | (1,112) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/28/2019 | 2860 | $ | (2,983) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/28/2019 | 2859 | $ | (3,508) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/28/2019 | Online Banking transfer to CHK 2703 Confirmation# 2580896924 | $ | (118,300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/27/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 17,411 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/27/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 992 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/27/2019 | 2849 | $ | (687) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/27/2019 | 2810 | $ | (977) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/27/2019 | 2827 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/27/2019 | 2724 | $ | (1,029) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/27/2019 | Online Banking transfer to CHK 4102 Confirmation# 6465544917 | $ | (1,050) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/27/2019 | 2794 | $ | (1,051) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/27/2019 | Online Banking transfer to CHK 4102 Confirmation# 1269747492 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/27/2019 | 2806 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/26/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 43,473 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/26/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 23,974 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/26/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 21,750 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/26/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 16,799 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/26/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 12,929 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/26/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 8,875 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/26/2019 | Square Inc DES:190326P2 ID:L206430286994 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 119 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/26/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/26/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (65) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/26/2019 | EMPIREMERCHANTS DES:INVOICE(S) ID:4228261 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (139) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/26/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (142) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/26/2019 | 2797* | $ | (148) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/26/2019 | 2804 | $ | (206) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/26/2019 | 2753* | $ | (229) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/26/2019 | 2836 | $ | (248) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/26/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (313) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/26/2019 | 2833 | $ | (491) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/26/2019 | Online Banking transfer to CHK 5758 Confirmation# 5360419931 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/26/2019 | 2828 | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/26/2019 | 2840* | $ | (1,120) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/26/2019 | 2801 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/26/2019 | 2802 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/26/2019 | 2803 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/26/2019 | 2749* | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/26/2019 | 2832* | $ | (3,334) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/26/2019 | Online Banking transfer to CHK 4102 Confirmation# 6363581022 | $ | (5,633) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/26/2019 | Online Banking transfer to CHK 4102 Confirmation# 7564381855 | $ | (8,967) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/26/2019 | WIRE TYPE:BOOK OUT DATE:190326 TIME:1402 ET TRN:2019032600367373 RELATED REF:258790124 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:THE WI LLIAMSBURG HOTEL | $ | (11,355) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/26/2019 | Online Banking transfer to CHK 4102 Confirmation# 7561368629 | $ | (20,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/25/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 25,301 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/25/2019 | Square Inc DES:190325P2 ID:L206430086387 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 7,982 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/25/2019 | Counter Credit | $ | 5,262 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/25/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 3,764 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/25/2019 | Counter Credit | $ | 2,720 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/25/2019 | Square Inc DES:190325P2 ID:L206430086388 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 2,020 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/25/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/25/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (60) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/25/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (70) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/25/2019 | 2805 | $ | (124) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/25/2019 | 2811 | $ | (162) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/25/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (203) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/25/2019 | 2774 | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/25/2019 | 2830 | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/25/2019 | 2817 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/25/2019 | 2856* | $ | (376) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/25/2019 | 2816 | $ | (485) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/25/2019 | 2823 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/25/2019 | 2845 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/25/2019 | 2759 | $ | (550) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/25/2019 | 2826 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/25/2019 | 2829 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/25/2019 | 2813* | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/25/2019 | Online Banking transfer to CHK 2703 Confirmation# 6551546099 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/25/2019 | 2822* | $ | (650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/25/2019 | 2815 | $ | (700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/25/2019 | 2857 | $ | (732) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/25/2019 | 2480* | $ | (789) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/25/2019 | Online Banking transfer to CHK 5758 Confirmation# 7353369214 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/25/2019 | 2824 | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/25/2019 | 2819* | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/25/2019 | 2763 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/25/2019 | 2775 | $ | (1,002) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/25/2019 | 2800 | $ | (1,133) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/25/2019 | 2814 | $ | (1,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/25/2019 | 2842* | $ | (1,202) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/25/2019 | 2850 | $ | (2,257) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/25/2019 | 2847 | $ | (2,393) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/25/2019 | 2851 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/25/2019 | Online Banking transfer to CHK 4102 Confirmation# 7453371643 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/25/2019 | 2834 | $ | (3,923) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/25/2019 | Online Banking transfer to CHK 4102 Confirmation# 7155261647 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/25/2019 | Adjustment/Correction Of Posted Item | $ | (3) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/22/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 16,388 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/22/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 5,170 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/22/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 279 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/22/2019 | 2754 | $ | (85) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/22/2019 | Square Inc DES:190322P2 ID:L206429398832 INDN:The Williamsburg Hotel CO ID:9424300002 WEB | $ | (178) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/22/2019 | 2852 | $ | (298) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/22/2019 | 2809 | $ | (320) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/22/2019 | 2772 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/22/2019 | 2727 | $ | (486) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/22/2019 | 2781 | $ | (490) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/22/2019 | 2691 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/22/2019 | 2735 | $ | (1,238) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/22/2019 | 2820 | $ | (2,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/22/2019 | 2858 | $ | (2,575) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/22/2019 | Online Banking transfer to CHK 4102 Confirmation# 5128604444 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/21/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 24,727 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/21/2019 | Online Banking transfer from CHK 4102 Confirmation# 6321852493 | $ | 18,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/21/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,433 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/21/2019 | Square Inc DES:190321P2 ID:L206429057896 INDN:The Williamsburg Hotel CO ID:9424300002 WEB | $ | (18) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/21/2019 | 2786* | $ | (483) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/21/2019 | 2677 | $ | (807) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/21/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (4,546) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/21/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (9,234) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/21/2019 | Online Banking transfer to CHK 2703 Confirmation# 5521855218 | $ | (123,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/20/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 26,421 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/20/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,808 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/20/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/20/2019 | CON ED OF NY DES:INTELL CK ID:622010002603006 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/20/2019 | 2725 | $ | (174) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/20/2019 | 2761 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/20/2019 | Intuit DES:QuickBooks ID:3671454 INDN:THE WILLIAMSBURG *HOTE CO ID:0000756346 CCD | $ | (458) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/20/2019 | 2791 | $ | (524) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/20/2019 | SWS of America DES:CORP PMT ID:450000000496903 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (799) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/20/2019 | 2784 | $ | (864) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/20/2019 | 2673 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/20/2019 | 2770 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/20/2019 | 2783 | $ | (1,190) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/20/2019 | 2740 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/20/2019 | Online Banking transfer to CHK 4102 Confirmation# 7511727363 | $ | (1,800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/20/2019 | 2751 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/20/2019 | 2798 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/20/2019 | Online Banking transfer to CHK 4102 Confirmation# 7110619196 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/20/2019 | 2679 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/20/2019 | SWS of America DES:CORP PMT ID:450000000497155 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (5,537) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/20/2019 | Online Banking transfer to CHK 4102 Confirmation# 5110339260 | $ | (6,180) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/20/2019 | 2744 | $ | (10,272) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/19/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 48,791 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/19/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 38,888 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/19/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 32,018 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/19/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 23,928 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/19/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 15,527 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/19/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 14,469 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/19/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 03-18) | $ | 4,698 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/19/2019 | Square Inc DES:190319P2 ID:L206428470771 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 177 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/19/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/19/2019 | 2795 | $ | (75) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/19/2019 | 2730 | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/19/2019 | 2782 | $ | (305) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/19/2019 | 2683 | $ | (413) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/19/2019 | 2721 | $ | (480) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/19/2019 | 2767 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/19/2019 | EXPEDIA, INC. DES:54160_220 ID:127000172533 INDN:THE WILLIAMSBURG HOTEL CO ID:4911996083 CCD PMT INFO:RMR*IK*1940070962\REF*EM**127000172533\ | $ | (507) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/19/2019 | 2698 | $ | (591) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/19/2019 | 2788 | $ | (647) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/19/2019 | 2760 | $ | (650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/19/2019 | 2757 | $ | (660) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/19/2019 | 2769* | $ | (740) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/19/2019 | Online Banking transfer to CHK 2855 Confirmation# 2400987044 | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/19/2019 | Online Banking transfer to CHK 5758 Confirmation# 2200671189 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/19/2019 | 2771 | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/19/2019 | Online Banking transfer to CHK 4102 Confirmation# 1501615566 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/19/2019 | 2777 | $ | (1,089) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/19/2019 | 2739 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/19/2019 | 2799 | $ | (2,308) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/19/2019 | 2780 | $ | (2,354) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/19/2019 | 2790 | $ | (2,500) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/19/2019 | 2662* | $ | (2,565) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/19/2019 | 2776 | $ | (4,476) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/19/2019 | Online Banking transfer to CHK 4102 Confirmation# 2400673755 | $ | (6,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/19/2019 | Online Banking transfer to CHK 4102 Confirmation# 3401365332 | $ | (7,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/19/2019 | Online Banking transfer to CHK 4102 Confirmation# 1201292970 | $ | (15,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/18/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 03-15) | $ | 10,272 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/18/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 9,680 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/18/2019 | Square Inc DES:190318P2 ID:L206428262482 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 8,509 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/18/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 7,298 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/18/2019 | Counter Credit | $ | 3,738 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/18/2019 | Square Inc DES:190318P2 ID:L206428262481 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 3,074 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/18/2019 | Counter Credit | $ | 1,275 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/18/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 03-18 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/18/2019 | 2742 | $ | (240) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/18/2019 | 2733* | $ | (328) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/18/2019 | 2755 | $ | (340) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/18/2019 | 2758 | $ | (416) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/18/2019 | 2674 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/18/2019 | 2766* | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/18/2019 | 2669 | $ | (490) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/18/2019 | 2750 | $ | (490) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/18/2019 | 2717 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/18/2019 | 2728 | $ | (534) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/18/2019 | Online Banking transfer to CHK 2703 Confirmation# 3491575383 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/18/2019 | 2675 | $ | (864) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/18/2019 | 2743 | $ | (872) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/18/2019 | 2762 | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/18/2019 | 2746 | $ | (976) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/18/2019 | Online Banking transfer to CHK 4102 Confirmation# 1493308010 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/18/2019 | 2738 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/18/2019 | 2793 | $ | (1,074) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/18/2019 | 2680 | $ | (1,250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/18/2019 | 92778* | $ | (1,489) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/18/2019 | 2736 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/18/2019 | 2789 | $ | (1,987) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/18/2019 | 2792 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/18/2019 | 2737 | $ | (2,658) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/18/2019 | 2745 | $ | (2,662) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/18/2019 | 2787 | $ | (2,957) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/18/2019 | 2779* | $ | (4,480) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/18/2019 | EMPIREMERCHANTS DES:INVOICE(S) ID:4765284 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (4,698) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/18/2019 | CHASE CARD DES:EPAY ID:4022560675 INDN:YECHIAL LICHTENSTEIN CO ID:5760039224 WEB | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/15/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 24,083 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/15/2019 | Online Banking transfer from CHK 4102 Confirmation# 2266457572 | $ | 15,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/15/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 4,235 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/15/2019 | EMPIREMERCHANTS DES:INVOICE(S) ID:1659538 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/15/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 03-15 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/15/2019 | 2658 | $ | (180) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/15/2019 | 2747 | $ | (296) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/15/2019 | 2756 | $ | (320) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/15/2019 | 2606 | $ | (327) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/15/2019 | 2561* | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/15/2019 | 2372* | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/15/2019 | 2711 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/15/2019 | 2764 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/15/2019 | 2688 | $ | (855) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/15/2019 | Online Banking transfer to CHK 2703 Confirmation# 2365406864 | $ | (1,600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/15/2019 | Online Banking transfer to CHK 4102 Confirmation# 1269026002 | $ | (1,750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/15/2019 | 2665 | $ | (2,249) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/15/2019 | 2773 | $ | (2,452) |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/15/2019 | 2685 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/15/2019 | 2567* | $ | (2,972) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/15/2019 | 2687 | $ | (3,629) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/15/2019 | Online Banking transfer to CHK 4102 Confirmation# 2262683726 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/15/2019 | SWS of America DES:CORP PMT ID:450000000495886 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (10,272) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/15/2019 | Online Banking transfer to CHK 2703 Confirmation# 1463000641 | $ | (121,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/14/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 56,211 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/14/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,426 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/14/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/14/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/14/2019 | PAYMENTECH DES:CHARGEE ACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (91) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/14/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (93) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/14/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (168) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/14/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (275) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/14/2019 | 2652 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/14/2019 | SEVENROOMS INC. DES:ACH Debit ID:5212076821 INDN:The Williamsburg Hotel CO ID:9200502236 CCD | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/14/2019 | NATIONAL GRID NY DES:UTILITYPAY ID:00021011451 INDN:THE WILLIAMSBURG HOTEL CO ID:9177976004 CCD | $ | (1,189) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/14/2019 | SIMMER GROUP LLC DES:SALE ID: INDN:THE WILLIAMSBURG HOTEL CO ID:9215986202 CCD | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/14/2019 | 2686 | $ | (2,878) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/14/2019 | 2689 | $ | (3,013) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/14/2019 | 2664 | $ | (3,780) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/14/2019 | Online Banking transfer to CHK 4102 Confirmation# 1158029508 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/14/2019 | Online Banking transfer to CHK 4102 Confirmation# 3457688990 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/14/2019 | 2741 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/14/2019 | Online Banking Transfer Conf# eb50f0a55; FILI DORO INC | $ | (6,926) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/14/2019 | Online Banking transfer to CHK 4102 Confirmation# 1360213187 | $ | (7,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/14/2019 | Online Banking transfer to CHK 4102 Confirmation# 3457352590 | $ | (7,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/14/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W1354 INDN:TOBY MOSKOVITS CO ID:1133133497 WEB | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/13/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 17,800 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/13/2019 | Counter Credit | $ | 4,851 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/13/2019 | Counter Credit | $ | 3,424 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/13/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,406 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/13/2019 | 2726 | $ | (67) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/13/2019 | 2672* | $ | (83) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/13/2019 | 2681 | $ | (171) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/13/2019 | 2734 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/12/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 29,844 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/12/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 21,797 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/12/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 19,821 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/12/2019 | Pulsd Inc. DES:BILL PMT ID:483060784831 INDN:COREY LANE CO ID:9010807249 PPD | $ | 18,629 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/12/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 12,366 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/12/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 10,705 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/12/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 10,398 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/12/2019 | Square Inc DES:190312P2 ID:L206426315331 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 784 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/12/2019 | 1996 | $ | (9) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/12/2019 | 2729 | $ | (96) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/12/2019 | 2692 | $ | (198) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/12/2019 | 2614 | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/12/2019 | 2405* | $ | (256) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/12/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (275) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/12/2019 | 2668* | $ | (301) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/12/2019 | 2693 | $ | (337) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/12/2019 | 2676 | $ | (379) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/12/2019 | 2690 | $ | (379) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/12/2019 | 2626 | $ | (440) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/12/2019 | 2670 | $ | (440) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/12/2019 | Arctic Glacier U DES:ePay ID: INDN:Willasburg CO ID:1460527958 PPD | $ | (478) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/12/2019 | 2654* | $ | (486) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/12/2019 | 2656 | $ | (625) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/12/2019 | MICROS RETAIL SY DES:ACH Debit ID:5211883578 INDN:Williamsburg Hotel CO ID:9200502236 CCD | $ | (744) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/12/2019 | 2431* | $ | (880) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/12/2019 | 2572* | $ | (904) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/12/2019 | Online Banking payment to CRD 7197 Confirmation# 2540925593 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/12/2019 | 2722 | $ | (1,374) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 2542416783 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/12/2019 | 2634 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/12/2019 | 2655 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/12/2019 | 2584* | $ | (2,699) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 2541506261 | $ | (3,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/12/2019 | 2697* | $ | (3,734) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/12/2019 | NATIONAL GRID NY DES:UTILITYPAY ID:00021027370 INDN:THE WILLIAMSBURG HOTEL CO ID:9177976004 CCD | $ | (4,148) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/12/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (4,943) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/12/2019 | AMERICAN EXPRESS DES:ACH PMT ID:R5204MSP INDN:TOBY MOSKOVITS CO ID:1133133497 PPD | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/12/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (9,090) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/12/2019 | EMPIREMERCHANTS DES:INVOICE(S) ID:4863704 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (19,054) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/11/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 30,676 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/11/2019 | Square Inc DES:190311P2 ID:L206425798220 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 8,834 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/11/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 6,193 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/11/2019 | Square Inc DES:190311P2 ID:L206425798221 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 3,248 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/11/2019 | Eventbrite, INC. DES:EDI PYMNTS ID:3-7685468 INDN:The williamsburg hotel CO ID:2141888467 CCD PMT INFO:RMR*IV*57243324324**1700*1700\ | $ | 1,700 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/11/2019 | Square Inc DES:190311P2 ID:L206425798219 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 1,393 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/11/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/11/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/11/2019 | N/A | $ | (124) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/11/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (172) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/11/2019 | 2659 | $ | (199) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/11/2019 | Online Banking transfer to CHK 2703 Confirmation# 1430546454 | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/11/2019 | 2709 | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/11/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (254) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/11/2019 | 2641 | $ | (259) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/11/2019 | 2713 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/11/2019 | 2695 | $ | (358) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/11/2019 | 2660 | $ | (377) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/11/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (383) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/11/2019 | 2714 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/11/2019 | 2346* | $ | (430) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/11/2019 | 2349* | $ | (430) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/11/2019 | 2612 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/11/2019 | 2718 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/11/2019 | 2720 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/11/2019 | 2694 | $ | (512) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/11/2019 | 2699 | $ | (616) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/11/2019 | 2651* | $ | (622) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/11/2019 | 2712 | $ | (700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/11/2019 | 2707 | $ | (722) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/11/2019 | 2710 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/11/2019 | 2719 | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/11/2019 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1010481-000\ | $ | (975) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/11/2019 | 2666 | $ | (1,136) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/11/2019 | 2663 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/11/2019 | 2678 | $ | (1,504) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/11/2019 | 2708 | $ | (1,508) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/11/2019 | 2716* | $ | (1,800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/11/2019 | 2682 | $ | (1,846) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/11/2019 | 2723 | $ | (2,308) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 1534073169 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 2131568252 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/11/2019 | 2684 | $ | (2,754) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/11/2019 | WIRE TYPE:WIRE OUT DATE:190311 TIME:1351 ET TRN:2019031100389329 SERVICE REF:009685 BNF:PUREHD LLC ID:8250422496 BNF BK:TD BANK, NA ID:211370545 PMT DET:257472698 THE WILLIAMSBURG HO TEL | $ | (4,020) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/11/2019 | WIRE TYPE:BOOK OUT DATE:190311 TIME:1339 ET TRN:2019031100384616 RELATED REF:257471112 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:THE WI LLIAMSBURG HOTEL | $ | (11,150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/11/2019 | NYS DTF BILL PYT DES:Tax Paymnt ID:000000040746561 INDN:M62132808370319 CO ID:EXXXXXXXXX CCD | $ | (15,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/8/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 19,091 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/8/2019 | Online Banking transfer from CHK 4102 Confirmation# 2407592662 | $ | 15,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/8/2019 | Online Banking transfer from CHK 4102 Confirmation# 3307644691 | $ | 8,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/8/2019 | WIRE TYPE:WIRE IN DATE: 190308 TIME:1531 ET TRN:2019030800394225 SEQ:2019030800007553/003150 ORIG:CORIDA TOURING, INC. ID:127736014 SND BK:CITY NATIONAL BANK ID:122016066 PMT DET:14870381 ACCT MATTHIAS NUYTTEN GROUP CHARLOTTE GAINSBOURG STAY P | $ | 7,380 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/8/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 4,515 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/8/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/8/2019 | 2633 | $ | (86) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/8/2019 | 2599* | $ | (149) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/8/2019 | 2657 | $ | (320) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/8/2019 | 2230* | $ | (375) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/8/2019 | 2461* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/8/2019 | 2649 | $ | (780) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/8/2019 | SWS of America DES:CORP PMT ID:450000000494013 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (856) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/8/2019 | 2702* | $ | (1,057) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/8/2019 | SWS of America DES:CORP PMT ID:450000000494048 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (1,303) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/8/2019 | 2705* | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/8/2019 | 2700 | $ | (1,850) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/8/2019 | AMERICAN EXPRESS DES:ACH PMT ID:R5202MSP INDN:TOBY MOSKOVITS CO ID:1133133497 PPD | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/8/2019 | SWS of America DES:CORP PMT ID:450000000493991 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (4,395) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 2107595173 | $ | (8,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/8/2019 | 2706 | $ | (8,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 1207528534 | $ | (15,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/7/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 7,740 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/7/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,208 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/7/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 702 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/7/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (85) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/7/2019 | Online Banking transfer to CHK 4102 Confirmation# 3197833685 | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/7/2019 | 2510* | $ | (157) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/7/2019 | 2630 | $ | (412) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/7/2019 | 2580* | $ | (454) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/7/2019 | 2635 | $ | (835) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/7/2019 | Online Banking transfer to CHK 4102 Confirmation# 3198088338 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/7/2019 | 2647 | $ | (1,479) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/7/2019 | 2551 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/7/2019 | 2369* | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/7/2019 | 2402* | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/7/2019 | 2550* | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/7/2019 | Online Banking transfer to CHK 4102 Confirmation# 1297805288 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/7/2019 | Online Banking transfer to CHK 4102 Confirmation# 2598958637 | $ | (7,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/7/2019 | Online Banking transfer to CHK 4102 Confirmation# 3598704336 | $ | (7,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/7/2019 | Online Banking transfer to CHK 4102 Confirmation# 1599511680 | $ | (50,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/7/2019 | Online Banking transfer to CHK 2703 Confirmation# 2399491410 | $ | (122,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/6/2019 | WIRE TYPE:WIRE IN DATE: 190306 TIME:1447 ET TRN:2019030600361689 SEQ:190306023943/002520 ORIG:SYNERGY PRODUCTIONS LLC ID:XXXXXXXXX97101 SND BK:US BANK, NA ID:081000210 PMT DET:1903060239 43 GOOGLE US CREATOR SUMMIT PAYMENT | $ | 169,003 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/6/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 26,018 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/6/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 909 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/6/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/6/2019 | BANK OF AMERICA BUSINESS CARD Bill Payment | $ | (90) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/6/2019 | 2642 | $ | (169) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/6/2019 | 2636 | $ | (236) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/6/2019 | 2516* | $ | (258) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/6/2019 | CRATEBARREL CC DES:CRATE EPAY ID:1817835271 INDN:6045882002745128 CO ID:9069872103 WEB | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/6/2019 | CRATEBARREL CC DES:CRATE EPAY ID:1817849359 INDN:6045882002615388 CO ID:9069872103 WEB | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/6/2019 | 2520* | $ | (603) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/6/2019 | 2646 | $ | (970) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/6/2019 | 2645 | $ | (1,269) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/6/2019 | Online Banking transfer to CHK 4102 Confirmation# 1288134037 | $ | (1,300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/6/2019 | 2648 | $ | (1,400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/6/2019 | Online Banking transfer to CHK 4102 Confirmation# 3292427583 | $ | (3,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/6/2019 | 2591 | $ | (3,622) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/6/2019 | 2623 | $ | (4,048) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/6/2019 | EMPLOYERS EAC E DES:8886826671 ID:814351496452 INDN:POLICYHOLDER THE WILLI CO ID:4610477370 CCD | $ | (6,037) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/5/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 28,736 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/5/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 28,346 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/5/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 28,111 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/5/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 13,022 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/5/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 12,939 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/5/2019 | Square Inc DES:190305P2 ID:L206424286553 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 6,126 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/5/2019 | WIRE TYPE:INTL IN DATE:190305 TIME:0525 ET TRN:2019030500192208 SEQ:GBH05039HE5W4MGW/374035 ORIG:LUCKY GENERALS LIMITED ID:40051577592149 ORIG BK:HSBC BANK PLC ID:MIDLGB22 PMT DET:/INV/700 81 | $ | 2,842 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/5/2019 | | $ | 1,074 |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:INTL IN DATE:190305 TIME:0530 ET TRN:2019030500192249 SEQ:GBH05039AP5W4MO0/374043 ORIG:LUCKY GENERALS LIMITED ID:40051577592149 ORIG BK:HSBC BANK PLC ID:MIDLGB22 PMT DET: $25.00 FEE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/5/2019 | DEDUCT/INV/70082 | $ | 504 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/5/2019 | Bus Adv Rel Rwds-Intl Wire Fee Waiver of $16 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/5/2019 | Bus Adv Rel Rwds-Intl Wire Fee Waiver of $16 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/5/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/5/2019 | PAYMENTECH DES:FEE ID:6085113 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/5/2019 | 2459* | $ | (34) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/5/2019 | 2603 | $ | (92) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/5/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (103) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/5/2019 | 2553* | $ | (188) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/5/2019 | 2282* | $ | (198) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/5/2019 | 2597* | $ | (205) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/5/2019 | 2107* | $ | (229) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/5/2019 | 2625* | $ | (272) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/5/2019 | 2223* | $ | (272) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/5/2019 | 2621 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/5/2019 | 2359* | $ | (369) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/5/2019 | 2407* | $ | (386) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/5/2019 | 2071* | $ | (396) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/5/2019 | 2344* | $ | (430) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/5/2019 | 2619 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/5/2019 | 2627 | $ | (489) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/5/2019 | 2145* | $ | (728) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/5/2019 | 2638* | $ | (832) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/5/2019 | 2644 | $ | (968) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/5/2019 | 2628 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/5/2019 | 2639 | $ | (1,025) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/5/2019 | 2629 | $ | (1,138) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/5/2019 | 2643 | $ | (1,299) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 2281609990 | $ | (1,600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 3582243850 | $ | (1,600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/5/2019 | TAMBOURINE DES:9549752220 ID:M61587580534 INDN:THE WILLIAMSBURG HOTEL CO ID:1911718107 PPD | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/5/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W9072 INDN:TOBY MOSKOVITS CO ID:1133133497 WEB | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/5/2019 | TRAVELCLICK EFT DES:PAYMENT CK ID:1672907 INDN:THE WILLIAMSBURG HOTEL CO ID:1364300213 CCD | $ | (6,141) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/5/2019 | PAYMENTECH DES:FEE ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (6,237) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/5/2019 | PAYMENTECH DES:FEE ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (17,956) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 2380336143 | $ | (34,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/4/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 34,880 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/4/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 7,582 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/4/2019 | Square Inc DES:190304P2 ID:L206423981574 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 7,321 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/4/2019 | Counter Credit | $ | 4,478 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/4/2019 | Square Inc DES:190304P2 ID:L206423981572 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 4,446 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/4/2019 | Square Inc DES:190304P2 ID:L206423981573 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 2,841 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/4/2019 | Counter Credit | $ | 650 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/4/2019 | 2587* | $ | (28) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/4/2019 | 2324* | $ | (124) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/4/2019 | 2543* | $ | (132) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/4/2019 | MERCHANT SERVICE DES:MERCH FEE ID:32129 INDN:THE WILLIAMSBURG HOTEL CO ID:1841010148 CCD | $ | (159) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/4/2019 | VERIZON DES:PAYMENTREC ID:7183840614703 INDN:96 WYTHE ACQUISITIONL CO ID:9783397101 TEL | $ | (181) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/4/2019 | 2418* | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/4/2019 | 2604 | $ | (246) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/4/2019 | 2608 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/4/2019 | 2615 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/4/2019 | 2622 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/4/2019 | 2607 | $ | (350) |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/4/2019 | 2609 | | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/4/2019 | 2616 | | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/4/2019 | 2620 | | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/4/2019 | 2617 | | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/4/2019 | 2640 | | $ | (503) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/4/2019 | 2545* | | $ | (510) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/4/2019 | 2602 | | $ | (527) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/4/2019 | Phase Three Capi DES:SIGONFILE ID:M6LYGB INDN:The Williamsburg Hotel CO ID:9000360078 CCD | | $ | (536) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/4/2019 | 2613 | | $ | (732) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/4/2019 | 2489* | | $ | (780) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/4/2019 | 2605 | | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/4/2019 | 2380* | | $ | (860) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/4/2019 | Online Banking transfer to CHK 4102 Confirmation# 7364149588 | | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/4/2019 | 2611 | | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/4/2019 | Online Banking transfer to CHK 4102 Confirmation# 2371882457 | | $ | (1,360) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/4/2019 | 2593* | | $ | (1,974) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/4/2019 | 2632 | | $ | (2,060) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/4/2019 | Online Banking transfer to CHK 4102 Confirmation# 3274397694 | | $ | (2,083) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/4/2019 | 2590* | | $ | (2,104) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/4/2019 | 2595 | | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/4/2019 | 2631 | | $ | (2,580) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/4/2019 | Online Banking transfer to CHK 4102 Confirmation# 3574081002 | | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/4/2019 | Online Banking transfer to CHK 4102 Confirmation# 3371740996 | | $ | (18,900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/1/2019 | WIRE TYPE:WIRE IN DATE: 190301 TIME:1234 ET TRN:2019030100372503 SEQ:060509110/382899 ORIG:CLEARLEFT LIMITED ID:40206980013838 SND BK:HS BC BANK USA, NA ID:0108 PMT DET:RBD01039925JXNUO | | $ | 41,413 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/1/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | 26,130 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/1/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | 5,564 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 3/1/2019 | Square Inc DES:190301P2 ID:L206423364668 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | | $ | 151 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/1/2019 | Bus Adv Rel Rwds-Intl Wire Fee Waiver of $45 | | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/1/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 3/1/2019 | Cash Deposit Processing | | $ | (41) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/1/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | (92) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/1/2019 | 2588 | | $ | (109) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/1/2019 | 2392* | | $ | (178) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/1/2019 | 2600 | | $ | (320) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/1/2019 | Online Banking transfer to CHK 4102 Confirmation# 5247065926 | | $ | (550) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/1/2019 | Online Banking transfer to CHK 4102 Confirmation# 6244753159 | | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/1/2019 | 2601 | | $ | (685) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/1/2019 | 2610 | | $ | (700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/1/2019 | Online Banking transfer to CHK 5758 Confirmation# 6445755494 | | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/1/2019 | 2618 | | $ | (850) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/1/2019 | 2594 | | $ | (1,850) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/1/2019 | 2467* | | $ | (5,857) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/1/2019 | SWS of America DES:CORP PMT:450000000492353 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | | $ | (6,310) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 3/1/2019 | 2463* | | $ | (6,799) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/1/2019 | WIRE TYPE:INTL OUT DATE:190301 TIME:1157 ET TRN:2019030100354302 RELATED REF:256495640 BNF:VANITY GROUP ASIA LIMITED ID:801422403838 BNF BK:HONGKONG AND SHANGHAI B ID:HSBCHKHHHKH PMT DET:THE WILLIAMSBURG HOTEL POP OPERATING EXPEN | | $ | (8,565) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/1/2019 | Online Banking transfer to CHK 4102 Confirmation# 7445994011 | | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 3/1/2019 | Online Banking transfer to CHK 4102 Confirmation# 6346612080 | | $ | (28,245) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/28/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | 38,345 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/28/2019 | Online Banking transfer from CHK 4102 Confirmation# 6440115145 | | $ | 34,500 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/28/2019 | Online Banking transfer from CHK 4102 Confirmation# 5440122440 | | $ | 2,500 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/28/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,080 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/28/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/28/2019 | Bus Adv Rel Rwds-Intl Wire Fee Waiver of $45 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/28/2019 | 2522 | $ | (76) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/28/2019 | 2574 | $ | (103) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/28/2019 | 2586 | $ | (143) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/28/2019 | Opentable DES:PAYMENTS ID:MNT000002516843 INDN:HARVEY@THEWILLIAMSBURG CO ID:9943374049 CCD PMT INFO:NTE*ZZZ*FS810743\ | $ | (162) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/28/2019 | 2272* | $ | (180) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/28/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/28/2019 | 2239* | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/28/2019 | 2501 | $ | (367) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/28/2019 | 2503 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/28/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (405) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/28/2019 | 2377 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/28/2019 | 2573* | $ | (572) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/28/2019 | TRIPADVISOR DES:ADVERTSING ID:2095077 INDN:THE WILLIAMSBURG *HOTE CO ID:0000201866 CCD | $ | (653) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/28/2019 | 2500 | $ | (910) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/28/2019 | WINDSTREAM DES:WSC ACH ID:000000276317755 INDN:HOTEL 96 WYTHE ACQUISI CO ID:1203767982 CCD | $ | (3,956) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/28/2019 | WIRE TYPE:INTL OUT DATE:190228 TIME:1115 ET TRN:2019022800369743 RELATED REF:256359420 BNF:VANITY GROUP ASIA LIMITED ID:801422403838 BNF BK:HONGKONG AND SHANGHAI B ID:HSBCHKHHHKH PMT DET:THE WILLIAMSBURG HOTEL POP OPERATING EXPEN | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/28/2019 | Online Banking transfer to CHK 2703 Confirmation# 5440142172 | $ | (109,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/27/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,341 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/27/2019 | Square Inc DES:190227P2 ID:1206422705899 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 23 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/27/2019 | 2585* | $ | (63) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/27/2019 | 2581* | $ | (199) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/27/2019 | 2564 | $ | (846) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/27/2019 | 2570 | $ | (1,003) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/27/2019 | 2577 | $ | (2,007) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/27/2019 | 2563 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/27/2019 | 2552* | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/27/2019 | 2032* | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/27/2019 | OXFORD HEALTH 2 DES:EBPP PMT ID:0xford INDN:The Williamsburg Hotel CO ID:1222797560 CCD | $ | (4,206) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/27/2019 | OXFORD HEALTH 2 DES:EBPP PMT ID:0xford INDN:The Williamsburg Hotel CO ID:1222797560 CCD | $ | (5,781) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/26/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 50,751 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/26/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 27,339 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/26/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 19,321 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/26/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 18,743 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/26/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 13,591 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/26/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 8,500 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/26/2019 | Square Inc DES:190226P2 ID:1206422464694 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 2,593 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/26/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (54) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/26/2019 | 2519 | $ | (98) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/26/2019 | 2565 | $ | (128) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/26/2019 | 2533 | $ | (190) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/26/2019 | 2383 | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/26/2019 | 2576 | $ | (210) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/26/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (219) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/26/2019 | 2498 | $ | (247) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/26/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (371) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/26/2019 | 2490* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/26/2019 | 2562* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/26/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (682) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/26/2019 | 2566 | $ | (1,245) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/26/2019 | 2549* | $ | (1,532) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/26/2019 | 2582 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/26/2019 | Online Banking transfer to CHK 7358 Confirmation# 6418850031 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/26/2019 | 2546* | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/26/2019 | Online Banking transfer to CHK 4102 Confirmation# 6422656876 | $ | (5,978) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/26/2019 | Online Banking transfer to CHK 4102 Confirmation# 6419673503 | $ | (20,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/26/2019 | Online Banking transfer to CHK 4102 Confirmation# 6419650967 | $ | (50,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/25/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 18,846 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/25/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 6,351 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/25/2019 | Square Inc DES:190225P2 ID:L206422177813 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 5,307 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/25/2019 | Counter Credit | $ | 2,293 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/25/2019 | Counter Credit | $ | 342 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/25/2019 | Square Inc DES:190225P2 ID:L206422177814 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 228 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/25/2019 | 2525 | $ | (14) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/25/2019 | 2524 | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/25/2019 | 1291 | $ | (49) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/25/2019 | 2442 | $ | (53) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/25/2019 | 2432* | $ | (81) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/25/2019 | 2571 | $ | (118) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/25/2019 | 2532* | $ | (184) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/25/2019 | 2449* | $ | (240) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/25/2019 | 2417 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/25/2019 | 2484 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/25/2019 | 2557 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/25/2019 | 2559* | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/25/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (334) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/25/2019 | 2555 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/25/2019 | Online Banking transfer to CHK 2703 Confirmation# 5510174622 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/25/2019 | 2556 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/25/2019 | 2575 | $ | (984) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/25/2019 | 2560 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/25/2019 | 2583 | $ | (1,028) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/25/2019 | 2430 | $ | (1,090) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/25/2019 | 2579 | $ | (1,244) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/25/2019 | Online Banking transfer to CHK 4102 Confirmation# 7510971225 | $ | (1,250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/25/2019 | 2568* | $ | (1,607) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/25/2019 | 2578 | $ | (2,540) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/25/2019 | 2569 | $ | (4,491) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/25/2019 | 2466 | $ | (4,624) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/22/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 20,311 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/22/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 3,768 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/22/2019 | 2540 | $ | (98) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/22/2019 | 2537 | $ | (111) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/22/2019 | 2529* | $ | (113) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/22/2019 | 2539* | $ | (124) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/22/2019 | 2321* | $ | (124) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/22/2019 | 2554* | $ | (320) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/22/2019 | 2521* | $ | (328) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/22/2019 | 2505 | $ | (446) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/22/2019 | 2515 | $ | (498) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/22/2019 | 2504 | $ | (544) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/22/2019 | Online Banking transfer to CHK 5758 Confirmation# 5584862857 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/22/2019 | Online Banking transfer to CHK 4102 Confirmation# 6584866220 | $ | (1,360) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/22/2019 | Online Banking transfer to CHK 4102 Confirmation# 7185160740 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/22/2019 | Online Banking transfer to CHK 4102 Confirmation# 6285165616 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/22/2019 | SWS of America DES:CORP PMT ID:450000000490567 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (3,098) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/21/2019 | Online Banking transfer from CHK 4102 Confirmation# 5280670166 | $ | 50,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/21/2019 | Online Banking transfer from CHK 4102 Confirmation# 7180659654 | $ | 23,500 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/21/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 3,903 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/21/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,816 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/21/2019 | Online Banking transfer from CHK 4102 Confirmation# 6380664781 | $ | 2,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/21/2019 | 2527* | $ | (41) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/21/2019 | 2536* | $ | (85) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/21/2019 | BKOFAMERICA ATM 02/21 #000002524 WITHDRWL 266 BROADWAY-WIL BROOKLYN NY | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/21/2019 | 2502 | $ | (303) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/21/2019 | 2413 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/21/2019 | 2481* | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/21/2019 | 2474 | $ | (540) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/21/2019 | The Winebow Grp DES:2014450620 ID:54690463 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (577) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/21/2019 | 2544* | $ | (760) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/21/2019 | Online Banking transfer to CHK 5758 Confirmation# 6576055585 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/21/2019 | 2512 | $ | (1,072) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/21/2019 | Online Banking transfer to CHK 4102 Confirmation# 7177728785 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/21/2019 | The Winebow Grp DES:2014450620 ID:54690369 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (2,674) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/21/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (2,900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/21/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (12,390) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/21/2019 | Online Banking transfer to CHK 2703 Confirmation# 6280679483 | $ | (122,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/20/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 36,329 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/20/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 10,085 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/20/2019 | WIRE TYPE:WIRE IN DATE: 190220 TIME:1253 ET TRN:2019022000368450 SEQ:4697100051ES/017618 ORIG:FLEA HOLDINGS LLC ID:922846381 SND BK:JPMORGA N CHASE BANK, NA ID:021000021 PMT DET:BMG OF 19/02 /20 BROOKLYN FLEA SECURITY DEPOSIT THE WILLIAMSBUR | $ | 5,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/20/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/20/2019 | 2530 | $ | (26) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/20/2019 | 2542 | $ | (59) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/20/2019 | 2541 | $ | (111) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/20/2019 | 2493 | $ | (224) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/20/2019 | 2513 | $ | (328) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/20/2019 | Intuit DES:QuickBooks ID:7293368 INDN:THE WILLIAMSBURG *HOTE CO ID:0000756346 CCD | $ | (365) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/20/2019 | 2506 | $ | (713) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/20/2019 | Online Banking transfer to CHK 4102 Confirmation# 5168075600 | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/20/2019 | Online Banking transfer to CHK 4102 Confirmation# 5369220520 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/20/2019 | 2509 | $ | (2,715) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/20/2019 | 2492 | $ | (3,551) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/20/2019 | 2511* | $ | (4,280) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/20/2019 | 2496 | $ | (4,585) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/20/2019 | Online Banking transfer to CHK 4102 Confirmation# 5367893708 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/20/2019 | CON ED OF NY DES:INTELL CK ID:622010002602008 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (22,176) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/19/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 29,602 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/19/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 26,807 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/19/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 21,596 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/19/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 17,374 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/19/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 14,711 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/19/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 11,477 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/19/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 11,310 |

| | | | | |
|---|---|---|---|---:|
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/19/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 8,924 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/19/2019 | Square Inc DES:190218P2 ID:L206420538803 INDN:The Williamsburg Hotel Co ID:9424300002 PPD | $ 5,917 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/19/2019 | Counter Credit | $ 4,080 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/19/2019 | WIRE TYPE:BOOK IN DATE:190219 TIME:1007 ET TRN:2019021900523616 SNDR REF:77018 ORIG:OSI MAIN ID:483030523077 PMT DET:190224ECON 1 90224ECON OA002786450 /ACC/ | $ 2,882 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/19/2019 | Square Inc DES:190219P2 ID:L206420844521 INDN:The Williamsburg Hotel Co ID:9424300002 PPD | $ 2,681 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/19/2019 | Counter Credit | $ 1,872 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/19/2019 | Counter Credit | $ 815 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/19/2019 | Square Inc DES:190218P2 ID:L206420538804 INDN:The Williamsburg Hotel Co ID:9424300002 PPD | $ 135 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/19/2019 | Pulsd Inc. DES:BILL PMT ID:483060784831 INDN:COREY LANE CO ID:9010807249 PPD | $ 1 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/19/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/19/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/19/2019 | CON ED OF NY DES:INTELL CK ID:622010002603006 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ (32) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/19/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (64) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2019 | 2499 | $ (119) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2019 | 2523 | $ (131) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2019 | 2477 | $ (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/19/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (279) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2019 | 2534 | $ (284) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2019 | 2485 | $ (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2019 | 2483 | $ (327) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2019 | 2409 | $ (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2019 | 2436 | $ (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2019 | 2476 | $ (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2019 | 2482 | $ (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/19/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (405) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2019 | 2491 | $ (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2019 | 2447 | $ (491) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/19/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (525) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/19/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (541) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/19/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (573) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/19/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (584) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2019 | 2508 | $ (604) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2019 | 2416 | $ (650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2019 | 2487* | $ (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2019 | 2444 | $ (759) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/19/2019 | Online Banking transfer to CHK 5758 Confirmation# 6350350095 | $ (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2019 | 2478 | $ (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2019 | 2291* | $ (950) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/19/2019 | EXPEDIA, INC. DES:53422_8359 ID:127000157108 INDN:THE WILLIAMSBURG HOTEL CO ID:4911996083 CCD PMT INFO:RMR*IK*1940045960\REF*EM**127000157108\ | $ (998) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2019 | 2514 | $ (1,024) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2019 | 2497 | $ (1,024) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2019 | 2470 | $ (1,331) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2019 | 2465 | $ (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2019 | 2507 | $ (2,060) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2019 | 2472* | $ (2,308) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2019 | 2473 | $ (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2019 | 2518* | $ (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/19/2019 | 2495* | $ (3,523) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/19/2019 | SWS of America DES:CORP PMT ID:450000000489634 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ (5,929) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/19/2019 | WIRE TYPE:BOOK OUT DATE:190219 TIME:1549 ET TRN:2019021900672631 RELATED REF:255537922 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:THE WI LLIAMSBURG HOTEL 1911599 | $ (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/19/2019 | Online Banking transfer to CHK 4102 Confirmation# 7459426644 | $ (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/19/2019 | Online Banking transfer to CHK 4102 Confirmation# 5260090365 | $ (11,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/19/2019 | Online Banking transfer to CHK 4102 Confirmation# 6459445689 | $ | (18,950) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/19/2019 | Online Banking transfer to CHK 4102 Confirmation# 6459420619 | $ | (20,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/15/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 9,203 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/15/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 3,687 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/15/2019 | Online Banking transfer from CHK 4102 Confirmation# 2325217837 | $ | 2,800 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/15/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/15/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/15/2019 | PAYMENTECH DES:RETRY PYMT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (23) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/15/2019 | PAYMENTECH DES:RETRY PYMT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (29) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/15/2019 | PAYMENTECH DES:RETRY PYMT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (43) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/15/2019 | PAYMENTECH DES:RETRY PYMT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (45) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/15/2019 | PAYMENTECH DES:RETRY PYMT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (58) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/15/2019 | PAYMENTECH DES:RETRY PYMT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (123) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/15/2019 | Union Beer Distr DES:PR10435169 ID:PR1288806 INDN:Williamsburg Hotel CO ID:2202646029 CCD | $ | (241) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/15/2019 | Online Banking Transfer Conf# 04e876c31; Bonito Holdings LLC | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/15/2019 | 2475 | $ | (320) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/15/2019 | 2469* | $ | (601) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/15/2019 | Online Banking transfer to CHK 4102 Confirmation# 2324899453 | $ | (2,620) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/15/2019 | Online Banking transfer to CHK 2703 Confirmation# 3423799054 | $ | (117,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/14/2019 | Online Banking transfer from CHK 4102 Confirmation# 3519083409 | $ | 30,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/14/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 9,170 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/14/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,542 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/14/2019 | 2423 | $ | (150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/14/2019 | 2437 | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/14/2019 | SEVENROOMS INC. DES:ACH Debit ID:5209922903 INDN:The Williamsburg Hotel CO ID:9200502236 CCD | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/14/2019 | 2450 | $ | (580) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/14/2019 | 2464* | $ | (1,050) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/14/2019 | SWS of America DES:CORP PMT TO:450000000488527 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (6,799) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/13/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 18,055 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/13/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,275 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/13/2019 | 2410 | $ | (44) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/13/2019 | 2439 | $ | (82) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/13/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (173) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/13/2019 | 2452* | $ | (196) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/13/2019 | 2135* | $ | (199) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/13/2019 | 2445 | $ | (237) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/13/2019 | 2440 | $ | (248) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/13/2019 | 2340 | $ | (430) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/13/2019 | 2446 | $ | (724) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/13/2019 | 2080* | $ | (1,012) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/13/2019 | 2460* | $ | (1,336) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/13/2019 | 2398 | $ | (1,534) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/13/2019 | 2441 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/13/2019 | 2397 | $ | (4,765) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/13/2019 | Customer Withdrawal Image | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/12/2019 | WIRE TYPE:BOOK IN DATE:190212 TIME:1223 ET TRN:2019021200293489 SNDR REF:76914 ORIG:OSI MAIN ID:483030523077 PMT DET:2419 2419 OA 00278645O /ACC/ | $ | 13,048 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/12/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 25,211 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/12/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 23,845 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/12/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 23,665 |

| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/12/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 18,771 |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/12/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 13,936 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/12/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 12,033 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/12/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 02-11) | $ | 1,861 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/12/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 02-11) | $ | 853 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/12/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 02-11) | $ | 447 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/12/2019 | RETURN OF POSTED CHECK/ ITEM (RECEIVED ON 02-11) | $ | 196 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/12/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 02-11) | $ | 123 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/12/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 02-11) | $ | 58 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/12/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 02-11) | $ | 45 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/12/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 02-11) | $ | 43 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/12/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 02-11) | $ | 29 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/12/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 02-11) | $ | 23 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/12/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/12/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/12/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/12/2019 | 2454 | $ | (66) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/12/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (82) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/12/2019 | 2455 | $ | (115) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/12/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (334) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/12/2019 | 2373* | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/12/2019 | 2422 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/12/2019 | 2456 | $ | (452) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/12/2019 | Arctic Glacier U DES:ePay ID: INDN:Wilasburg CO ID:1460527958 PPD | $ | (478) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/12/2019 | 2087* | $ | (618) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/12/2019 | MICROS RETAIL SY DES:ACH Debit ID:5209848931 INDN:Williamsburg Hotel CO ID:9200502236 CCD | $ | (744) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/12/2019 | 2302 | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/12/2019 | TRAVELCLICK EFT DES:PAYMENT CK ID:INVO0295388 INDN:THE WILLIAMSBURG HOTEL CO ID:1364300213 CCD | $ | (925) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/12/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (929) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/12/2019 | 2457 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/12/2019 | 2411 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 3201224206 | $ | (4,300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 3599518768 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/12/2019 | WIRE TYPE:WIRE OUT DATE:190212 TIME:1315 ET TRN:2019021200311360 SERVICE REF:007707 BNF:SCIENTIFIC FIRE PREVENTION ID:2000104733 BNF BK:CROSS RIVER BANK ID:021214273 PMT DET:25498 2236 THE WILLIAMSBURG HOTEL | $ | (5,534) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 3298350668 | $ | (8,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 1198359468 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/11/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 31,908 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/11/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 4,385 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/11/2019 | Counter Credit | $ | 2,283 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/11/2019 | Counter Credit | $ | 585 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/11/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (23) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/11/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 02-11 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/11/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 02-11 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/11/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 02-11 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/11/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 02-11 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/11/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 02-11 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/11/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 02-11 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/11/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 02-11 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/11/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 02-11 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/11/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (43) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/11/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (45) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/11/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (58) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/11/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (75) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/11/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (123) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2019 | 2226* | $ | (180) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2019 | 2452* | $ | (196) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2019 | 2220* | $ | (272) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2019 | 2415 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/11/2019 | Online Banking transfer to CHK 2703 Confirmation# 1389237770 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2019 | 2408* | $ | (320) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2019 | 2429 | $ | (373) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2019 | 2406* | $ | (405) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2019 | 1719* | $ | (413) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2019 | 2350* | $ | (430) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/11/2019 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1010481-000\ | $ | (447) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2019 | 2414 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2019 | 2301 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2019 | 1993* | $ | (762) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2019 | 2412 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2019 | 2399 | $ | (845) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2019 | 2453 | $ | (853) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2019 | 2400 | $ | (982) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2019 | 2433 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2019 | 2421* | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2019 | 2428 | $ | (1,063) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2019 | 2305* | $ | (1,090) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2019 | 2443 | $ | (1,861) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2019 | 2352* | $ | (2,488) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2019 | 2435 | $ | (2,489) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 3389932176 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2019 | 2404 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2019 | 2216* | $ | (2,673) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2019 | 2438 | $ | (3,771) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/11/2019 | 2427* | $ | (4,160) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 3291578778 | $ | (6,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 1291768767 | $ | (7,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/8/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 49,085 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/8/2019 | WIRE TYPE:WIRE IN DATE: 190208 TIME:0514 ET TRN:2019020800110341 SEQ:5104700038ES/132488 ORIG:CLAUDES LEVY OR DANIELLE ID:790007634065 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:B PL OF 19/02/07 LEVY BATMITZVAH /KINGLETTE LLC | $ | 9,254 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/8/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 3,779 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/8/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/8/2019 | FDNY INSP FEES DES:FPIMS CPSS ID:C 70085811 INDN:TOBY MOSKOVITS CO ID:TXXXXXXXXX CCD | $ | (145) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/8/2019 | 2434 | $ | (199) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/8/2019 | 2374 | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/8/2019 | 2419* | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/8/2019 | 2458 | $ | (1,400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 2365520333 | $ | (2,100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/8/2019 | 2403* | $ | (2,308) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/8/2019 | SWS of America DES:CORP PMT ID:450000000487163 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (4,765) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 3264473294 | $ | (50,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/7/2019 | Online Banking transfer from CHK 4102 Confirmation# 3258956035 | $ | 58,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/7/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 16,667 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/7/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,564 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/7/2019 | Counter Credit | $ | 709 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/7/2019 | Square Inc DES:190207P2 ID:L206417924848 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 18 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/7/2019 | CON ED OF NY DES:INTELL CK ID:622010002607007 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (65) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/7/2019 | CON ED OF NY DES:INTELL CK ID:622010002605001 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (65) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/7/2019 | 1776* | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/7/2019 | 2147* | $ | (270) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/7/2019 | 2287* | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/7/2019 | 2381* | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/7/2019 | 2236* | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/7/2019 | 2386 | $ | (638) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/7/2019 | 2221 | $ | (720) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/7/2019 | 2300* | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/7/2019 | NATIONAL GRID NY DES:UTILITYPAY ID:00021011451 INDN:THE WILLIAMSBURG HOTEL CO ID:9177976004 CCD | $ | (1,251) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/7/2019 | Online Banking transfer to CHK 2703 Confirmation# 3558960476 | $ | (121,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/6/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 23,598 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/6/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,080 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (26) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/6/2019 | 1813* | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/6/2019 | 2345* | $ | (358) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/6/2019 | 2396* | $ | (478) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/6/2019 | Online Banking transfer to CHK 5758 Confirmation# 7247167434 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/6/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (845) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/6/2019 | 2353 | $ | (1,247) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/6/2019 | 2363 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/6/2019 | 2364 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/6/2019 | 2365 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/6/2019 | 2366 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/6/2019 | 2367 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/6/2019 | 2368 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/6/2019 | 1890* | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/6/2019 | 1956* | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/6/2019 | Online Banking transfer to CHK 4102 Confirmation# 7448277814 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/6/2019 | 2388 | $ | (2,211) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/6/2019 | Online Banking transfer to CHK 4102 Confirmation# 5347482477 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/6/2019 | 2391 | $ | (2,859) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/6/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (2,875) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/6/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (9,905) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/5/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 33,843 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/5/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 33,764 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/5/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 28,449 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/5/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 18,600 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/5/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 15,712 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/5/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 11,818 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/5/2019 | Square Inc DES:190205P2 ID:L206417477004 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 42 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/5/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/5/2019 | PAYMENTECH DES:FEE ID:6085113 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/5/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (111) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/5/2019 | 2362 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/5/2019 | 2390 | $ | (438) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/5/2019 | 2339* | $ | (482) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/5/2019 | 2376 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/5/2019 | 2387 | $ | (645) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/5/2019 | 2313* | $ | (681) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/5/2019 | TRAVELCLICK EFT DES:PAYMENT CK ID:INVO0288997 INDN:THE WILLIAMSBURG HOTEL CO ID:1364300213 CCD | $ | (925) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/5/2019 | 2384 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/5/2019 | 2389 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/5/2019 | 2310 | $ | (1,444) |

| | | | | | |
|---|---|---|---|---|---|
| | | | TAMBOURINE:9549752220 ID:M61534559458 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/5/2019 | INDN:THE WILLIAMSBURG HOTEL CO ID:1911718107 PPD | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/5/2019 | 2385 | $ | (3,255) |
| | | | WIRE TYPE:WIRE OUT DATE:190205 TIME:1054 ET | | |
| | | | TRN:2019020500219709 SERVICE REF:004809 | | |
| | | | BNF:SCIENTIFIC FIRE PREVENTION ID:2000104733 BNF | | |
| | | | BK:CROSS RIVER BANK ID:021214273 PMT DET:25439 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/5/2019 | 1834 THE WILLIAMSBURG HOTEL | $ | (5,000) |
| | | | PAYMENTECH DES:FEE ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/5/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (5,060) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/5/2019 | 6138162241 | $ | (7,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/5/2019 | 6138075848 | $ | (9,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/5/2019 | 7541065044 | $ | (10,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/5/2019 | 7538261900 | $ | (15,000) |
| | | | PAYMENTECH DES:FEE ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/5/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (15,320) |
| | | | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/4/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 14,101 |
| | | | Square Inc DES:190204P2 ID:L206417266715 INDN:The | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/4/2019 | Williamsburg Hotel CO ID:9424300002 PPD | $ | 4,792 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/4/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 3,802 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/4/2019 | Counter Credit | $ | 2,287 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/4/2019 | Counter Credit | $ | 651 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/4/2019 | 2318* | $ | (131) |
| | | | MERCHANT SERVICE DES:MERCH FEE ID:32129 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/4/2019 | WILLIAMSBURG HOTEL CO ID:1841010148 CCD | $ | (169) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/4/2019 | 2341 | $ | (272) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/4/2019 | 2354 | $ | (273) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/4/2019 | 2347* | $ | (300) |
| | | | CRATEBARREL CC DES:CRATE EPAY ID:1790728583 INDN: | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/4/2019 | 6045882002745128 CO ID:9069872103 WEB | $ | (300) |
| | | | CRATEBARREL CC DES:CRATE EPAY ID:1790729133 INDN: | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/4/2019 | 6045882002615388 CO ID:9069872103 WEB | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/4/2019 | 2296* | $ | (360) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/4/2019 | 2303 | $ | (397) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/4/2019 | 2358 | $ | (441) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/4/2019 | 2382 | $ | (450) |
| | | | Phase Three Capi DES:SIGONFILE ID:MJCMCB INDN:The | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/4/2019 | Williamsburg Hotel CO ID:9000360078 CCD | $ | (536) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/4/2019 | 2361 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/4/2019 | 2378 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/4/2019 | 2371 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/4/2019 | 2355 | $ | (880) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/4/2019 | 2394 | $ | (981) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/4/2019 | 2375 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/4/2019 | 2315* | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/4/2019 | 2357 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/4/2019 | 2393* | $ | (3,326) |
| | | | WINDSTREAM DES:WSC ACH ID:000000275099927 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/4/2019 | INDN:HOTEL 96 WYTHE ACQUISI CO ID:1203767982 CCD | $ | (3,956) |
| | | | OXFORD HEALTH 2 DES:EBPP PMT ID:Oxford INDN:The | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/4/2019 | Williamsburg Hotel CO ID:1222797560 CCD | $ | (4,551) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/4/2019 | 6130450657 | $ | (7,500) |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/1/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 17,614 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/1/2019 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 7,143 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 2/1/2019 | 3404731685 | $ | 5,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 2/1/2019 | Cash Deposit Processing | $ | (6) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/1/2019 | 2256* | $ | (159) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/1/2019 | 2342 | $ | (168) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/1/2019 | 2348 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/1/2019 | 2360* | $ | (320) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/1/2019 | 2242* | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/1/2019 | 2309* | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/1/2019 | 2370* | $ | (1,100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 2/1/2019 | 2356 | $ | (2,308) |
| | | | SWS of America DES:CORP PMT ID:450000000485290 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/1/2019 | INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (2,488) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/1/2019 | Online Banking transfer to CHK 4102 Confirmation# 3104459145 | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 2/1/2019 | Online Banking transfer to CHK 4102 Confirmation# 3304472179 | $ | (6,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/31/2019 | Online Banking transfer from CHK 4102 Confirmation# 1398370800 | $ | 50,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/31/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 14,277 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/31/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,992 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/31/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/31/2019 | 2325* | $ | (129) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/31/2019 | 2327 | $ | (136) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/31/2019 | Opentable DES:PAYMENTS ID:MNT000002493402 INDN:HARVEY@THEWILLIAMSBURG CO ID:9943374049 CCD PMT INFO:NTE*ZZZ*FS810743\ | $ | (162) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/31/2019 | 2234 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/31/2019 | Online Banking transfer to CHK 2703 Confirmation# 2498681812 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/31/2019 | 2312 | $ | (2,028) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/31/2019 | Online Banking transfer to CHK 2703 Confirmation# 2298374018 | $ | (118,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/30/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 16,307 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/30/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,170 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/30/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/30/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/30/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (21) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/30/2019 | BANK OF AMERICA BUSINESS CARD Bill Payment | $ | (55) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/30/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (82) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/30/2019 | 2333* | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/30/2019 | 2322* | $ | (111) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/30/2019 | VERIZON DES:PAYMENTREC ID:7183840614703 INDN:96 WYTHE ACQUISITIONL CO ID:9783397101 TEL | $ | (182) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/30/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (191) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/30/2019 | 2238 | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/30/2019 | 2284 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/30/2019 | 2295 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/30/2019 | 2311* | $ | (429) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/30/2019 | 2182 | $ | (451) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/30/2019 | 2257* | $ | (660) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/30/2019 | 2279* | $ | (712) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/30/2019 | 2343* | $ | (1,479) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/30/2019 | Online Banking transfer to CHK 4102 Confirmation# 3388177498 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/30/2019 | 2314* | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/30/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (2,178) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/30/2019 | WIRE TYPE:WIRE OUT DATE:190130 TIME:0513 ET TRN:2019013000080452 SERVICE REF:002778 BNF:PUREHD LLC ID:8250422496 BNF BK:TD BANK, NA ID:211370545 PMT DET:253705094 THE WILLIAMSBURG HO TEL INV 17861 | $ | (2,233) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/30/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (2,437) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/30/2019 | 2306* | $ | (3,080) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/30/2019 | Online Banking transfer to CHK 4102 Confirmation# 1286603730 | $ | (4,100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/30/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W1594 INDN:TOBY MOSKOVITS CO ID:1133133497 WEB | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/30/2019 | OXFORD HEALTH 2 DES:EBPP PMT ID:Oxford INDN:The Williamshop Hotel Co ID:1222797560 CCD | $ | (5,780) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/30/2019 | WIRE TYPE:BOOK OUT DATE:190130 TIME:1624 ET TRN:2019013000433244 RELATED REF:253782710 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:THE WI LLIAMSBURG HOTEL ACCOM 191159 | $ | (7,775) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/30/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (9,921) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/29/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 27,864 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/29/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 19,799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/29/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 19,674 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/29/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 16,442 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/29/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 10,776 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/29/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 5,483 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/29/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (90) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/29/2019 | 2326 | $ | (145) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/29/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (191) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/29/2019 | 2334 | $ | (322) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/29/2019 | 2289 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/29/2019 | 2112* | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/29/2019 | 2332 | $ | (558) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/29/2019 | 2235 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/29/2019 | 2237* | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/29/2019 | 2286 | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/29/2019 | 2277* | $ | (933) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/29/2019 | SWS of America DES:CORP PMT ID:450000000484308 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (1,045) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/29/2019 | 2275 | $ | (1,246) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/29/2019 | Online Banking transfer to CHK 4102 Confirmation# 3180939323 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/29/2019 | Online Banking transfer to CHK 4102 Confirmation# 2577482892 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/28/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 11,040 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/28/2019 | Counter Credit | $ | 6,396 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/28/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 4,840 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/28/2019 | Counter Credit | $ | 2,004 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/28/2019 | Counter Credit | $ | 1,958 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/28/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (43) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2019 | 2320 | $ | (117) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2019 | 2319* | $ | (148) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2019 | 2316* | $ | (272) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2019 | 2292* | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2019 | 2258 | $ | (307) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2019 | 2333 | $ | (322) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2019 | 2281 | $ | (351) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2019 | 2331 | $ | (376) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2019 | 2328 | $ | (394) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2019 | 2228 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2019 | 2329 | $ | (430) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2019 | 2330 | $ | (430) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2019 | 2337* | $ | (430) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2019 | 2294 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2019 | 2180 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2019 | 2246 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2019 | 2285 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/28/2019 | TRIPADVISOR DES:ADVERTSING ID:5594313 INDN:THE WILLIAMSBURG *HOTE CO ID:0000201866 CCD | $ | (653) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/28/2019 | Online Banking transfer to CHK 2703 Confirmation# 3368437870 | $ | (700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2019 | 1901* | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2019 | 2293 | $ | (860) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2019 | 2317 | $ | (907) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2019 | 2241 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2019 | 2290 | $ | (1,024) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2019 | 2270 | $ | (1,120) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2019 | 2308* | $ | (1,217) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2019 | 2304* | $ | (1,552) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2019 | 2288* | $ | (2,308) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2019 | 2280 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2019 | 2265 | $ | (3,324) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/28/2019 | 2299* | $ | (4,331) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/25/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 25,349 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/25/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 3,132 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/25/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 189 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/25/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 189 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/25/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (18) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/25/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (19) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/25/2019 | 2225 | $ | (120) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/25/2019 | 2323 | $ | (124) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/25/2019 | 2269 | $ | (180) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/25/2019 | 2240* | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/25/2019 | 2214 | $ | (242) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/25/2019 | 2283* | $ | (320) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/25/2019 | 1718* | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/25/2019 | FIRST INSURANCE DES:INSURANCE ID:900-7210453 INDN:The Williamsburg Hotel CO ID:2363437365 WEB | $ | (710) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/25/2019 | Online Banking transfer to CHK 4102 Confirmation# 3144419191 | $ | (18,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/25/2019 | BKOFAMERICA MOBILE 01/25 3707087833 DEPOSIT *MOBILE NY | $ | 5,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/24/2019 | Online Banking transfer from CHK 4102 Confirmation# 2138602135 | $ | 28,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/24/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 19,768 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/24/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 3,022 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/24/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (189) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/24/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (189) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/24/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (189) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/24/2019 | NYC FINANCE DES:PARKING TK ID:201902200104637 INDN:NAME UNKNOWN CO ID:1136400434 WEB | $ | (395) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/24/2019 | 2262 | $ | (523) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/24/2019 | 2227* | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/24/2019 | 2268 | $ | (855) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/24/2019 | 2255 | $ | (873) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/24/2019 | 2261 | $ | (1,266) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/24/2019 | 2249* | $ | (1,300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/24/2019 | 2267 | $ | (3,629) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/24/2019 | Online Banking transfer to CHK 2703 Confirmation# 1538605255 | $ | (28,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/24/2019 | Online Banking transfer to CHK 2703 Confirmation# 2137362815 | $ | (90,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/23/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 10,911 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/23/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,746 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/23/2019 | 2274* | $ | (175) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/23/2019 | 2260 | $ | (224) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/23/2019 | 2244 | $ | (340) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/23/2019 | 2131 | $ | (446) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/23/2019 | 2229 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/23/2019 | Online Banking transfer to CHK 4102 Confirmation# 2229944568 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/23/2019 | 1621* | $ | (744) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/23/2019 | 2250 | $ | (818) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/23/2019 | 2252 | $ | (981) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/23/2019 | 2259 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/23/2019 | 2271 | $ | (2,106) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/23/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (2,335) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/23/2019 | 2253 | $ | (3,527) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/23/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (14,979) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/22/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 21,444 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/22/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 19,281 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/22/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 14,729 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/22/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 14,151 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/22/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 11,573 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/22/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 11,389 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/22/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 5,778 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/22/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 5,350 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/22/2019 | Square Inc DES:190122P2 ID:L206414413263 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 18 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/22/2019 | 2146* | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/22/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (101) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/22/2019 | 1968* | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/22/2019 | 2243* | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/22/2019 | 2222* | $ | (302) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/22/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAN SBURG HOTEL CO ID:1020401225 CCD | $ | (319) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/22/2019 | Intuit DES:QuickBooks ID:6488001 INDN:THE WILLIAMSBURG *HOTE CO ID:0000756346 CCD | $ | (349) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/22/2019 | 2196 | $ | (362) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/22/2019 | 2247 | $ | (373) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/22/2019 | 2231* | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/22/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (702) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/22/2019 | 2056* | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/22/2019 | Online Banking transfer to CHK 5758 Confirmation# 2308392683 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/22/2019 | 2233* | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/22/2019 | 2213 | $ | (940) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/22/2019 | 2266 | $ | (1,034) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/22/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (1,141) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/22/2019 | SANTECINC DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (1,524) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/22/2019 | EXPEDIA, INC. DES:52767_7913 ID:127000148025 INDN:THE WILLIAMSBURG HOTEL CO ID:4911996083 CCD PMT INFO:RMR*IK*1940019784\REF*EM**127000148025\ | $ | (1,647) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/22/2019 | Online Banking transfer to CHK 4102 Confirmation# 2218219646 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/22/2019 | 2245 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/22/2019 | 2264 | $ | (2,625) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/22/2019 | 2254 | $ | (2,998) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/22/2019 | 2263 | $ | (3,090) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/22/2019 | Online Banking transfer to CHK 4102 Confirmation# 1117333731 | $ | (20,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/22/2019 | CON ED OF NY DES:INTELL CK ID:622010002602008 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (24,079) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/18/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 17,287 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/18/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,882 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/18/2019 | Online Banking transfer from CHK 2703 Confirmation# 1482585420 | $ | 1,200 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/18/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (68) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/18/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (118) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/18/2019 | 2125* | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/18/2019 | 2224* | $ | (320) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/18/2019 | 2158 | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/18/2019 | N/A | $ | (1,010) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/18/2019 | 2219 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/18/2019 | 2251 | $ | (2,308) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/18/2019 | The Winebow Grp DES:2014450620 ID:52724785 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (4,781) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/18/2019 | Online Banking transfer to CHK 4102 Confirmation# 3282985077 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/18/2019 | Online Banking transfer to CHK 4102 Confirmation# 3583557230 | $ | (5,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/18/2019 | EMPIREMERCHANTS DES:INVOICE(S) ID:1484162 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (22,369) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/17/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 17,623 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/17/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,335 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/17/2019 | Bus Adv Rel Rwds-Intl Wire Fee Waiver of $45 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/17/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/17/2019 | CON ED OF NY DES:INTELL CK ID:622010002603006 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/17/2019 | 2159 | $ | (76) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/17/2019 | 2201 | $ | (99) |

| | | | | | |
|---|---|---|---|---|---:|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/17/2019 | 1959* | $ | (130) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/17/2019 | 2189 | $ | (315) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/17/2019 | 2207 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/17/2019 | 2211* | $ | (546) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/17/2019 | 2199 | $ | (578) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/17/2019 | 2218* | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/17/2019 | 2157 | $ | (1,100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/17/2019 | Online Banking transfer to CHK 4102 Confirmation# 1377823801 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/17/2019 | 2215 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/17/2019 | 2187 | $ | (3,798) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/17/2019 | WIRE TYPE:INTL OUT DATE:190117 TIME:1309 ET TRN:2019011700346741 RELATED REF:252715294 BNF:VANITY GROUP ASIA LIMITED ID:801422403838 BNF BK:HONGKONG AND SHANGHAI B ID:HSBCHKHHHKH PMT DET:THE WILLIAMSBURG HOTEL POP OPERATING EXPEN | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/17/2019 | WIRE TYPE:BOOK OUT DATE:190117 TIME:1446 ET TRN:2019011700383398 RELATED REF:252724874 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:THE WI LLIAMSBURG HOTEL INV 15335989 | $ | (8,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/17/2019 | SWS of America DES:CORP PMT ID:450000000481822 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (22,813) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/17/2019 | Online Banking transfer to CHK 4102 Confirmation# 3377639316 | $ | (40,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/17/2019 | Online Banking transfer to CHK 2703 Confirmation# 3477666623 | $ | (126,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/16/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 16,368 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/16/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,934 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/16/2019 | 2133 | $ | (27) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/16/2019 | 2144 | $ | (63) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/16/2019 | 2193 | $ | (99) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/16/2019 | 2183 | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/16/2019 | 2212 | $ | (826) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/16/2019 | 2197 | $ | (966) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/16/2019 | 1092 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/16/2019 | 1765 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/16/2019 | 1831 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/16/2019 | 1163* | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/16/2019 | 1332* | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/16/2019 | 1426* | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/16/2019 | 1499* | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/16/2019 | 1566* | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/16/2019 | 1639* | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/16/2019 | 1705* | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/16/2019 | Online Banking transfer to CHK 4102 Confirmation# 1568014021 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/16/2019 | NYS DTF BILL PYT DES:Tax Paymnt ID:000000038785764 INDN:M62131598350119 CO ID:EXXXXXXXXX CCD | $ | (15,584) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/16/2019 | Online Banking transfer to CHK 4102 Confirmation# 1567203976 | $ | (30,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/16/2019 | Online Banking transfer to CHK 4102 Confirmation# 3568545024 | $ | (42,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/15/2019 | WIRE TYPE:WIRE IN DATE: 190115 TIME:1355 ET TRN:2019011500377980 SEQ:190115027301/002814 ORIG:SYNERGY PRODUCTIONS LLC ID:XXXXXXXXXX97101 SND BK:US BANK, NA ID:081000210 PMT DET:1901150273 01 YOUTUBE CREATOR SUMMIT 2019 | $ | 300,050 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/15/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 21,788 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/15/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 19,260 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/15/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 16,651 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/15/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 15,962 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/15/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 13,778 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/15/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 4,035 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/15/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/15/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (49) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/15/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (111) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/15/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (151) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/15/2019 | 2198 | $ | (279) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/15/2019 | 2190 | $ | (354) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/15/2019 | 2121 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/15/2019 | 2184 | $ | (430) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/15/2019 | 2192 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/15/2019 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (775) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/15/2019 | Online Banking transfer to CHK 4102 Confirmation# 3357397386 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/15/2019 | Online Banking transfer to CHK 4102 Confirmation# 1456853400 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/15/2019 | Online Banking transfer to CHK 4102 Confirmation# 2556525566 | $ | (6,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/15/2019 | EMPLOYERS EAC E DES:8886826671 ID:813490560279 INDN:POLICYHOLDER THE WILLI CO ID:4610477370 CCD | $ | (6,032) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/15/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W3506 INDN:TOBY MOSKOVITS CO ID:1133133497 WEB | $ | (8,378) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/14/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 15,524 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/14/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 6,950 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/14/2019 | Square Inc DES:190114P2 ID:L206412549683 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 4,629 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/14/2019 | Counter Credit | $ | 2,488 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/14/2019 | Counter Credit | $ | 2,049 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/14/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (66) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/14/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (208) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/14/2019 | 2191 | $ | (397) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/14/2019 | 2203 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/14/2019 | 2204 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/14/2019 | 2174 | $ | (451) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/14/2019 | SEVENROOMS INC. DES:ACH Debit ID:5208175739 INDN:The Williamsburg Hotel CO ID:9200502236 CCD | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/14/2019 | 2186 | $ | (550) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/14/2019 | 2063* | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/14/2019 | Online Banking transfer to CHK 2703 Confirmation# 2147533345 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/14/2019 | 2126 | $ | (669) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/14/2019 | 2209 | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/14/2019 | 2200 | $ | (768) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/14/2019 | Online Banking transfer to CHK 5758 Confirmation# 2448544728 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/14/2019 | Online Banking transfer to CHK 5758 Confirmation# 3548901312 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/14/2019 | 2206 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/14/2019 | 2208 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/14/2019 | 2202 | $ | (1,379) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/14/2019 | 2205 | $ | (1,400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/14/2019 | 2195 | $ | (1,860) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/14/2019 | 2155 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/14/2019 | Online Banking transfer to CHK 4102 Confirmation# 2348187664 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/14/2019 | 2194 | $ | (2,973) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/14/2019 | 2188 | $ | (3,987) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/14/2019 | 2018* | $ | (5,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/11/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 8,209 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/11/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,749 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/11/2019 | 2166 | $ | (76) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/11/2019 | VERIZON DES:RETRY PYMT ID:7183840614703 INDN:96 WYTHE ACQUISITION L CO ID:9783397101 TEL | $ | (182) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/11/2019 | 2185 | $ | (320) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/11/2019 | 2013* | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/11/2019 | 2130 | $ | (440) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/11/2019 | 2164 | $ | (440) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/11/2019 | Arctic Glacier U DES:ePay ID: INDN:Willasburg CO ID:1460527958 PPD | $ | (478) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/11/2019 | MICROS RETAIL SY DES:ACH Debit ID:5207961882 INDN:Williamsburg Hotel CO ID:9200502236 CCD | $ | (744) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 7222079235 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/11/2019 | Online Banking transfer to CHK 2703 Confirmation# 6521653703 | $ | (1,700) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/10/2019 | Online Banking transfer from CHK 4102 Confirmation# 6215892402 | $ | 75,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/10/2019 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 21,170 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/10/2019 | Online Banking transfer from CHK 4102 Confirmation# 7116478689 | $ | 7,500 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/10/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,226 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/10/2019 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1010481-000\ | $ | (447) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/10/2019 | 2123* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/10/2019 | NYSINSFNDDSBLTY DES:1190000760 ID:XXXXXXXXX INDN:Toby Moskovits CO ID:1911925808 CCD | $ | (579) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/10/2019 | TAMBOURINE DES:9549752220 ID:M61494901203 INDN:THE WILLIAMSBURG HOTEL CO ID:1911718107 PPD | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/10/2019 | WINDSTREAM DES:RETRY PYMT ID:000000273497610 INDN:HOTEL 96 WYTHE ACQUISI CO ID:1203767982 CCD | $ | (3,964) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/10/2019 | Online Banking transfer to CHK 4102 Confirmation# 1414161553 | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/10/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (4,400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/10/2019 | Online Banking transfer to CHK 2703 Confirmation# 7516481473 | $ | (123,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/9/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 8,353 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/9/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 898 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/9/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/9/2019 | 2171 | $ | (108) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/9/2019 | 2150 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/9/2019 | 2137 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/9/2019 | 2084* | $ | (585) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/9/2019 | 2176 | $ | (680) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/9/2019 | 2031 | $ | (1,536) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/9/2019 | Online Banking transfer to CHK 4102 Confirmation# 1205005804 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/9/2019 | NATIONAL GRID NY DES:UTILITYPAY ID:00021027370 INDN:Toby Moskovits CO ID:9177976004 CCD | $ | (8,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/8/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 14,592 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/8/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 12,330 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/8/2019 | Eventbrite, INC. DES:EDI PYMNTS ID:3-7273816 INDN:The Williamsburg Hotel CO ID:2141888467 CCD PMT INFO:RMR*IV*53673661366**11850*11850\ | $ | 11,850 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/8/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 10,897 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/8/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 10,870 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/8/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 01-07) | $ | 6,032 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/8/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 4,513 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/8/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 3,578 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/8/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 01-07) | $ | 579 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/8/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 01-07) | $ | 312 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/8/2019 | 2172 | $ | (82) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/8/2019 | 2162 | $ | (235) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/8/2019 | 2165 | $ | (247) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/8/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (271) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/8/2019 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (279) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/8/2019 | Online Banking Transfer Conf# 7b2d1dc43; JUKEBOT ENTERTAINMENT, INC. | $ | (339) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/8/2019 | 2167 | $ | (472) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/8/2019 | 2129 | $ | (518) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/8/2019 | 2178 | $ | (549) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/8/2019 | 2175 | $ | (816) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/8/2019 | 2169 | $ | (956) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/8/2019 | Online Banking transfer to CHK 5758 Confirmation# 3295459558 | $ | (1,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/8/2019 | 2142 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/8/2019 | 1995* | $ | (1,687) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/8/2019 | 2163 | $ | (2,230) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 3396745436 | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 3396200587 | $ | (6,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/7/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 27,543 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/7/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 01-04) | $ | 4,400 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/7/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 01-04) | $ | 3,964 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/7/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 3,045 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/7/2019 | Counter Credit | $ | 2,024 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/7/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/7/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 01-07 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/7/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 01-07 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/7/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 01-07 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/7/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 01-07 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/7/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 01-07 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/7/2019 | Opentable DES:RETRY PYMT ID:MNTO00002469728 INDN:HARVEY@THEWILLIAMSBURG CO ID:9943374049 CCD PMT INFO:NTE*ZZZ*FS810743\ | $ | (162) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2019 | 2156 | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2019 | 2106 | $ | (266) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2019 | 2011 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2019 | 2152 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2019 | 2114* | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2019 | 2181 | $ | (312) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2019 | 2053* | $ | (375) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2019 | 1666* | $ | (396) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2019 | 2139 | $ | (546) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/7/2019 | NYSINSFNDDSBLTY DES:1190000760 ID:XXXXXXXXX INDN:Toby Moskovits CO ID:1911925808 CCD | $ | (579) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2019 | 2179 | $ | (742) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2019 | 2151 | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2019 | 2149 | $ | (941) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2019 | 2136* | $ | (958) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2019 | 2095 | $ | (1,012) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2019 | 2168 | $ | (1,141) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2019 | 2035* | $ | (1,329) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2019 | 2120 | $ | (1,600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2019 | 2161 | $ | (1,838) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2019 | 2177 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2019 | 2170 | $ | (2,082) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2019 | 2173 | $ | (2,339) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2019 | 2105* | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2019 | 2094* | $ | (2,916) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/7/2019 | Online Banking transfer to CHK 2703 Confirmation# 3286823349 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/7/2019 | 2160 | $ | (4,647) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/7/2019 | EMPLOYERS EAC E DES:8886826671 ID:813310371672 INDN:POLICYHOLDER THE WILLI CO ID:4610477370 CCD | $ | (6,032) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/4/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 21,098 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/4/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 17,239 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/4/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 01-03) | $ | 2,500 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/4/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/4/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 01-04 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/4/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 01-04 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/4/2019 | 2070* | $ | (126) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/4/2019 | Union Beer Distr DES:PR11518655 ID:PR1211586 INDN:Williamsburg Hotel CO ID:2202646029 CCD | $ | (131) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/4/2019 | 2148* | $ | (256) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/4/2019 | CRATEBARREL CC DES:CRATE EPAY ID:1765860181 INDN:6045882002615388 CO ID:9069872103 WEB | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/4/2019 | CRATEBARREL CC DES:CRATE EPAY ID:1765865813 INDN:6045882002745128 CO ID:9069872103 WEB | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/4/2019 | 1764* | $ | (569) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/4/2019 | CHASE CREDIT CRD DES:EPAY ID:3915207678 INDN:YECHIAL LICHTENSTEIN CO ID:5760039224 WEB | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/4/2019 | 2154* | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/4/2019 | NATIONAL GRID NY DES:UTILITYPAY ID:00021011451 INDN:THE WILLIAMSBURG HOTEL CO ID:9177976004 CCD | $ | (1,136) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/4/2019 | 2038* | $ | (1,595) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/4/2019 | 2010* | $ | (1,718) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/4/2019 | 1820* | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/4/2019 | 1908* | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/4/2019 | 1976* | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/4/2019 | 2143 | $ | (2,308) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/4/2019 | 2134 | $ | (2,702) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/4/2019 | 1841* | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/4/2019 | 2064 | $ | (3,174) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/4/2019 | 2138 | $ | (3,397) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/4/2019 | WINDSTREAM DES:WSC ACH ID:000000273497610 INDN:HOTEL 96 WYTHE ACQUISI CO ID:1203767982 CCD | $ | (3,964) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/4/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (4,400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/4/2019 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (10,983) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/3/2019 | Online Banking transfer from CHK 4102 Confirmation# 1256969696 | $ | 47,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/3/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 38,828 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/3/2019 | Counter Credit | $ | 17,853 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/3/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 10,008 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/3/2019 | Counter Credit | $ | 2,213 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/3/2019 | Online Banking transfer from CHK 2703 Confirmation# 2257003917 | $ | 1,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/3/2019 | Counter Credit | $ | 873 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/3/2019 | PAYMENTECH DES:FEE ID:6085113 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 1/3/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 01-03 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/3/2019 | 2004* | $ | (285) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/3/2019 | Phase Three Capi DES:SIGONFILE ID:XQN38B INDN:The Williamsburg Hotel CO ID:9000360078 CCD | $ | (536) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/3/2019 | 2127 | $ | (706) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/3/2019 | 2086* | $ | (720) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/3/2019 | 2043* | $ | (874) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/3/2019 | 2089* | $ | (875) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/3/2019 | 2141 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/3/2019 | 2140 | $ | (1,700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/3/2019 | TAMBOURINE DES:9549752220 ID:M61481028888 INDN:THE WILLIAMSBURG HOTEL CO ID:1911718107 PPD | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/3/2019 | 2020* | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/3/2019 | 2128 | $ | (4,827) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/3/2019 | PAYMENTECH DES:FEE ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (6,700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 2155372542 | $ | (21,100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/3/2019 | PAYMENTECH DES:FEE ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (24,950) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/3/2019 | Online Banking transfer to CHK 2703 Confirmation# 3456974855 | $ | (127,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/2/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 33,204 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/2/2019 | Square Inc DES:190102P2 ID:L206410087036 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 30,837 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/2/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 23,933 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/2/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 19,731 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/2/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 18,857 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/2/2019 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 17,932 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/2/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 14,625 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/2/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 14,252 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/2/2019 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 5,255 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/2/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 12-31) | $ | 1,500 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/2/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 12-31) | $ | 1,200 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/2/2019 | RETURN OF POSTED CHECK/ ITEM (RECEIVED ON 12-31) | $ | 1,200 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/2/2019 | Square Inc DES:190102P2 ID:L210409449840 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 PPD | $ | 530 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/2/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 12-31) | $ | 450 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/2/2019 | RETURN OF POSTED CHECK/ ITEM (RECEIVED ON 12-31) | $ | 300 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/2/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 12-31) | $ | 182 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 1/2/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 12-31) | $ | 162 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/2/2019 | 2090 | $ | (148) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/2/2019 | 2119 | $ | (200) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/2/2019 | MERCHANT SERVICE DES:MERCH FEE ID:32129 INDN:THE WILLIAMSBURG HOTEL CO ID:1841010148 CCD | $ | (212) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/2/2019 | 1708* | $ | (249) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/2/2019 | 1978* | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/2/2019 | 2046* | $ | (359) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/2/2019 | 2110* | $ | (508) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/2/2019 | 2030* | $ | (512) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/2/2019 | 2132 | $ | (527) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/2/2019 | 1830* | $ | (686) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/2/2019 | 2091 | $ | (692) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/2/2019 | Online Banking transfer to CHK 5758 Confirmation# 2347113251 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/2/2019 | 2118* | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 1/2/2019 | 2028* | $ | (1,352) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/2/2019 | Online Banking transfer to CHK 4102 Confirmation# 2347560986 | $ | (2,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/2/2019 | SWS of America DES:CORP PMT ID:450000000477295 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (3,993) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/2/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W0184 INDN:TOBY MOSKOVITS CO ID:1133133497 WEB | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/2/2019 | Online Banking transfer to CHK 4102 Confirmation# 3236172242 | $ | (11,300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 1/2/2019 | Online Banking transfer to CHK 4102 Confirmation# 2145314520 | $ | (65,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/31/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 18,224 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/31/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 5,145 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/31/2018 | Counter Credit | $ | 2,095 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/31/2018 | Counter Credit | $ | 1,108 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/31/2018 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/31/2018 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 12-31 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/31/2018 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 12-31 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/31/2018 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 12-31 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/31/2018 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 12-31 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/31/2018 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 12-31 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/31/2018 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 12-31 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/31/2018 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 12-31 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/31/2018 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 12-31 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/31/2018 | Opentable DES:PAYMENTS ID:MNT000002469728 INDN:HARVEY@THEWILLIAMSBURG CO ID:9943374049 CCD PMT INFO:NTE*ZZZ*FS810743\ | $ | (162) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/31/2018 | VERIZON DES:PAYMENTREC ID:7183840614703 INDN:96 WYTHE ACQUISITIONL CO ID:9783397101 TEL | $ | (182) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/31/2018 | CHECKCARD 1228 TWC*TIME WARNER NYC 718-358-0900 NY 24692168362100052223789 RECURRING CKCD 4899 XXXXXXXXXXXX1195 XXXX XXXX XXXX 1195 | $ | (210) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/31/2018 | 2096* | $ | (237) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/31/2018 | 2040 | $ | (272) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/31/2018 | 2124 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/31/2018 | 1649* | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/31/2018 | 1721* | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/31/2018 | 2085* | $ | (386) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/31/2018 | 2007 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/31/2018 | 2122 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/31/2018 | 2117 | $ | (470) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/31/2018 | 2012* | $ | (540) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/31/2018 | Online Banking transfer to CHK 2703 Confirmation# 1426388560 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/31/2018 | 2108* | $ | (796) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/31/2018 | 2111* | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/31/2018 | 1877* | $ | (855) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/31/2018 | 2103 | $ | (877) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/31/2018 | 2113 | $ | (1,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/31/2018 | 2116 | $ | (1,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/31/2018 | 2073 | $ | (1,250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/31/2018 | 1960* | $ | (1,250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/31/2018 | 2000* | $ | (1,250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/31/2018 | 2115 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/31/2018 | 1230* | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/31/2018 | 2082 | $ | (2,825) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/31/2018 | Online Banking transfer to CHK 4102 Confirmation# 3127238603 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/31/2018 | Online Banking transfer to CHK 4102 Confirmation# 3229028979 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/28/2018 | Online Banking transfer from CHK 4102 Confirmation# 2402423235 | $ | 12,000 |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE IN DATE: 181228 TIME:1147 ET TRN:2018122800305358 SEQ:GO1836222433001/357655 ORIG:OVERSEAS TRAVEL OF FLORID ID:003200250145 SND BK:CITIBANK, N.A. ID:0008 PMT DET:COTTIER PHIL | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/28/2018 | IPPE,COTTIER JULIETTE 64447 18110166 /BNF/OVERSEAS | $ | 5,933 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/28/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 4,486 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/28/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/28/2018 | Square Inc DES:181228P2 ID:L206409435246 INDN:The Williamsburg Hotel CO ID:9424300002 WEB | $ | (62) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/28/2018 | 1913 | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/28/2018 | 2067* | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/28/2018 | 2109 | $ | (320) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/28/2018 | 2097 | $ | (443) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/28/2018 | 2059 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/28/2018 | TRIPADVISOR DES:ADVERTSING ID:1351716 INDN:THE WILLIAMSBURG *HOTE CO ID:0000201866 CCD | $ | (653) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/28/2018 | 2019* | $ | (1,702) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/28/2018 | Online Banking transfer to CHK 4102 Confirmation# 1101700761 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/28/2018 | 2104 | $ | (2,308) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/28/2018 | Online Banking transfer to CHK 4102 Confirmation# 3101840594 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/28/2018 | 2102* | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/28/2018 | 1992 | $ | (3,044) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/28/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (4,330) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/27/2018 | Online Banking transfer from CHK 4102 Confirmation# 2495758800 | $ | 75,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/27/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 6,206 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/27/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,081 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/27/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (87) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/27/2018 | 2076* | $ | (240) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/27/2018 | 2041 | $ | (366) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/27/2018 | 2009 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/27/2018 | 2050 | $ | (535) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/27/2018 | 2077 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/27/2018 | 2033* | $ | (1,090) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/27/2018 | The Winebow Grp DES:2014450620 ID:51306371 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (1,605) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/27/2018 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (2,127) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/27/2018 | SWS of America DES:CORP PMT ID:450000000476510 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (9,218) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/27/2018 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (10,206) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/27/2018 | Online Banking transfer to CHK 2703 Confirmation# 3195764916 | $ | (123,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/26/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 26,515 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/26/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 18,015 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/26/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 15,353 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/26/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 12,863 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/26/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 10,176 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/26/2018 | Counter Credit | $ | 7,150 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/26/2018 | Counter Credit | $ | 5,593 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/26/2018 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 12-24) | $ | 3,963 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/26/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 3,382 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/26/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,712 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/26/2018 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 12-24) | $ | 2,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/26/2018 | Counter Credit | $ | 1,500 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/26/2018 | Counter Credit | $ | 682 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/26/2018 | 2093 | $ | (384) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/26/2018 | 1974 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/26/2018 | 2061 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/26/2018 | 2055* | $ | (450) |

| | | | | | |
|---|---|---|---|---|---:|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/26/2018 | 2079 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/26/2018 | 1856* | $ | (519) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/26/2018 | 2008 | $ | (1,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/26/2018 | 2039* | $ | (1,499) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/26/2018 | 2052* | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/26/2018 | 2100* | $ | (2,308) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/26/2018 | 2078 | $ | (2,774) |
| | | | EMPIREMERCHANTS DES:INVOICE(S) ID:3816305 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/26/2018 | INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (3,553) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/26/2018 | 1575182005 | $ | (5,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/26/2018 | 3476568512 | $ | (5,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/26/2018 | 3383733275 | $ | (10,000) |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/24/2018 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | 25,538 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/24/2018 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 12-21) | | 5,514 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/24/2018 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 4,284 |
| | | | Square Inc DES:181224P2 ID:L206408788399 INDN:The | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/24/2018 | Williamsburg Hotel CO ID:9424300002 PPD | | 29 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/24/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/24/2018 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 12-24 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/24/2018 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 12-24 | $ | (35) |
| | | | Online Banking transfer to CHK 2703 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/24/2018 | 1266449146 | $ | (100) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/24/2018 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (148) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/24/2018 | 1180 | $ | (150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/24/2018 | 2058 | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/24/2018 | 2057* | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/24/2018 | 1970* | $ | (250) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/24/2018 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (297) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/24/2018 | 2074 | $ | (463) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/24/2018 | 2083 | $ | (628) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/24/2018 | 2069 | $ | (851) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/24/2018 | 1166451538 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/24/2018 | 2065* | $ | (1,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/24/2018 | 2062 | $ | (1,250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/24/2018 | 2044* | $ | (1,350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/24/2018 | 2088* | $ | (1,728) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/24/2018 | 2098 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/24/2018 | 2068 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/24/2018 | 2092* | $ | (3,575) |
| | | | SWS of America DES:CORP PMT ID:450000000475638 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/24/2018 | INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (3,963) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/24/2018 | 1168479709 | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/24/2018 | 2081* | $ | (4,117) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/24/2018 | 2026 | $ | (4,445) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/24/2018 | 2025* | $ | (4,461) |
| | | | WIRE TYPE:WIRE IN DATE: 181224 TIME:0516 ET | | |
| | | | TRN:2018122400127439 SEQ:PAY181220C003526/004178 | | |
| | | | ORIG:1/VF J FRANCE ID:FR76300040082800 SND BK:BNP | | |
| | | | PARIBAS ID:0768 PMT DET:YT35460088400828CONF N. 64 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/24/2018 | 075 VANS VF J FRA MP 1004518 /77B/ORDERRES/FR/POST | $ | 1,770 |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/21/2018 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 24,624 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/21/2018 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 4,676 |
| | | | Square Inc DES:181221P2 ID:L206408254760 INDN:The | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/21/2018 | Williamsburg Hotel CO ID:9424300002 PPD | | 18 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/21/2018 | 1742* | $ | (26) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/21/2018 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 12-21 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/21/2018 | 1893 | $ | (122) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/21/2018 | 2005* | $ | (176) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/21/2018 | 1957* | $ | (281) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/21/2018 | 2072* | $ | (320) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/21/2018 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (389) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/21/2018 | 2027 | $ | (799) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/21/2018 | 1904 | $ | (800) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/21/2018 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (996) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/21/2018 | 2023* | $ | (1,164) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/21/2018 | 2060 | $ | (1,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/21/2018 | The Winebow Grp DES:2014450620 ID:51150383 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (1,328) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/21/2018 | 1690* | $ | (1,579) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/21/2018 | 1879* | $ | (1,763) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/21/2018 | 1782* | $ | (1,800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/21/2018 | CHECKCARD 1220 FSI*CONED BILL PAYMENT 866-405-1924 NY 24692168354100698055470 CKCD 4900 XXXXXXXXXXXX1195 XXXX XXXX XXXX 1195 | $ | (1,945) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/21/2018 | 2036* | $ | (3,981) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/21/2018 | SWS of America DES:CORP PMT ID:450000000475146 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (5,514) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/21/2018 | EMPIREMERCHANTS DES:INVOICE(S) ID:9907028 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (12,264) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/20/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 10,203 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/20/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,660 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/20/2018 | Wire Transfer Fee | $ | (45) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/20/2018 | Intuit DES:QuickBooks ID:4267151 INDN:THE WILLIAMSBURG *HOTE CO ID:0000756346 CCD | $ | (349) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/20/2018 | 1961 | $ | (498) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/20/2018 | 2017 | $ | (850) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/20/2018 | 2042 | $ | (1,782) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/20/2018 | Online Banking transfer to CHK 4102 Confirmation# 5533246859 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/20/2018 | 1857 | $ | (3,366) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/20/2018 | 2034 | $ | (4,089) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/20/2018 | WIRE TYPE:INTL OUT DATE:181220 TIME:1515 ET TRN:2018122000469503 RELATED REF:250343594 BNF:VANITY GROUP ASIA LIMITED B:801422403838 BNF BK:HOHNGKONG AND SHANGHAI B ID:HSBCHKHHHKH PMT DET:THE WILLIAMSBURG HOTEL POP OPERATING EXPEN | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/20/2018 | Online Banking transfer to CHK 2703 Confirmation# 6135866493 | $ | (130,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/19/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 19,517 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/19/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,467 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/19/2018 | 1998 | $ | (169) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/19/2018 | 1971 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/19/2018 | 1377* | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/19/2018 | 2047* | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/19/2018 | BKOFAMERICA ATM 12/19 #000002511 WITHDRWL GREENPOINT BROOKLYN NY | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/19/2018 | 1950 | $ | (672) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/19/2018 | 1847* | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/19/2018 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (1,690) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/19/2018 | 1829* | $ | (1,719) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/19/2018 | 2049* | $ | (1,904) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/19/2018 | Online Banking transfer to CHK 4102 Confirmation# 6425492149 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/19/2018 | 2003 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/19/2018 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (3,486) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/19/2018 | EXPEDIA, INC. DES:52035_8533 ID:127000134988 INDN:THE WILLIAMSBURG HOTEL CO ID:4911996083 CCD PMT INFO:RMR*IK*XXXXXXXXX\REF*EM**127000134988\ | $ | (3,539) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/19/2018 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (11,768) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/19/2018 | Preencoded Deposit | $ | 2,493 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/18/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 59,446 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/18/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 46,829 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/18/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 31,656 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/18/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 19,373 |

| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/18/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 17,369 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/18/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 3,428 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/18/2018 | CON ED OF NY DES:INTELL CK ID:622010002603006 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (34) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/18/2018 | Wire Transfer Fee | $ | (45) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/18/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (51) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/18/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (174) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/18/2018 | 2045 | $ | (272) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/18/2018 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (279) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/18/2018 | 1964 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/18/2018 | 1892 | $ | (360) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/18/2018 | 1966 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/18/2018 | 1941 | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/18/2018 | 2014* | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/18/2018 | WIRE TYPE:INTL OUT DATE:181218 TIME:1303 ET TRN:2018121800356691 SERVICE REF:949487 BNF:MR & MRS SMITH ID:GB39BARC20221083 BNF BK:BARC LAYS BANK PLC ID:BARCGB22 PMT DET:250125560 THE WI LLIAMSBURG HOTEL POP OPERATING EXPENSES | $ | (1,117) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/18/2018 | Online Banking transfer to CHK 4102 Confirmation# 5216250131 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/18/2018 | 2002 | $ | (2,308) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/18/2018 | Online Banking transfer to CHK 4102 Confirmation# 5114660914 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/18/2018 | Online Banking transfer to CHK 4102 Confirmation# 5316700052 | $ | (27,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/17/2018 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 32,792 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/17/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 7,467 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/17/2018 | Square Inc DES:181217P2 ID:L206407085542 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 529 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/17/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/17/2018 | 2016 | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/17/2018 | 1955 | $ | (371) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/17/2018 | 1963 | $ | (416) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/17/2018 | Online Banking transfer to CHK 2703 Confirmation# 5105993650 | $ | (560) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/17/2018 | 1977* | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/17/2018 | 1972 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/17/2018 | 2006 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/17/2018 | Online Banking transfer to CHK 4102 Confirmation# 6107834326 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/17/2018 | 1849* | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/17/2018 | WIRE TYPE:WIRE OUT DATE:181217 TIME:1216 ET TRN:2018121700398887 SERVICE REF:444102 BNF:MINT DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN CHASE BANK, N. ID:0002 PMT DET:250006736 | $ | (2,400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/17/2018 | 1860* | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/17/2018 | Online Banking transfer to CHK 4102 Confirmation# 7306725162 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/17/2018 | 1997* | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/17/2018 | Online Banking transfer to CHK 4102 Confirmation# 5509486954 | $ | (20,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/14/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 25,753 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/14/2018 | Online Banking transfer from CHK 4102 Confirmation# 6581335455 | $ | 10,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/14/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 8,022 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/14/2018 | Square Inc DES:181214P2 ID:L206406396997 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 136 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/14/2018 | Wire Transfer Fee | $ | (45) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/14/2018 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (192) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/14/2018 | 2001 | $ | (320) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/14/2018 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (348) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/14/2018 | 1903 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/14/2018 | 1954 | $ | (458) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/14/2018 | 2015 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/14/2018 | SEVENROOMS INC. DES:ACH Debit ID:5206528548 INDN:The Williamsburg Hotel CO ID:9200502236 CCD | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/14/2018 | 1988 | $ | (513) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/14/2018 | 1973 | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/14/2018 | Online Banking transfer to CHK 2703 Confirmation# 7480053615 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/14/2018 | 1894 | $ | (1,250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/14/2018 | 1833* | $ | (1,250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/14/2018 | AMERICAN EXPRESS DES:ACH PMT ID:W5526 INDN:TOBY MOSKOVITS CO ID:1133133497 WEB | $ | (1,271) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/14/2018 | WIRE TYPE:INTL OUT DATE:181214 TIME:1358 ET TRN:2018121400390231 RELATED REF:249859550 BNF:VANITY GROUP ASIA LIMITED ID:801422403838 BNF BK:HONGKONG AND SHANGHAI B ID:HSBCHKHHHKH PMT DET:THE WILLIAMSBURG HOTEL POP OPERATING EXPEN | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/14/2018 | Online Banking transfer to CHK 4102 Confirmation# 6381311266 | $ | (8,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/14/2018 | CON ED OF NY DES:INTELL CK ID:622010002602008 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (15,984) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/13/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 23,799 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/13/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 4,025 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/13/2018 | 1989 | $ | (165) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/13/2018 | 1909* | $ | (552) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/13/2018 | The Winebow Grp DES:2014450620 ID:50717989 INDN:96 WYTHE ACQUISTION CO ID:1364786719 CCD | $ | (597) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/13/2018 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (1,666) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/13/2018 | Online Banking transfer to CHK 4102 Confirmation# 6171743636 | $ | (1,800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/13/2018 | 1981 | $ | (2,092) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/13/2018 | OXFORD HEALTH 2 DES:EBPP PMT ID:0xford INDN:The Williamsburg Hotel CO ID:1222797560 CCD | $ | (2,706) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/13/2018 | 1994* | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/13/2018 | OXFORD HEALTH 2 DES:EBPP PMT ID:0xford INDN:The Williamsburg Hotel CO ID:1222797560 CCD | $ | (3,936) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/13/2018 | Online Banking transfer to CHK 4102 Confirmation# 5371681059 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/13/2018 | OXFORD HEALTH 2 DES:EBPP PMT ID:Oxford INDN:The Williamsburg Hotel CO ID:1222797560 CCD | $ | (5,323) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/13/2018 | OXFORD HEALTH 2 DES:EBPP PMT ID:0xford INDN:The Williamsburg Hotel CO ID:1222797560 CCD | $ | (7,630) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/13/2018 | Online Banking transfer to CHK 2703 Confirmation# 6474647791 | $ | (132,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/12/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 11,082 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/12/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,401 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/12/2018 | 1975 | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/12/2018 | FDNY INSP FEES DES:FPIMS CPSS ID:C 64531439 INDN:THE WILLIAMSBURG HOTEL CO ID:TXXXXXXXXX CCD | $ | (210) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/12/2018 | 1990 | $ | (220) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/12/2018 | 1946 | $ | (236) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/12/2018 | 1923 | $ | (349) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/12/2018 | MICROS RETAIL SY DES:ACH Debit ID:5206210035 INDN:Williamsburg Hotel CO ID:9200502236 CCD | $ | (744) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/12/2018 | Union Beer Distr DES:PR73691305 ID:PR1170218 INDN:Williamsburg Hotel CO ID:2202646029 CCD | $ | (777) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/12/2018 | 1953 | $ | (1,172) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/12/2018 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (1,598) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/12/2018 | EMPIREMERCHANTS DES:INVOICE(S) ID:4366374 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (1,736) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/12/2018 | The Winebow Grp DES:2014450620 ID:50646812 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (1,853) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/12/2018 | 1979* | $ | (4,319) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/12/2018 | Online Banking transfer to CHK 4102 Confirmation# 6263424388 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/11/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 119,940 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/11/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 44,635 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/11/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 38,919 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/11/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 23,607 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/11/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 15,199 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/11/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 7,796 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/11/2018 | Counter Credit | $ | 3,632 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/11/2018 | Counter Credit | $ | 538 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/11/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/11/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/11/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (125) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/11/2018 | BKOFAMERICA ATM 12/11 #000004412 WITHDRWL 266 BROADWAY-WIL BROOKLYN NY | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/11/2018 | 1952 | $ | (447) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/11/2018 | 1967 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/11/2018 | Arctic Glacier U DES:ePay ID: INDN:Willasburg CO ID:1460527958 PPD | $ | (478) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/11/2018 | 1982 | $ | (544) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/11/2018 | 1991 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/11/2018 | 1947 | $ | (1,090) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/11/2018 | 1951 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/11/2018 | 1985 | $ | (1,969) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/11/2018 | WIRE TYPE:WIRE OUT DATE:181211 TIME:1254 ET TRN:2018121100331392 SERVICE REF:007165 BNF:PUREHD LLC ID:8250422496 BNF BK:TD BANK, NA ID:211370545 PMT DET:249519732 THE WILLIAMSBURG HO TEL INV 17419 | $ | (2,233) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/11/2018 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (2,463) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/11/2018 | 1987 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/11/2018 | 1986 | $ | (3,727) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/11/2018 | 1983 | $ | (4,090) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/11/2018 | Online Banking transfer to CHK 4102 Confirmation# 5456423130 | $ | (7,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/11/2018 | Online Banking transfer to CHK 4102 Confirmation# 6557902370 | $ | (8,967) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/11/2018 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (10,401) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/11/2018 | WIRE TYPE:BOOK OUT DATE:181211 TIME:1148 ET TRN:2018121100307839 RELATED REF:249511116 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:THE WI LLIAMSBURG HOTEL ACCOM 191159 | $ | (11,280) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/11/2018 | AMERICAN EXPRESS DES:ACH PMT ID:W7822 INDN:TOBY MOSKOVITS CO ID:1133133497 WEB | $ | (12,321) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/11/2018 | Online Banking transfer to CHK 4102 Confirmation# 7155067705 | $ | (34,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/10/2018 | Preencoded Deposit | $ | 6,760 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/10/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 7,307 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/10/2018 | 1962 | $ | (87) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/10/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (90) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/10/2018 | 1938 | $ | (99) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/10/2018 | 1527* | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/10/2018 | 1897 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/10/2018 | 1924 | $ | (381) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/10/2018 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1010481-000\ | $ | (447) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/10/2018 | 1853 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/10/2018 | NYSINSFNDDSBLTY DES:1190000760 ID:XXXXXXXXX INDN:Official Payments CO ID:1911925808 CCD | $ | (579) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/10/2018 | 1896* | $ | (711) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/10/2018 | 1934 | $ | (729) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/10/2018 | 1939 | $ | (890) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/10/2018 | 1887* | $ | (980) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/10/2018 | 1940 | $ | (1,250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/10/2018 | 1883* | $ | (1,581) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/10/2018 | 1965 | $ | (2,308) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/10/2018 | 1949 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/10/2018 | 1984 | $ | (2,826) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/10/2018 | Online Banking transfer to CHK 4102 Confirmation# 6546238607 | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/10/2018 | 1980 | $ | (5,745) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/7/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 53,198 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/7/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 4,740 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/7/2018 | 1935 | $ | (269) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/7/2018 | 1837 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/7/2018 | 1898 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/7/2018 | 1958 | $ | (320) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/7/2018 | 1927 | $ | (555) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/7/2018 | 1920 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/7/2018 | 1929 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/7/2018 | Online Banking transfer to CHK 4102 Confirmation# 6419012094 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/7/2018 | Online Banking transfer to CHK 4102 Confirmation# 7119733593 | $ | (5,250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/7/2018 | Online Banking transfer to CHK 4102 Confirmation# 6119947679 | $ | (6,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/7/2018 | Online Banking transfer to CHK 4102 Confirmation# 6219709221 | $ | (23,250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/6/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 26,774 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/6/2018 | Online Banking transfer from CHK 4102 Confirmation# 6213987043 | $ | 23,250 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/6/2018 | Online Banking transfer from CHK 4102 Confirmation# 5413988771 | $ | 5,250 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/6/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 3,245 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/6/2018 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/6/2018 | Square Inc DES:181206P2 ID:L206404177772 INDN:The Williamsburg Hotel CO ID:9424300002 WEB | $ | (18) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/6/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (225) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/6/2018 | 1937 | $ | (1,526) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/6/2018 | 1932 | $ | (1,785) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/6/2018 | 1891* | $ | (2,308) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/6/2018 | Online Banking transfer to CHK 4102 Confirmation# 5112970787 | $ | (19,600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/6/2018 | Online Banking transfer to CHK 2703 Confirmation# 5313992965 | $ | (142,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/5/2018 | WIRE TYPE:WIRE IN DATE: 181205 TIME:1040 ET TRN:2018120500287189 SEQ:181205009612/000757 ORIG:SYNERGY PRODUCTIONS LLC ID:XXXXXXXXX97101 SND BK:US BANK, NA ID:081000210 PMT DET:1812050096 12 YOUTUBE CREATOR SUMMIT 2019 DEPOSIT | $ | 100,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/5/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 31,429 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/5/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,362 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/5/2018 | Bus Adv Rel Rwds-Intl Wire Fee Waiver of $45 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/5/2018 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/5/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/5/2018 | 1926 | $ | (73) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/5/2018 | 1728* | $ | (175) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/5/2018 | COMENITY PAY CP DES:PHONE PYMT ID:P18338226500449 INDN:TOBY MOSKOVITS CO ID:1651180275 TEL | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/5/2018 | 1931 | $ | (211) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/5/2018 | 1723* | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/5/2018 | CRATEBARREL CC DES:CRATE EPAY ID:1742610760 INDN: 6045882002615388 CO ID:9069872103 WEB | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/5/2018 | CRATEBARREL CC DES:CRATE EPAY ID:1742717249 INDN: 6045882002745128 CO ID:9069872103 WEB | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/5/2018 | 1948 | $ | (324) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/5/2018 | 1834 | $ | (346) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/5/2018 | 1252* | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/5/2018 | 1928 | $ | (413) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/5/2018 | SANTECINC DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (550) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/5/2018 | NATIONAL GRID NY DES:UTILITYPAY ID:00021011451 INDN:THE WILLIAMSBURG HOTEL CO ID:9177976004 CCD | $ | (961) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/5/2018 | 1866* | $ | (975) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/5/2018 | 1905 | $ | (1,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/5/2018 | Online Banking transfer to CHK 4102 Confirmation# 7503512787 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/5/2018 | EMPLOYERS EAC E DES:8886826671 ID:812999809304 INDN:POLICYHOLDER THE WILLI CO ID:4610477370 CCD | $ | (6,032) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/5/2018 | WIRE TYPE:INTL OUT DATE:181205 TIME:0514 ET TRN:2018120500026732 SERVICE REF:192816 BNF:EVENT IT AG ID:DE38250601800000 BNF BK:BANKHAU S HALLBAUM ID:BL25060180 PMT DET:248976374 THE WIL LIAMSBURG HOTEL BMW MINI POPOPERATING EXPENSES | $ | (6,790) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/5/2018 | EMPIREMERCHANTS DES:INVOICE(S) ID:7167057 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (8,816) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/5/2018 | Online Banking transfer to CHK 4102 Confirmation# 7205855979 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/5/2018 | Online Banking transfer to CHK 4102 Confirmation# 5204765369 | $ | (20,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/4/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 64,439 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/4/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 26,648 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/4/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 20,268 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/4/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 17,688 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/4/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 12,652 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/4/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 4,647 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/4/2018 | PAYMENTECH DES:FEE ID:6085113 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/4/2018 | 1852* | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/4/2018 | 1919 | $ | (373) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/4/2018 | 1899 | $ | (584) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/4/2018 | 1945* | $ | (588) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/4/2018 | 1933 | $ | (730) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/4/2018 | 1922 | $ | (840) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/4/2018 | 1816* | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/4/2018 | 1839* | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/4/2018 | 1840 | $ | (1,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/4/2018 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (2,172) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/4/2018 | TAMBOURINE DES:9549752220 ID:M61427402401 INDN:THE WILLIAMSBURG HOTEL CO ID:1911718107 PPD | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/4/2018 | 1918 | $ | (3,481) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/4/2018 | WINDSTREAM DES:WSC ACH ID:000000271989748 INDN:HOTEL 96 WYTHE ACQUISI CO ID:1203767982 CCD | $ | (3,983) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/4/2018 | PAYMENTECH DES:FEE ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (4,151) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/4/2018 | AMERICAN EXPRESS DES:ACH PMT ID:WO706 INDN:TOBY MOSKOVITS CO ID:1133133497 WEB | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/4/2018 | Online Banking transfer to CHK 4102 Confirmation# 5294814665 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/4/2018 | 1921 | $ | (5,330) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/4/2018 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (9,660) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/4/2018 | AMERICAN EXPRESS DES:ACH PMT ID:W3224 INDN:TOBY MOSKOVITS CO ID:1133133497 WEB | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/4/2018 | SWS of America DES:CORP PMT ID:450000000470244 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (13,375) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/4/2018 | Online Banking transfer to CHK 4102 Confirmation# 5495158220 | $ | (30,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/4/2018 | PAYMENTECH DES:FEE ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (31,142) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/3/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 26,298 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/3/2018 | Counter Credit | $ | 5,345 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/3/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 4,825 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/3/2018 | Counter Credit | $ | 3,671 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 12/3/2018 | Square Inc DES:181203P2 ID:L206403376699 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 2,484 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/3/2018 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/3/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 12/3/2018 | Cash Deposit Processing | $ | (50) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/3/2018 | MERCHANT SERVICE DES:MERCH FEE ID:32129 INDN:THE WILLIAMSBURG HOTEL CO ID:1841010148 CCD | $ | (187) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2018 | 1579 | $ | (200) |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2018 | 1900 | | $ | (328) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2018 | 1888 | | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2018 | 1836* | | $ | (360) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2018 | 1910 | | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2018 | 1917* | | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2018 | 1915 | | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2018 | 1771* | | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2018 | 1845 | | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2018 | 1912 | | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/3/2018 | Phase Three Capi DES:SIGONFILE ID:CDVF4B INDN:The Williamsburg Hotel CO ID:9000360078 CCD | | $ | (536) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2018 | 1914 | | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/3/2018 | WIRE TYPE:WIRE OUT DATE:181203 TIME:1542 ET TRN:2018120300508335 SERVICE REF:480351 BNF:MINT DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN CHASE BANK, N. ID:0002 PMT DET:248818884 | | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2018 | 1902* | | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2018 | N/A | | $ | (850) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2018 | 1936 | | $ | (866) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2018 | 1911 | | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2018 | 1842* | | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2018 | 1844* | | $ | (990) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2018 | 1906 | | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2018 | 1578* | | $ | (1,100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2018 | 1925 | | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2018 | 1930 | | $ | (2,532) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/3/2018 | Online Banking transfer to CHK 4662 Confirmation# 7486067569 | | $ | (2,700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 12/3/2018 | 1294* | | $ | (3,197) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/3/2018 | Online Banking transfer to CHK 4102 Confirmation# 7287821491 | | $ | (6,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 12/3/2018 | Online Banking transfer to CHK 4662 Confirmation# 5386063330 | | $ | (9,875) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/30/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | 22,115 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/30/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMS URG HOTEL CO ID:1020401225 CCD | | $ | 2,493 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/30/2018 | Online Banking transfer from CHK 2703 Confirmation# 5259445225 | | $ | 800 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/30/2018 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/30/2018 | Opentable DES:PAYMENTS ID:MNT000002444985 INDN:HARVEY@THEWILLIAMSBURG CO ID:9943374049 CCD PMT INFO:NTE*ZZZ*FS810743\ | | $ | (162) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/30/2018 | VERIZON DES:PAYMENTREC ID:7183840614703 INDN:96 WYTHE ACQUISITIONL CO ID:9783397101 TEL | | $ | (179) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/30/2018 | 1944 | | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/30/2018 | 1942* | | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/30/2018 | 1943 | | $ | (325) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/30/2018 | 1916* | | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/30/2018 | 1854* | | $ | (729) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/29/2018 | Preconded Deposit | | $ | 9,875 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/29/2018 | Online Banking transfer from CHK 4102 Confirmation# 5553783843 | | $ | 30,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/29/2018 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | 23,416 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/29/2018 | Online Banking transfer from CHK 4102 Confirmation# 6253795161 | | $ | 20,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/29/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | 4,230 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/29/2018 | 1889* | | $ | (304) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/29/2018 | 1864 | | $ | (1,335) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/29/2018 | 1858* | | $ | (1,455) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/29/2018 | 1784 | | $ | (2,557) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/29/2018 | The Winebow Grp DES:2014450620 ID:49842943 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | | $ | (3,469) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/29/2018 | 1873 | | $ | (3,805) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/29/2018 | 1886 | | $ | (4,235) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/29/2018 | Online Banking transfer to CHK 4102 Confirmation# 5450925626 | | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/29/2018 | 1533* | | $ | (5,306) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/29/2018 | EMPIREMERCHANTS DES:INVOICE(S) ID:1619791 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | | (20,925) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/29/2018 | Online Banking transfer to CHK 2703 Confirmation# 6253800055 | | $ | (121,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/29/2018 | Preconded Deposit | | $ | 2,700 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/28/2018 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | 31,053 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/28/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,735 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/28/2018 | CON ED OF NY DES:INTELL CK ID:622010002605001 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (29) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/28/2018 | CON ED OF NY DES:INTELL CK ID:622010002607007 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (29) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/28/2018 | 1874 | $ | (82) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/28/2018 | 1727 | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/28/2018 | 1772* | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/28/2018 | 1878* | $ | (364) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/28/2018 | TRIPADVISOR DES:ADVERTSING ID:7672957 INDN:THE WILLIAMSBURG *HOTE CO ID:0000201866 CCD | $ | (653) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/28/2018 | 1855 | $ | (901) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/28/2018 | 1865 | $ | (1,438) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/28/2018 | TRAVELCLICK EFT DES:PAYMENT CK ID:INVO0276148,INV INDN:THE WILLIAMSBURG HOTEL CO ID:1364300213 CCD | $ | (1,700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/28/2018 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (2,272) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/28/2018 | 1870 | $ | (2,720) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/28/2018 | NATIONAL GRID NY DES:UTILITYPAY ID:00021027370 INDN:THE WILLIAMSBURG HOTEL CO ID:9177976004 CCD | $ | (2,721) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/28/2018 | 1876 | $ | (3,629) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/28/2018 | Online Banking transfer to CHK 4102 Confirmation# 5542922432 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/28/2018 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (7,494) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/27/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 32,383 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/27/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 20,479 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/27/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 15,095 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/27/2018 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 12,729 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/27/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 6,720 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/27/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,534 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/27/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (15) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/27/2018 | 1872 | $ | (108) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/27/2018 | 1696 | $ | (272) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/27/2018 | 1768 | $ | (294) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/27/2018 | 1819 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/27/2018 | 1827 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/27/2018 | 1778* | $ | (785) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/27/2018 | 1867* | $ | (825) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/27/2018 | 1868 | $ | (864) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/27/2018 | Online Banking transfer to CHK 4102 Confirmation# 5333359142 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/27/2018 | 1862 | $ | (1,285) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/27/2018 | 1838* | $ | (1,300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/27/2018 | Online Banking transfer to CHK 4102 Confirmation# 6133756081 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/27/2018 | 1788 | $ | (2,061) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/27/2018 | 1825 | $ | (2,418) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/27/2018 | 1859 | $ | (4,202) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/27/2018 | 1828 | $ | (6,799) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/26/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 7,352 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/26/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 5,085 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/26/2018 | Counter Credit | $ | 4,080 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/26/2018 | Counter Credit | $ | 536 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/26/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2018 | 1750 | $ | (74) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2018 | 1885* | $ | (161) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2018 | 1880* | $ | (193) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2018 | 1846* | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2018 | 1850* | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2018 | 1808* | $ | (272) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/26/2018 | BKOFAMERICA ATM 11/26 #000004489 WITHDRWL 266 BROADWAY-WIL Brooklyn NY | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2018 | 1647 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2018 | 1835* | $ | (300) |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2018 | 1775 | | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2018 | 1803 | | $ | (475) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2018 | 1741 | | $ | (480) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2018 | 1802 | | $ | (490) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2018 | 1817* | | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/26/2018 | Union Beer Distr DES:PR84044932 ID:PR1135553 INDN:Williamsburg Hotel CO ID:2202646029 CCD | | $ | (599) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2018 | 1851 | | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/26/2018 | WIRE TYPE:WIRE OUT DATE:181126 TIME:1052 ET TRN:2018112600338091 SERVICE REF:424017 BNF:MINT DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN CHASE BANK, N. ID:0002 PMT DET:247980882 | | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2018 | 1863 | | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2018 | 1881 | | $ | (854) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2018 | N/A | | $ | (931) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2018 | 1826 | | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2018 | 1869 | | $ | (1,066) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2018 | 1710 | | $ | (1,250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2018 | 1767 | | $ | (1,250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2018 | 1871 | | $ | (1,914) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2018 | 1875 | | $ | (2,065) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2018 | 1832* | | $ | (2,308) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2018 | N/A | | $ | (2,341) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2018 | 1814* | | $ | (3,651) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/26/2018 | Online Banking transfer to CHK 4102 Confirmation# 7527532627 | | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/26/2018 | 1861* | | $ | (5,901) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/23/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | 30,484 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/23/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | 11,515 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/23/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | 3,627 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/23/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | 2,008 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/23/2018 | Square Inc DES:181122P2 ID:L206401143966 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | | $ | 191 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/23/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | (44) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/23/2018 | 1822 | | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/23/2018 | 1707 | | $ | (282) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/23/2018 | The Winebow Grp DES:2014450620 ID:49504236 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | | $ | (577) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/23/2018 | 1843* | | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/23/2018 | 1848* | | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/23/2018 | 1766* | | $ | (2,308) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/23/2018 | Online Banking transfer to CHK 4102 Confirmation# 6498526555 | | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/23/2018 | Online Banking transfer to CHK 4102 Confirmation# 5498536197 | | $ | (6,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/23/2018 | Online Banking transfer to CHK 2703 Confirmation# 6298263403 | | $ | (140,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/21/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | 32,009 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/21/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | 930 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/21/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/21/2018 | 1824 | | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/21/2018 | 1811 | | $ | (246) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/21/2018 | 1790 | | $ | (354) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/21/2018 | 1539* | | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/21/2018 | 1804 | | $ | (486) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/21/2018 | 1786 | | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/21/2018 | 1789 | | $ | (809) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/21/2018 | 1792 | | $ | (978) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/21/2018 | 1794 | | $ | (1,204) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/21/2018 | 1785 | | $ | (1,330) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/21/2018 | 1798* | | $ | (2,226) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/21/2018 | 1779 | | $ | (5,419) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/21/2018 | SWS of America DES:CORP PMT ID:450000000467226 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | | $ | (5,902) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/21/2018 | Online Banking transfer to CHK 4102 Confirmation# 3581534738 | | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/21/2018 | WIRE TYPE:BOOK OUT DATE:181121 TIME:1107 ET TRN:2018112100296548 RELATED REF:247709698 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:THE WI LLIAMSBURG HOTEL ACCOM 191159 | | $ | (12,250) |

| | | | | |
|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/21/2018 | Online Banking transfer to CHK 4102 Confirmation# 3583119937 | $ (20,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/21/2018 | Online Banking transfer to CHK 4102 Confirmation# 3183573992 | $ (21,161) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/20/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 73,759 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/20/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 61,974 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/20/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 24,722 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/20/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 21,592 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/20/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 8,552 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/20/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 3,019 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/20/2018 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (5) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/20/2018 | 1547 | $ (51) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/20/2018 | 1796 | $ (108) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/20/2018 | 1774 | $ (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/20/2018 | 1769 | $ (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/20/2018 | Intuit DES:QuickBooks ID:1072874 INDN:THE WILLIAMSBURG *HOTE CO ID:0000756346 CCD | $ (349) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/20/2018 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (371) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/20/2018 | 1809 | $ (373) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/20/2018 | 1757 | $ (427) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/20/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ (561) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/20/2018 | 1823 | $ (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/20/2018 | 1812 | $ (660) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/20/2018 | CHECKCARD 1119 PAYPAL *WISDOMTRIBE 402-935-7733 CA 24492158323894608176555 CKCD 8999 XXXXXXXXXXX1195 XXXX XXXX XXXX 1195 | $ (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/20/2018 | AMERICAN EXPRESS DES:ACH PMT ID:W0574 INDN:TOBY MOSKOVITS CO ID:1133133497 WEB | $ (1,431) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/20/2018 | SEVENROOMS INC. DES:ACH Debit ID:5206528531 INDN:The Williamsburg Hotel CO ID:9200502236 CCD PMT INFO:VMS-15780, VMS-16638, VMS-17457 | $ (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/20/2018 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ (1,762) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/20/2018 | 1737 | $ (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/20/2018 | Online Banking transfer to CHK 4102 Confirmation# 3274931156 | $ (2,335) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/20/2018 | 1791 | $ (3,289) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/20/2018 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ (11,713) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/20/2018 | Online Banking transfer to CHK 4102 Confirmation# 1473555176 | $ (15,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/19/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 35,829 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/19/2018 | Square Inc DES:181119P2 ID:L206400223130 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ 7,719 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/19/2018 | WIRE TYPE:WIRE IN DATE: 181119 TIME:1342 ET TRN:2018111900390896 SEQ:4865800323ES/421276 ORIG:CONVICTS, LLC ID:000705926371 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:BOH OF 18/11/19 CONVICTS 3 YEAR PARTY | $ 6,799 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/19/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ 4,800 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/19/2018 | Counter Credit | $ 2,797 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/19/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2018 | 1787 | $ (120) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2018 | 1693* | $ (128) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2018 | 1758 | $ (134) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2018 | 1753 | $ (197) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2018 | 1773 | $ (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2018 | 1716 | $ (225) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2018 | 1111 | $ (240) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2018 | 1482* | $ (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2018 | 1645 | $ (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2018 | 1713 | $ (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2018 | 1770 | $ (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2018 | 1588 | $ (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2018 | 1810 | $ (557) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2018 | 1780 | $ (735) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2018 | 1589 | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2018 | 1763 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2018 | 1815 | $ | (1,946) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2018 | 1795 | $ | (2,457) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2018 | 1800 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2018 | 1793 | $ | (2,597) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2018 | 1799 | $ | (3,040) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2018 | 1781 | $ | (3,812) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2018 | 1801 | $ | (4,027) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/19/2018 | EMPIREMERCHANTS DES:INVOICE(S) ID:7527388 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (4,214) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/19/2018 | Online Banking transfer to CHK 4102 Confirmation# 1564503662 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2018 | 1821* | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/19/2018 | EXPEDIA, INC. DES:51290_3189 ID:127000122579 INDN:THE WILLIAMSBURG HOTEL CO ID:4911996083 CCD PMT INFO:RMR*IK*XXXXXXXXX\REF*EM**127000122579\ | $ | (7,133) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/19/2018 | 1783* | $ | (9,563) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/19/2018 | Online Banking transfer to CHK 4102 Confirmation# 1266903590 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/19/2018 | Online Banking transfer to CHK 4102 Confirmation# 2165493780 | $ | (20,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/16/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 58,155 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/16/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 3,407 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/16/2018 | CON ED OF NY DES:INTELL CK ID:622010002603006 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (60) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/16/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (80) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/16/2018 | PAYMENTEC DES:CHARGER ACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (90) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/16/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (98) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/16/2018 | Square Inc DES:181116P2 ID:L206399662573 INDN:The Williamsburg Hotel CO ID:9424300002 WEB | $ | (129) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/16/2018 | 1735 | $ | (236) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/16/2018 | 1695 | $ | (514) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/16/2018 | 1818 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/16/2018 | 1169* | $ | (937) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/16/2018 | 1740 | $ | (1,003) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/16/2018 | 1643 | $ | (1,250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/16/2018 | 1732 | $ | (1,961) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/16/2018 | 1752 | $ | (2,058) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/16/2018 | SWS of America DES:CORP PMT ID:450000000465592 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (2,941) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/16/2018 | 1756 | $ | (4,490) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/16/2018 | Online Banking transfer to CHK 4102 Confirmation# 6138623352 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/16/2018 | Online Banking transfer to CHK 4102 Confirmation# 5138409414 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/16/2018 | CON ED OF NY DES:INTELL CK ID:622010002602008 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (20,932) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/15/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 24,175 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/15/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 3,206 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/15/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/15/2018 | 1760 | $ | (544) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/15/2018 | 1755 | $ | (1,294) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/15/2018 | 1749 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/15/2018 | 1762 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/15/2018 | 1754 | $ | (3,675) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/15/2018 | WIRE TYPE:WIRE OUT DATE:181115 TIME:0514 ET TRN:2018111400472520 SERVICE REF:230601 BNF:SABRE GLBL INC. ID:40788357 BNF BK:CITIBANK, N A. ID:0008 PMT DET:247164396 THE WILLIAMSBURG HOT EL INV 94522378 | $ | (4,517) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/15/2018 | Online Banking transfer to CHK 4102 Confirmation# 1132309266 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/15/2018 | Online Banking transfer to CHK 4102 Confirmation# 1430836182 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/15/2018 | Online Banking transfer to CHK 2703 Confirmation# 2132165370 | $ | (137,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/14/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 22,478 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/14/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 13,855 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/14/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/14/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/14/2018 | 1745 | $ | (211) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/14/2018 | 1738 | $ | (218) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/14/2018 | 1712 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/14/2018 | 1725 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/14/2018 | 1652 | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/14/2018 | 1724* | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/14/2018 | 1683 | $ | (405) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/14/2018 | Arctic Glacier U DES:ePay ID: INDN:Willasburg CO ID:1460527958 PPD | $ | (478) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/14/2018 | WIRE TYPE:WIRE OUT DATE:181114 TIME:1607 ET TRN:2018111400427312 SERVICE REF:013500 BNF:TABLET INC. ID:1501299991 BNF BK:SIGNATURE BAN K ID:026013576 PMT DET:247153090 THE WILLIAMSBURG HOTEL | $ | (564) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/14/2018 | 1491* | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/14/2018 | 1736 | $ | (1,044) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/14/2018 | 1734 | $ | (1,359) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/14/2018 | 1761 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/14/2018 | 1743* | $ | (1,956) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/14/2018 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (2,175) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/14/2018 | 1714 | $ | (4,157) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/14/2018 | 1731 | $ | (5,486) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/14/2018 | AMERICAN EXPRESS DES:ACH PMT ID:W8390 INDN:TOBY MOSKOVITS CO ID:1133133497 WEB | $ | (6,954) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/14/2018 | Online Banking transfer to CHK 4102 Confirmation# 2121281291 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/14/2018 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (10,451) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/14/2018 | WIRE TYPE:BOOK OUT DATE:181114 TIME:1127 ET TRN:2018111400310852 RELATED REF:247124182 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:THE WI LLIAMSBURG HOTEL ACCOM 191159 | $ | (12,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/13/2018 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 91,706 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/13/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 56,313 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/13/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 45,510 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/13/2018 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 38,775 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/13/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 8,312 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/13/2018 | Counter Credit | $ | 4,293 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/13/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 3,912 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/13/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 3,071 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/13/2018 | Counter Credit | $ | 2,247 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/13/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (28) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/13/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2018 | 1557* | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2018 | 1677 | $ | (99) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/13/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (114) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2018 | 1651 | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2018 | 1730 | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2018 | 1729* | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/13/2018 | BKOFAMERICA ATM 11/13 #000003421 WITHDRWL 266 BROADWAY-WIL BROOKLYN NY | $ | (240) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2018 | 1715 | $ | (261) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2018 | 1709* | $ | (282) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/13/2018 | BKOFAMERICA ATM 11/13 #000003422 WITHDRWL 266 BROADWAY-WIL BROOKLYN NY | $ | (340) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2018 | 1583* | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2018 | 1748 | $ | (599) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2018 | 1577* | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2018 | 1701 | $ | (694) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2018 | 1739 | $ | (784) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2018 | 1682 | $ | (919) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/13/2018 | San-Tec DES:WEB PMTS ID:TF9H2B INDN:The Williamsburg Hotel CO ID:9000124037 WEB | $ | (975) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2018 | 1744 | $ | (1,061) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2018 | 1702 | $ | (1,150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/13/2018 | LEASING SERVICES DES:CASH TRANS ID:GreatAmerica Fi INDN:Heritage Equity Partne CO ID:4214751391 CCD PMT INFO: Leasing Services*866-803-2665*Agreement Number 1010481-000\ | $ | (1,471) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2018 | 1686 | $ | (1,579) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/13/2018 | WIRE TYPE:WIRE OUT DATE:181113 TIME:1214 ET TRN:2018111300554604 SERVICE REF:659830 BNF:MINT DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN CHASE BANK, N. ID:0002 PMT DET:247027562 | $ | (1,600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2018 | 1658 | $ | (2,058) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2018 | 1630* | $ | (2,250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2018 | 1751 | $ | (2,540) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/13/2018 | EMPIREMERCHANTS DES:RETRY PYMT ID:6366217 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (2,583) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2018 | 1746 | $ | (2,867) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2018 | 1759 | $ | (2,906) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2018 | 1704 | $ | (2,916) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2018 | 1726 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2018 | 1675 | $ | (3,444) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2018 | 1747 | $ | (5,464) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/13/2018 | 1733 | $ | (7,330) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/13/2018 | Online Banking transfer to CHK 4102 Confirmation# 6512941838 | $ | (15,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/9/2018 | WIRE TYPE:WIRE IN DATE: 181109 TIME:0841 ET TRN:2018110900217412 SEQ:SWF001958313/001229 ORIG:SECRET ESCAPES LIMITED US ID:GB64BARC20415864 SND BK:BARCLAYS BANK, PLC ID:026002574 PMT DET:PET 426909313 SECRET ESCAPES LIMITED 60989-621148-2600 | $ | 74,831 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/9/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 28,562 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/9/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 3,509 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/9/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (75) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/9/2018 | 1720* | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/9/2018 | 1711 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/9/2018 | Phase Three Capi DES:SIGONFILE ID:LWV92B INDN:The Williamsburg Hotel CO ID:9000360078 CCD | $ | (536) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/9/2018 | MICROS RETAIL SY DES:ACH Debit ID:5045107120 INDN:Williamsburg Hotel CO ID:9200502236 CCD | $ | (744) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/9/2018 | CHASE CREDIT CRD DES:EPAY ID:3833175253 INDN:YECHIAL LICHTENSTEIN CO ID:5760039224 WEB | $ | (825) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/9/2018 | 1396* | $ | (1,728) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/9/2018 | 1676 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/9/2018 | 1706* | $ | (2,308) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/9/2018 | Online Banking transfer to CHK 4102 Confirmation# 5478725053 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/9/2018 | Online Banking transfer to CHK 4102 Confirmation# 7277769004 | $ | (30,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/9/2018 | Online Banking transfer to CHK 4102 Confirmation# 7377787858 | $ | (30,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/8/2018 | Online Banking transfer from CHK 4102 Confirmation# 3172923607 | $ | 40,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/8/2018 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 33,731 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/8/2018 | Online Banking transfer from CHK 4102 Confirmation# 3472917769 | $ | 30,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/8/2018 | Online Banking transfer from CHK 4102 Confirmation# 3372912359 | $ | 20,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/8/2018 | SPLASH DES:FUNDING ID:2K2T9R INDN:THE WILLIAMSBURG HOTEL CO ID:WFMSBRNT01 CCD | $ | 3,460 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/8/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,191 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/8/2018 | Counter Credit | $ | 1,500 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/8/2018 | BILLMATRIX DES:BILLPAYEE ID:6349475902 INDN:BILLMATRIX CO ID:7529000011 WEB | $ | (4) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/8/2018 | CRATEBARREL CC DES:CRATE EPAY ID:1721735039 INDN: 6045882002615388 CO ID:9069872103 WEB | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/8/2018 | 1681 | $ | (320) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/8/2018 | 1689 | $ | (324) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/8/2018 | VERIZON AGENT WE DES:BILL PAY ID:6349475901 INDN: VERIZON AGENT WEB CO ID:7529071411 WEB | $ | (384) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/8/2018 | 1694 | $ | (405) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/8/2018 | 1665 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/8/2018 | 1656 | $ | (750) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/8/2018 | 1664* | $ | (756) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/8/2018 | 1670 | $ | (864) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/8/2018 | 1133* | $ | (880) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/8/2018 | CHASE CREDIT CRD DES:EPAY ID:3833174515 INDN:YECHIAL LICHTENSTEIN CO ID:5760039224 WEB | $ | (1,143) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/8/2018 | 1662* | $ | (3,675) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/8/2018 | WINDSTREAM DES:WSC ACH ID:000000270715359 INDN:HO 96 WYTHE ACQUISITIO CO ID:1203767982 CCD | $ | (7,886) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/8/2018 | Online Banking transfer to CHK 4102 Confirmation# 2370687329 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/8/2018 | SWS of America DES:CORP PMT ID:450000000463988 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (11,403) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/8/2018 | Online Banking transfer to CHK 4102 Confirmation# 2271928305 | $ | (20,950) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/8/2018 | Online Banking transfer to CHK 2703 Confirmation# 3372927101 | $ | (130,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/8/2018 | MONTHLY SERVICE CHARGE REFUND | $ | 68 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/7/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 49,069 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/7/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,774 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/7/2018 | Square Inc DES:181107P2 ID:L206397411303 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 69 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/7/2018 | 1634* | $ | (41) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/7/2018 | Union Beer Distr DES:PR97283857 ID:PR1105996 INDN:Williamsburg Hotel CO ID:2202646029 CCD | $ | (143) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/7/2018 | 1699 | $ | (150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/7/2018 | 1650* | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/7/2018 | 1245* | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/7/2018 | 1668 | $ | (394) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/7/2018 | 1680 | $ | (417) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/7/2018 | 1700 | $ | (514) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/7/2018 | 1684 | $ | (806) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/7/2018 | 1703 | $ | (1,125) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/7/2018 | 1423* | $ | (1,189) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/7/2018 | 1513* | $ | (2,211) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/7/2018 | 1646 | $ | (2,649) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/7/2018 | The Winebow Grp DES:2014450620 ID:48680701 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (4,243) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/7/2018 | 1667* | $ | (4,553) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/7/2018 | EMPIREMERCHANTS DES:INVOICE(S) ID:9406480 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (6,906) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/7/2018 | Online Banking transfer to CHK 4102 Confirmation# 2460559573 | $ | (7,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/7/2018 | Online Banking transfer to CHK 4102 Confirmation# 2362689014 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/6/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 79,151 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/6/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 36,743 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/6/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 20,375 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/6/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 12,809 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/6/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 8,517 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/6/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 4,150 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/6/2018 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 11-05) | $ | 2,583 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/6/2018 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 11-05) | $ | 1,143 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/6/2018 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 11-05) | $ | 825 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/6/2018 | RETURN OF POSTED CHECK/ ITEM (RECEIVED ON 11-05) | $ | 536 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/6/2018 | 1671 | $ | (155) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/6/2018 | 1502* | $ | (208) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/6/2018 | 1544 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/6/2018 | 1570* | $ | (480) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/6/2018 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (554) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/6/2018 | 1430* | $ | (741) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/6/2018 | 1678 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/6/2018 | 1648 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/6/2018 | 1669 | $ | (888) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/6/2018 | NATIONAL GRID NY DES:UTILITYPAY ID:00021011451 INDN:THE WILLIAMSBURG HOTEL CO ID:9177976004 CCD | $ | (965) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/6/2018 | 1679 | $ | (1,351) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/6/2018 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (2,967) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/6/2018 | Online Banking transfer to CHK 4102 Confirmation# 3454584649 | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/6/2018 | Online Banking transfer to CHK 4102 Confirmation# 6151881954 | $ | (4,071) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/6/2018 | Online Banking transfer to CHK 4102 Confirmation# 6551858268 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/6/2018 | EMPLOYERS EAC E DES:8886826671 ID:910788997282 INDN:POLICYHOLDER THE WILLI CO ID:4610477370 CCD | $ | (6,037) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/6/2018 | AMERICAN EXPRESS DES:ACH PMT ID:W5426 INDN:TOBY MOSKOVITS CO ID:1133133497 WEB | $ | (7,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/6/2018 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (9,964) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/6/2018 | Online Banking transfer to CHK 7358 Confirmation# 5353697129 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/6/2018 | Online Banking transfer to CHK 4102 Confirmation# 6352205886 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/6/2018 | Online Banking transfer to CHK 4102 Confirmation# 7451849621 | $ | (40,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/5/2018 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 15,797 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/5/2018 | Online Banking transfer from CHK 4102 Confirmation# 5445182197 | $ | 10,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/5/2018 | Online Banking transfer from CHK 4102 Confirmation# 6542705935 | $ | 10,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/5/2018 | Counter Credit | $ | 2,782 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/5/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,438 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/5/2018 | Counter Credit | $ | 2,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/5/2018 | Downtown Music P DES:Bill.com ID:015IXFRGISWNRWO INDN:The Williamsburg Hotel CO ID:1204895117 CCD PMT INFO:Downtown Music Publishing LLC Bill.com 0 15IXFRGISWNRWO Inv #Global A&R Summit-B | $ | 1,437 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2018 | 1587 | $ | 400 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2018 | 1546* | $ | (19) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/5/2018 | PAYMENTECH DES:FEE ID:6085113 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/5/2018 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 11-05 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/5/2018 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 11-05 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/5/2018 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 11-05 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/5/2018 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 11-05 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2018 | 1477* | $ | (150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2018 | 1644 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2018 | 1653 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2018 | 1685 | $ | (320) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2018 | 1687 | $ | (320) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2018 | 1688 | $ | (320) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2018 | 1691* | $ | (320) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2018 | 1641 | $ | (415) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/5/2018 | Phase Three Capi DES:SIGONFILE ID:Q15M1B INDN:The Williamsburg Hotel CO ID:9000360078 CCD | $ | (536) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2018 | 1655 | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/5/2018 | CHASE CREDIT CRD DES:EPAY ID:3826279293 INDN:YECHIAL LICHTENSTEIN CO ID:5760039224 WEB | $ | (825) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2018 | 1654 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2018 | 1657 | $ | (1,100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/5/2018 | CHASE CREDIT CRD DES:EPAY ID:3826277569 INDN:YECHIAL LICHTENSTEIN CO ID:5760039224 WEB | $ | (1,143) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2018 | 1642 | $ | (1,346) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2018 | 1674* | $ | (1,506) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/5/2018 | TAMBOURINE DES:9549752220 ID:M61370538591 INDN:THE WILLIAMSBURG HOTEL CO ID:1911718107 PPD | $ | (1,950) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2018 | 1640* | $ | (2,308) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2018 | 1672 | $ | (2,556) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/5/2018 | EMPIREMERCHANTS DES:INVOICE(S) ID:6366217 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (2,583) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2018 | 1660 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2018 | 1659 | $ | (3,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2018 | 1638* | $ | (5,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/5/2018 | PAYMENTECH DES:FEE ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (6,830) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/5/2018 | 1698* | $ | (8,160) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/5/2018 | PAYMENTECH DES:FEE ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (46,471) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/2/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 36,037 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/2/2018 | Square Inc DES:181102P2 ID:L206396264725 INDN:The Williamsburg Hotel Co ID:9424300002 PPD | $ | 9,323 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/2/2018 | Counter Credit | $ | 3,724 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/2/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,568 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/2/2018 | Downtown Music P DES:Verify ID:015ZYDBTTPWMYJL INDN:The Williamsburg Hotel CO ID:2204895317 CCD | $ | 0 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/2/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (98) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/2/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (101) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/2/2018 | 1586 | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/2/2018 | MERCHANT SERVICE DES:MERCH FEE ID:32129 INDN:THE WILLIAMSBURG HOTEL CO ID:1841010148 CCD | $ | (202) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/2/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (205) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/2/2018 | 1506* | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/2/2018 | 1574* | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/2/2018 | 1484* | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/2/2018 | 1619 | $ | (855) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/2/2018 | 1631 | $ | (975) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/2/2018 | 1571 | $ | (1,250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/2/2018 | 1618* | $ | (3,629) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/2/2018 | Online Banking transfer to CHK 7358 Confirmation# 2519247938 | $ | (5,110) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/1/2018 | Online Banking transfer from CHK 4102 Confirmation# 6411563082 | $ | 100,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/1/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 21,161 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/1/2018 | Online Banking transfer from CHK 4102 Confirmation# 6211570195 | $ | 20,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/1/2018 | Square Inc DES:181101P2 ID:L206396059384 INDN:The Williamsburg Hotel Co ID:9424300002 PPD | $ | 3,438 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 11/1/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,320 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 11/1/2018 | Cash Deposit Processing | $ | (68) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/1/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (91) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/1/2018 | CON ED OF NY DES:INTELL CK ID:622010002605001 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (92) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/1/2018 | CON ED OF NY DES:INTELL CK ID:622010002607007 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (92) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/1/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (122) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/1/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (345) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/1/2018 | 1488* | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/1/2018 | 1543* | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/1/2018 | 1585* | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/1/2018 | 1555 | $ | (454) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/1/2018 | 1554* | $ | (496) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/1/2018 | 1595* | $ | (622) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/1/2018 | 1612* | $ | (1,077) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/1/2018 | Guest Supply DES:EBILLPYMTS ID:2536227 INDN:THE WILLIAMSBURG HOTEL CO ID:9121053701 CCD | $ | (1,535) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 11/1/2018 | 1565* | $ | (2,166) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 11/1/2018 | Online Banking transfer to CHK 2703 Confirmation# 7111574635 | $ | (149,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/31/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 53,669 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/31/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,907 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/31/2018 | 1509 | $ | (106) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/31/2018 | 1614 | $ | (108) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/31/2018 | 1529 | $ | (150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/31/2018 | 1602 | $ | (190) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/31/2018 | 1584* | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/31/2018 | Opentable DES:PAYMENTS ID:MNT000002422313 INDN:HARVEY@THEWILLIAMSBURG CO ID:9943374049 CCD PMT INFO:NTE*ZZZ*FS810743\ | $ | (349) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/31/2018 | 1609 | $ | (413) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/31/2018 | 1637 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/31/2018 | 1636* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/31/2018 | 1625 | $ | (831) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/31/2018 | 1446 | $ | (880) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/31/2018 | 1604 | $ | (880) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/31/2018 | 1628 | $ | (1,239) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/31/2018 | 1562 | $ | (1,650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/31/2018 | 1610 | $ | (2,883) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/31/2018 | 1605 | $ | (2,958) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/31/2018 | 1603 | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/31/2018 | Online Banking transfer to CHK 4102 Confirmation# 7500074444 | $ | (65,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/30/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 80,171 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/30/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 64,881 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/30/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 27,356 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/30/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 11,030 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/30/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 10,499 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/30/2018 | Square Inc DES:181030P2 ID:L206395656175 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 8,693 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/30/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 5,846 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/30/2018 | Square Inc DES:181030P2 ID:L210394996456 INDN:The WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ | 826 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/30/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/30/2018 | 1591 | $ | (56) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/30/2018 | 1594 | $ | (59) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/30/2018 | 1626 | $ | (369) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/30/2018 | 1629 | $ | (386) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/30/2018 | 1599 | $ | (438) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/30/2018 | 1616 | $ | (461) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/30/2018 | 1598 | $ | (491) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/30/2018 | 1620* | $ | (527) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/30/2018 | 1611 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/30/2018 | 1483* | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/30/2018 | 1580* | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/30/2018 | 1592 | $ | (1,437) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/30/2018 | 1608 | $ | (1,728) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/30/2018 | 1622* | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/30/2018 | 1567* | $ | (2,308) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/30/2018 | Online Banking transfer to CHK 4102 Confirmation# 6193368390 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/30/2018 | 1551* | $ | (2,531) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/30/2018 | AMERICAN EXPRESS DES:ACH PMT ID:W0078 INDN:TOBY MOSKOVITS CO ID:1133133497 WEB | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/30/2018 | 1623 | $ | (4,731) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/30/2018 | 1632* | $ | (5,950) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/30/2018 | 1596* | $ | (6,688) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/30/2018 | TRAVELCLICK EFT DES:PAYMENT CK ID:INVO0262735,HT1 INDN:THE WILLIAMSBURG HOTEL CO ID:1364300213 CCD | $ | (8,134) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/30/2018 | WIRE TYPE:BOOK OUT DATE:181030 TIME:1356 ET TRN:2018103000349904 RELATED REF:245763312 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:THE WI LLIAMSBURG HOTEL 1911599 | $ | (11,067) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/30/2018 | Online Banking transfer to CHK 4102 Confirmation# 7493311232 | $ | (50,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/30/2018 | Online Banking transfer to CHK 4102 Confirmation# 7293269993 | $ | (100,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/29/2018 | Square Inc DES:181029P2 ID:L206395440710 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 98,646 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/29/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 53,508 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/29/2018 | Counter Credit | $ | 10,027 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/29/2018 | Counter Credit | $ | 6,240 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/29/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,854 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/29/2018 | Counter Credit | $ | 312 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/29/2018 | Square Inc DES:SDV-VRFY ID:T20074658222 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ | 0 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/29/2018 | Square Inc DES:SDV-VRFY ID:T20074658223 INDN:THE WILLIAMSBURG HOTEL CO ID:9424300002 CCD | $ | (0) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/29/2018 | PAYMENTEC DES:CHARGE ACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (27) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/29/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/29/2018 | 1600 | $ | (75) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/29/2018 | 1468 | $ | (193) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/29/2018 | 1385 | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/29/2018 | 1536 | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/29/2018 | 1581 | $ | (250) |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/29/2018 | 1420 | | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/29/2018 | 1573 | | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/29/2018 | 1517 | | $ | (396) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/29/2018 | 1540* | | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/29/2018 | 1590* | | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/29/2018 | 1561 | | $ | (480) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/29/2018 | 1563 | | $ | (522) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/29/2018 | TRIPADVISOR DES:ADVERSTING ID:6298552 INDN:THE WILLIAMSBURG *HOTE CO ID:0000201866 CCD | | $ | (653) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/29/2018 | 1569 | | $ | (712) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/29/2018 | 1576 | | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/29/2018 | 1560* | | $ | (788) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/29/2018 | 1582 | | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/29/2018 | 1575* | | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/29/2018 | 1601 | | $ | (1,089) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/29/2018 | 1606 | | $ | (1,091) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/29/2018 | 1627 | | $ | (1,162) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/29/2018 | 1568 | | $ | (1,346) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/29/2018 | 1607 | | $ | (1,668) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/29/2018 | WIRE TYPE:WIRE OUT DATE:181029 TIME:1101 ET TRN:2018102900309131 SERVICE REF:387529 BNF:MINT DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN CHASE BANK, N. ID:0002 PMT DET:245624600 | | $ | (1,746) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/29/2018 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | | $ | (1,854) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/29/2018 | 1613* | | $ | (1,988) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/29/2018 | 1633 | | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/29/2018 | 1617 | | $ | (2,039) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/29/2018 | 1564 | | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/29/2018 | 1624 | | $ | (3,200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/29/2018 | 1615 | | $ | (3,404) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/29/2018 | 1593 | | $ | (4,977) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/29/2018 | 1597 | | $ | (6,230) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/29/2018 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | | $ | (11,980) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/29/2018 | Online Banking transfer to CHK 4102 Confirmation# 7384603785 | | $ | (100,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/26/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | 52,788 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/26/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | 6,233 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/26/2018 | 1508 | | $ | (167) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/26/2018 | 1520 | | $ | (270) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/26/2018 | 1572* | | $ | (305) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/26/2018 | 1459 | | $ | (599) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/26/2018 | Online Banking transfer to CHK 4102 Confirmation# 3557944508 | | $ | (3,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/26/2018 | AMERICAN EXPRESS DES:ACH PMT ID:W4332 INDN:TOBY MOSKOVITS CO ID:1133133497 WEB | | $ | (4,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/26/2018 | Online Banking transfer to CHK 4102 Confirmation# 2157546225 | | $ | (40,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/25/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | 49,510 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/25/2018 | Counter Credit | | $ | 4,921 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/25/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | 3,102 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/25/2018 | 1541 | | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/25/2018 | The Winebow Grp DES:2014450620 ID:47927731 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | | $ | (722) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/25/2018 | The Winebow Grp DES:2014450620 ID:47927641 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | | $ | (784) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/25/2018 | NYSINSFNDDSBLTY DES:1190000760 ID:XXXXXXXXX INDN:Michael Lichtenstein CO ID:1911925808 CCD | | $ | (1,168) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/25/2018 | EMPIREMERCHANTS DES:INVOICE(S) ID:4201888 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | | $ | (1,437) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/25/2018 | 1497* | | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/25/2018 | 1507* | | $ | (2,039) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/25/2018 | 1422 | | $ | (21,970) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/25/2018 | Online Banking transfer to CHK 4102 Confirmation# 5150015972 | | $ | (22,100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/25/2018 | Online Banking transfer to CHK 4102 Confirmation# 7248738080 | | $ | (75,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/25/2018 | Online Banking transfer to CHK 2703 Confirmation# 6251443497 | | $ | (126,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/24/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | 49,195 |

| | | | | | |
|---|---|---|---|---|---:|
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/24/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 1,158 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/24/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/24/2018 | Wire Transfer Fee | $ | (45) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/24/2018 | 1515 | $ | (61) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/24/2018 | 1531 | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/24/2018 | 1516 | $ | (413) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/24/2018 | 1448 | $ | (447) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/24/2018 | 1504 | $ | (503) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/24/2018 | WIRE TYPE:WIRE OUT DATE:181024 TIME:1418 ET TRN:2018102400329749 SERVICE REF:009041 BNF:TABLET INC. ID:1501299991 BNF BK:SIGNATURE BAN K ID:026013576 PMT DET:245249994 THE WILLIAMSBURG HOTEL | $ | (698) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/24/2018 | SWS of America DES:CORP PMT ID:450000000459996 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (833) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/24/2018 | 1558* | $ | (850) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/24/2018 | 1510 | $ | (1,633) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/24/2018 | 1514* | $ | (1,728) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/24/2018 | WIRE TYPE:INTL OUT DATE:181024 TIME:1359 ET TRN:2018102400322820 SERVICE REF:552251 BNF:MR & MRS SMITH ID:GB39BARC20221083 BNF BK:BARC LAYS BANK PLC ID:BARCGB22 PMT DET:245248128 THE WI LLIAMSBURG HOTEL 29401 POP OPERATING EXPENSES | $ | (1,737) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/24/2018 | Online Banking transfer to CHK 4102 Confirmation# 5139820611 | $ | (2,580) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/24/2018 | 1511 | $ | (2,955) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/24/2018 | 1512 | $ | (5,968) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/23/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 79,243 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/23/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 48,593 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/23/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 29,406 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/23/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 13,568 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/23/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 11,189 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/23/2018 | Counter Credit | $ | 4,593 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/23/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 3,358 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/23/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/23/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/23/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/23/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/23/2018 | Wire Transfer Fee | $ | (45) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/23/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (84) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/23/2018 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/23/2018 | 1535* | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/23/2018 | 1556* | $ | (278) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/23/2018 | 1485* | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/23/2018 | 1538 | $ | (700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/23/2018 | 1549* | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/23/2018 | WIRE TYPE:WIRE OUT DATE:181023 TIME:1026 ET TRN:2018102300245580 SERVICE REF:300457 BNF:MINT DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN CHASE BANK, N. ID:0002 PMT DET:245132598 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/23/2018 | Online Banking transfer to CHK 4102 Confirmation# 7532473967 | $ | (898) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/23/2018 | 1501 | $ | (1,346) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/23/2018 | WIRE TYPE:WIRE OUT DATE:181023 TIME:1314 ET TRN:2018102300300833 SERVICE REF:353283 BNF:MINT DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN CHASE BANK, N. ID:0002 PMT DET:245149906 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/23/2018 | 1521 | $ | (1,715) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/23/2018 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (1,937) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/23/2018 | 1519 | $ | (4,037) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/23/2018 | WIRE TYPE:INTL OUT DATE:181023 TIME:1316 ET TRN:2018102300301607 SERVICE REF:475590 BNF:ONYX CENTERSOURCE AS ID:NO7462630441795 BNF BK:NORDEA BANK AB (PUBL), ID:006550168948 PMT DET:245150194 TWH REFERENCE 75265792 POP OPERA | $ | (4,038) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:181023 TIME:1604 ET TRN:2018102300359573 SERVICE REF:010063 BNF:NY LOUNGE DECOR 0703 BNF BK:TD BANK, NA ID:026013673 PMT DET:245169278 THE WILLIAMSBURG | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/23/2018 | HOTEL | $ | (5,672) |
| | | | OXFORD HEALTH 2 DES:EBPP PMT ID:Oxford INDN:The | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/23/2018 | Williamsburg Hotel CO ID:1222797560 CCD | $ | (5,781) |
| | | | OXFORD HEALTH 2 DES:EBPP PMT ID:Oxford INDN:The | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/23/2018 | Williamsburg Hotel CO ID:1222797560 CCD | $ | (6,847) |
| | | | WIRE TYPE:BOOK OUT DATE:181023 TIME:1313 ET TRN:2018102300300536 RELATED REF:245149770 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:TWH | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/23/2018 | AC COM NO 1911599 | $ | (11,067) |
| | | | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/22/2018 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 54,830 |
| | | | Square Inc DES:181022P2 ID:L206393683792 INDN:The | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/22/2018 | Williamsburg Hotel CO ID:9424300002 PPD | $ | 4,160 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/22/2018 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 3,999 |
| | | | Square Inc DES:181022P2 ID:L206393683793 INDN:The | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/22/2018 | Williamsburg Hotel CO ID:9424300002 PPD | $ | 2,456 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/22/2018 | Wire Transfer Fee | $ | (30) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/22/2018 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (37) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2018 | 1197* | $ | (109) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2018 | 1528* | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2018 | 1524 | $ | (272) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2018 | 1493 | $ | (292) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2018 | 1505 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2018 | 1542 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2018 | 1355 | $ | (321) |
| | | | Intuit DES:QuickBooks ID:7149470 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/22/2018 | WILLIAMSBURG *HOTE CO ID:0000756346 CCD | $ | (349) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2018 | 1545* | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2018 | 1530 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2018 | 1537 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2018 | 1518 | $ | (697) |
| | | | NYC FINANCE DES:PARKING TK ID:201829200105280 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/22/2018 | INDN:NAME UNKNOWN CO ID:1136400434 WEB | $ | (730) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2018 | 1465 | $ | (735) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2018 | 1532 | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2018 | 1388 | $ | (900) |
| | | | Union Beer Distr DES:PR11934190 ID:PR1075506 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/22/2018 | INDN:Williamsburg Hotel CO ID:2202646029 CCD | $ | (947) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2018 | 1526 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2018 | 1525 | $ | (1,027) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2018 | 1348 | $ | (1,105) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2018 | 1404 | $ | (1,227) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2018 | 1357* | $ | (1,250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2018 | 1431* | $ | (1,250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2018 | 1503* | $ | (1,250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2018 | 1500* | $ | (2,308) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2018 | 1495 | $ | (2,484) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2018 | 1522 | $ | (3,110) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/22/2018 | 1523 | $ | (4,626) |
| | | | Online Banking transfer to CHK 4102 Confirmation# 5521996090 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/22/2018 | | $ | (5,000) |
| | | | WIRE TYPE:WIRE OUT DATE:181022 TIME:1255 ET TRN:2018102200339975 SERVICE REF:436649 BNF:MODERN LINE FURNITURE INC. ID:838068208 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:245 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/22/2018 | 047190 THE WILLIAMSBURG HOTEL INV 26073 | $ | (11,500) |
| | | | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/19/2018 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 35,520 |
| | | | Online Banking transfer from CHK 4102 Confirmation# 1192330390 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/19/2018 | | $ | 15,000 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/19/2018 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 7,349 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/19/2018 | Wire Transfer Fee | $ | (30) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/19/2018 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/19/2018 | 1242* | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/19/2018 | 1478* | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/19/2018 | 1449 | $ | (944) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/19/2018 | 1494 | $ | (1,044) |
| | | | AMERICAN EXPRESS DES:ACH PMT ID:W9112 INDN:TOBY | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/19/2018 | MOSKOVITS CO ID:1133133497 WEB | $ | (1,052) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/19/2018 | 1160* | $ | (1,068) |

| | | | | | |
|---|---|---|---|---|---|
| | | | EXPEDIA, INC. DES:50549_1716 ID:127000113778 INDN:THE WILLIAMSBURG HOTEL CO ID:4911996083 CCD | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/19/2018 | PMT INFO:RMR*IK*XXXXXXXXX\REF*EM**127000113778\ | $ | (4,937) |
| | | | WIRE TYPE:WIRE OUT DATE:181019 TIME:1335 ET TRN:2018101900330457 SERVICE REF:390021 BNF:JRS PRODUCTIONS INC ID:903899123 BNF BK:JPMORG AN | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/19/2018 | CHASE BANK, N. ID:0002 PMT DET:244919968 | $ | (5,489) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/19/2018 | 1498 | $ | (9,527) |
| | | | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/19/2018 | ID:3383693141 CCD | $ | (11,347) |
| | | | Online Banking transfer to CHK 2703 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/19/2018 | 3592335045 | $ | (131,000) |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/18/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | | 78,076 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/18/2018 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,583 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/18/2018 | Counter Credit | $ | 1,925 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/18/2018 | Counter Credit | $ | 744 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/18/2018 | Counter Credit | $ | 7 |
| | | | PAYMENTECH DES:CHARGEE ACK ID:608. 06 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/18/2018 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (40) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/18/2018 | 1447 | $ | (65) |
| | | | NYC DEPT OF FINA DES:TAXPAYMENT ID:XXXXXXXXX | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/18/2018 | INDN:96 WYTHE ACQUISITION L CO ID:6136400434 CCD | $ | (136) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/18/2018 | 1486 | $ | (150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/18/2018 | 1455 | $ | (364) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/18/2018 | 1421 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/18/2018 | 1462 | $ | (2,518) |
| | | | The Winebow Grp DES:2014450620 ID:47531531 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/18/2018 | INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (2,607) |
| | | | EMPIREMERCHANTS DES:INVOICE(S) ID:3821882 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/18/2018 | INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (3,012) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/18/2018 | 1288158489 | $ | (5,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/18/2018 | 3387733673 | $ | (20,000) |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/17/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | $ | 53,514 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/17/2018 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,716 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/17/2018 | External transfer fee Next Day 10/16/2018 - | $ | (10) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/17/2018 | External transfer fee Next Day 10/16/2018 - - | $ | (10) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/17/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/17/2018 | 1451 | $ | (64) |
| | | | FDNY INSP FEES DES:FPIMS CPSS ID:C 59418970 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/17/2018 | WILLIAMSBURG HOTEL CO ID:TXXXXXXXXX CCD | $ | (70) |
| | | | FDNY INSP FEES DES:FPIMS CPSS ID:C 59419171 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/17/2018 | WILLIAMSBURG HOTEL CO ID:TXXXXXXXXX CCD | $ | (70) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/17/2018 | 1480* | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/17/2018 | 1418 | $ | (150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/17/2018 | 1461 | $ | (163) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/17/2018 | 1437 | $ | (330) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/17/2018 | 1466 | $ | (336) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/17/2018 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/17/2018 | 1408 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/17/2018 | 1440 | $ | (570) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/17/2018 | 1394 | $ | (880) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/17/2018 | 1445 | $ | (888) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/17/2018 | 1438 | $ | (1,024) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/17/2018 | 1406 | $ | (1,090) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/17/2018 | 1453 | $ | (1,467) |
| | | | WIRE TYPE:WIRE OUT DATE:181017 TIME:1047 ET TRN:2018101700247972 SERVICE REF:299413 BNF:MINT DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/17/2018 | CHASE BANK, N. ID:0002 PMT DET:244708354 | $ | (1,600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/17/2018 | 1207* | $ | (2,065) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/17/2018 | 1434 | $ | (2,547) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/17/2018 | 1441 | $ | (6,850) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/17/2018 | 3380321358 | $ | (10,000) |
| | | | SWS of America DES:CORP PMT ID:450000000458325 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/17/2018 | INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (10,575) |

| | | | | | |
|---|---|---|---|---|---:|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/17/2018 | 1442 | $ | (11,777) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/16/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 93,753 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/16/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 60,426 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/16/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 17,192 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/16/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 10,636 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/16/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 6,343 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/16/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2018 | 1458 | $ | (108) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/16/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (117) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2018 | 1444 | $ | (127) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/16/2018 | STRIPE DES:TRANSFER ID: INDN:X CO ID:1800948598 CCD | $ | (145) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/16/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (196) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2018 | 1492* | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2018 | 1435 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2018 | 1436 | $ | (680) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/16/2018 | TRANSFER THE WILLIAMSBURG HOT:The Appointment Grou Confirmation# 0670991449 | $ | (762) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2018 | 1443 | $ | (975) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2018 | 1476* | $ | (1,050) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2018 | 1378* | $ | (1,100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/16/2018 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (1,207) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2018 | 1003 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2018 | 1081 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2018 | 1082 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2018 | 1083 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2018 | 1084 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2018 | 1085 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2018 | 1086 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2018 | 1087 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2018 | 1352* | $ | (1,800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2018 | 1464 | $ | (2,029) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2018 | 1033* | $ | (2,860) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2018 | 1467 | $ | (3,150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2018 | 1456 | $ | (4,700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/16/2018 | AMERICAN EXPRESS DES:ACH PMT ID:W8464 INDN:TOBY MOSKOVITS CO ID:1133133497 WEB | $ | (5,112) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/16/2018 | EMPLOYERS EAC E DES:8886826671 ID:811930758227 INDN:POLICYHOLDER THE WILLI CO ID:4610477370 CCD | $ | (6,032) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/16/2018 | 1463 | $ | (7,068) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/16/2018 | TRANSFER THE WILLIAMSBURG HOT:Scientific Fire Prev Confirmation# 0670394280 | $ | (8,261) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/16/2018 | Online Banking Transfer Conf# f4e6ef3c3; FILI DORO INC | $ | (10,599) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/16/2018 | WIRE TYPE:BOOK OUT DATE:181016 TIME:1135 ET TRN:2018101600280277 RELATED REF:244613586 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:THE WI LLIAMSBURG HOTEL 1911599 | $ | (11,067) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/16/2018 | Online Banking transfer to CHK 4102 Confirmation# 1271112975 | $ | (20,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/16/2018 | Online Banking transfer to CHK 4102 Confirmation# 1271180382 | $ | (25,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/15/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 38,425 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/15/2018 | Counter Credit | $ | 4,010 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/15/2018 | Counter Credit | $ | 2,755 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/15/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,738 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2018 | 1481 | $ | (150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2018 | 1381 | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2018 | 1311* | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2018 | 1417 | $ | (215) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/15/2018 | STRIPE DES:TRANSFER ID: INDN:X CO ID:1800948598 CCD | $ | (215) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2018 | 1339 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2018 | 1358 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2018 | 1433 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2018 | 1487 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2018 | 1097* | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2018 | 1170* | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2018 | 1239* | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2018 | 1489* | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2018 | 1320 | $ | (392) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2018 | 1439 | $ | (484) |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2018 | 1314 | | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2018 | 1454 | | $ | (697) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2018 | 1287 | | $ | (741) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2018 | 1469 | | $ | (857) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2018 | 1365 | | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2018 | 1490 | | $ | (1,050) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2018 | 1428* | | $ | (1,346) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2018 | 1470 | | $ | (1,375) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/15/2018 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | | $ | (1,706) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2018 | 1457 | | $ | (1,983) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2018 | 1127* | | $ | (2,308) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2018 | 1460 | | $ | (3,360) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2018 | 1452 | | $ | (3,484) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2018 | 1450 | | $ | (4,224) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/15/2018 | 1370* | | $ | (4,659) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/15/2018 | Online Banking transfer to CHK 4102 Confirmation# 3162435482 | | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/15/2018 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | | $ | (10,736) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/15/2018 | Online Banking transfer to CHK 4102 Confirmation# 1163612192 | | $ | (17,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/12/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | 41,979 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/12/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | 14,284 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/12/2018 | STRIPE DES:TRANSFER ID: INDN:X CO ID:1800948598 CCD | | $ | 60 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/12/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | (26) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/12/2018 | Wire Transfer Fee | | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/12/2018 | 1322 | | $ | (205) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/12/2018 | 1432 | | $ | (217) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/12/2018 | 1331 | | $ | (257) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/12/2018 | 1419 | | $ | (325) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/12/2018 | 1407 | | $ | (692) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/12/2018 | MICROS RETAIL SY DES:ACH Debit ID:5044001824 INDN:Williamsburg Hotel CO ID:9200502236 CCD | | $ | (744) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/12/2018 | WIRE TYPE:WIRE OUT DATE:181012 TIME:1445 ET TRN:2018101200359274 SERVICE REF:407229 BNF:MINT DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN CHASE BANK, N. ID:0002 PMT DET:244370962 | | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/12/2018 | 1289* | | $ | (1,369) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/12/2018 | 1425* | | $ | (2,307) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/12/2018 | 1362 | | $ | (13,290) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/11/2018 | Online Banking transfer from CHK 4102 Confirmation# 1530315920 | | $ | 40,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/11/2018 | PAYMENTECH DES:DEPOSIT ID:683620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | 39,429 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/11/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | 4,536 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/11/2018 | 1400 | | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/11/2018 | CON ED OF NY DES:INTELL CK ID:622010002603006 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | | $ | (41) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/11/2018 | 1395 | | $ | (73) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/11/2018 | 1412 | | $ | (86) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/11/2018 | Arctic Glacier, DES:ePay ID: INDN:Willasburg CO ID:1460527958 PPD | | $ | (478) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/11/2018 | 1361* | | $ | (821) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/11/2018 | 1416 | | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/11/2018 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | | $ | (1,582) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/11/2018 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | | $ | (1,985) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/11/2018 | 1471 | | $ | (2,134) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/11/2018 | 1393 | | $ | (2,516) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/11/2018 | 1387* | | $ | (4,360) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/11/2018 | 1359 | | $ | (5,770) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/11/2018 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | | $ | (9,882) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/11/2018 | 1472 | | $ | (9,985) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/11/2018 | EMPIREMERCHANTS DES:INVOICE(S) ID:2707261 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | | (11,137) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/11/2018 | 1474 | | $ | (11,171) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/11/2018 | 1473 | | $ | (11,367) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/11/2018 | CON ED OF NY DES:INTELL CK:622010002602008 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (19,363) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/11/2018 | Online Banking transfer to CHK 2703 Confirmation# 2230320408 | $ | (145,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/10/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 71,495 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/10/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,865 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/10/2018 | External transfer fee Next Day 10/09/2018 - - | $ | (10) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/10/2018 | 1405 | $ | (135) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/10/2018 | 1415 | $ | (148) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/10/2018 | 1392 | $ | (157) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/10/2018 | 1368 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/10/2018 | 1397* | $ | (1,071) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/10/2018 | 1349 | $ | (1,089) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/10/2018 | Online Banking transfer to CHK 4102 Confirmation# 1520163870 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/10/2018 | 1350 | $ | (4,125) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/10/2018 | 1401 | $ | (5,376) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/10/2018 | 1411 | $ | (5,484) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/9/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 78,857 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/9/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 76,006 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/9/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 71,155 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/9/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 37,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/9/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 26,035 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/9/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 19,603 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/9/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 14,087 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/9/2018 | Counter Credit | $ | 8,288 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/9/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 7,735 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/9/2018 | Counter Credit | $ | 865 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/9/2018 | Counter Credit | $ | 6 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1345 | $ | (140) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1364 | $ | (164) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1292* | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1338* | $ | (216) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/9/2018 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (222) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1371 | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1376 | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1380 | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1383 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/9/2018 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (341) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1391 | $ | (350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1399 | $ | (370) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1312 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1367* | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1390 | $ | (475) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1382 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1389 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1410 | $ | (503) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1409 | $ | (534) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1290 | $ | (559) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1384 | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1375* | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1403 | $ | (769) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1372 | $ | (850) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/9/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (978) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/9/2018 | NATIONAL GRID NY DES:UTILITYPAY ID:00021011451 INDN:THE WILLIAMSBURG HOTEL CO ID:9177976004 CCD | $ | (985) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1398 | $ | (1,012) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1366 | $ | (1,050) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/9/2018 | Online Banking transfer to CHK 4102 Confirmation# 2501828438 | $ | (1,091) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1336 | $ | (1,250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1168* | $ | (1,250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1235* | $ | (1,250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1354 | $ | (1,346) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1232* | $ | (1,346) |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1333* | $ | (1,346) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1076 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1077 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1078 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1079 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1080 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1075* | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1363 | $ | (1,869) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1340 | $ | (2,308) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1353 | $ | (2,308) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1146* | $ | (2,481) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/9/2018 | Online Banking transfer to CHK 4102 Confirmation# 2511097751 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/9/2018 | Online Banking transfer to CHK 4102 Confirmation# 3109941544 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1413 | $ | (2,803) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1347 | $ | (3,123) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1327 | $ | (3,434) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1373 | $ | (3,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1402 | $ | (3,683) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/9/2018 | 1414 | $ | (6,280) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/9/2018 | TRANSFER THE WILLIAMSBURG HOT:Sabre GLBL Inc. Confirmation# 0612395626 | $ | (7,188) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/9/2018 | Online Banking transfer to CHK 4102 Confirmation# 1109653085 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/9/2018 | Online Banking transfer to CHK 4102 Confirmation# 1511086571 | $ | (15,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/9/2018 | SWS of America DES:CORP PMT ID:450000000455869 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (23,278) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/9/2018 | Online Banking transfer to CHK 4102 Confirmation# 2509665688 | $ | (150,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/5/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 21,787 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/5/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/5/2018 | Wire Transfer Fee | $ | (45) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/5/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (60) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/5/2018 | 1297 | $ | (75) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/5/2018 | COMENITY PAY SB DES:WEB PYMT ID:P18277211255023 INDN:TOBY MOSKOVITS CO ID:1133163498 WEB | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/5/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (361) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/5/2018 | 1367 | $ | (375) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/5/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (743) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/5/2018 | 1379 | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/5/2018 | WIRE TYPE:WIRE OUT DATE:181005 TIME:1035 ET TRN:2018105023531 SERVICE REF:307991 BNF:MINT DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN CHASE BANK, N. ID:0002 PMT DET:243801014 | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/5/2018 | 1346 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/5/2018 | EMPIREMERCHANTS DES:INVOICE(S) ID:1879427 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (1,342) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/5/2018 | SWS of America DES:CORP PMT ID:450000000455414 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (1,808) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/5/2018 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (3,207) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/5/2018 | WIRE TYPE:INTL OUT DATE:181005 TIME:1411 ET TRN:2018100500300065 SERVICE REF:552600 BNF:MONDIALE PUBLISHING LTD ID:GB52BOFS12089512 BNF BK:BANK OF SCOTLAND PLC ID:NISCBOFS120895 PMT DET:243821298 THE WILLIAMSBURG HOTEL CONF 3888 | $ | (8,193) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/4/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 53,434 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/4/2018 | Counter Credit | $ | 4,296 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/4/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 3,887 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/4/2018 | Counter Credit | $ | 1,742 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/4/2018 | Counter Credit | $ | 1,173 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/4/2018 | Counter Credit | $ | 744 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/4/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/4/2018 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/4/2018 | Wire Transfer Fee | $ | (45) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/4/2018 | Wire Transfer Fee | $ | (45) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/4/2018 | 1329 | $ | (99) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/4/2018 | 1008* | $ | (196) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/4/2018 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (463) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/4/2018 | 1344* | $ | (588) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/4/2018 | 1286 | $ | (2,450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/4/2018 | WIRE TYPE:INTL OUT DATE:181004 TIME:1627 ET TRN:2018100400365044 SERVICE REF:862826 BNF:ONYX CENTERSOURCE AS ID:NO7462630441795 BNF BK:NORDEA BANK AB (PUBL), ID:006550168948 PMT DET:243706674 WILLIAMSBURG HOTEL REF 72475163 | $ | (2,905) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/4/2018 | WIRE TYPE:WIRE OUT DATE:181004 TIME:1421 ET TRN:2018100400314202 SERVICE REF:009792 BNF:PUREHD LLC ID:8250422496 BNF BK:TD BANK, NA ID:211370545 PMT DET:243692762 THE WILLIAMSBURG HO TEL 16616 17017 | $ | (4,466) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/4/2018 | WIRE TYPE:INTL OUT DATE:181004 TIME:1632 ET TRN:2018100400367505 RELATED REF:243707322 BNF:VANITY GROUP ASIA LIMITED ID:801422403838 BNF BK:HONGKONG AND SHANGHAI B ID:HSBCHKHHHKH PMT DET:THE WILLIAMSBURG HOTEL INVOICE 2195POP OPE | $ | (7,804) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/4/2018 | 1316 | $ | (12,528) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/4/2018 | Online Banking transfer to CHK 2703 Confirmation# 7470316326 | $ | (135,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/3/2018 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 43,599 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/3/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 4,010 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/3/2018 | PAYMENTECH DES:FEE ID:6085113 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/3/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (82) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/3/2018 | 1306 | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/3/2018 | 1260* | $ | (191) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/3/2018 | 1318 | $ | (354) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/3/2018 | 1244* | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/3/2018 | Phase Three Capi DES:SIGONFILE ID:1G05Y9 INDN:The Williamsburg Hotel CO ID:9000360078 CCD | $ | (536) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/3/2018 | 1296 | $ | (670) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/3/2018 | 1305 | $ | (875) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/3/2018 | 1299 | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/3/2018 | 1067* | $ | (1,252) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/3/2018 | 1319 | $ | (1,728) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/3/2018 | TAMBOURINE DES:9549752220 ID:M40972826968 INDN:THE WILLIAMSBURG HOTEL CO ID:1911718107 PPD | $ | (1,950) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/3/2018 | Online Banking transfer to CHK 4102 Confirmation# 7161589463 | $ | (2,167) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/3/2018 | NATIONAL GRID NY DES:UTILITYPAY ID:00021027370 INDN:THE WILLIAMSBURG HOTEL CO ID:9177976004 CCD | $ | (2,851) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/3/2018 | Online Banking transfer to CHK 4102 Confirmation# 6558060091 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/3/2018 | 1284 | $ | (8,940) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/3/2018 | PAYMENTECH DES:FEE ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (12,070) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/3/2018 | PAYMENTECH DES:FEE ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (37,405) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/3/2018 | Online Banking transfer to CHK 4102 Confirmation# 5158260030 | $ | (50,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/2/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 84,213 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/2/2018 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 71,425 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/2/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 30,536 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/2/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 26,465 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/2/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 16,435 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/2/2018 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 10-01) | $ | 3,207 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/2/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (46) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/2/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (48) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/2/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (91) |

| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/2/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (135) |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/2/2018 | MERCHANT SERVICE DES:MERCH FEE ID:32129 INDN:THE WILLIAMSBURG HOTEL CO ID:1841010148 CCD | $ | (203) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/2/2018 | 1328 | $ | (236) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/2/2018 | 1256* | $ | (283) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/2/2018 | 1303 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/2/2018 | 1281* | $ | (1,711) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/2/2018 | 1317 | $ | (3,774) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/2/2018 | 1315 | $ | (5,250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/1/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 34,649 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/1/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 6,484 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 10/1/2018 | TRIPADVISOR DES:ADVERTSING ID:4279513 INDN:THE WILLIAMSBURG *HOTE CO ID:0000201866 PPD | $ | 33 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/1/2018 | External transfer fee Next Day 09/28/2018 - - | $ | (10) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 10/1/2018 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 10-01 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/1/2018 | 1173* | $ | (150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/1/2018 | 1253* | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/1/2018 | 1273* | $ | (208) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/1/2018 | The Winebow Grp DES:2014450620 ID:46323448 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (228) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/1/2018 | 1301 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/1/2018 | 1309 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/1/2018 | 1254 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/1/2018 | 1174 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/1/2018 | 1298 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/1/2018 | 1293 | $ | (550) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/1/2018 | 1334 | $ | (593) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/1/2018 | 1283* | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/1/2018 | 1326 | $ | (631) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/1/2018 | 1307 | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/1/2018 | 1313 | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/1/2018 | 1335 | $ | (796) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/1/2018 | 1330 | $ | (809) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/1/2018 | 1300 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/1/2018 | 1304 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/1/2018 | 1183* | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/1/2018 | 1302 | $ | (1,050) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/1/2018 | 1323 | $ | (1,313) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/1/2018 | 1285 | $ | (1,960) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/1/2018 | 1321 | $ | (2,100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/1/2018 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (3,207) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/1/2018 | EMPIREMERCHANTS DES:INVOICE(S) ID:4263126 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (3,785) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/1/2018 | 1158* | $ | (3,789) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/1/2018 | 1295* | $ | (4,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/1/2018 | 1325* | $ | (5,137) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/1/2018 | JZRM CORPORATION DES:ACH ID: INDN:THE WILLIAMSBURG HOTEL CO ID:1461651694 CCD | $ | (5,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 10/1/2018 | 1308 | $ | (6,170) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/1/2018 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (10,778) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 10/1/2018 | NYC WATER BD/DEP DES:WATER&SWR ID:0472402609281B INDN:96 WYTHE ACQUISITION L CO ID:1133315277 WEB | $ | (16,252) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/28/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 63,821 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/28/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 5,308 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/28/2018 | Online Banking transfer from CHK 2703 Confirmation# 1314343496 | $ | 4,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/28/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/28/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/28/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (132) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/28/2018 | 1324* | $ | (165) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/28/2018 | 1110 | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/28/2018 | 1310* | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/28/2018 | TRIPADVISOR DES:ADVERTSING ID:3485069 INDN:THE WILLIAMSBURG *HOTE CO ID:0000201866 CCD | $ | (686) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/28/2018 | TRANSFER THE WILLIAMSBURG HOT:Sabre GLBL Inc. Confirmation# 0616108376 | $ | (759) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/28/2018 | 1288* | $ | (867) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/28/2018 | 1265 | $ | (880) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/28/2018 | San-Tec DES:WEB PMTS ID:CRFFX9 INDN:The Williamsburg Hotel CO ID:9000124037 WEB | $ | (1,146) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/28/2018 | 1223 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/28/2018 | 1266 | $ | (1,750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/28/2018 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (2,313) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/28/2018 | WIRE TYPE:WIRE OUT DATE:180928 TIME:1454 ET TRN:2018092800496194 SERVICE REF:023204 BNF:THE APPOINTMENT GROUP LLC ID:206761199 BNF BK: CITIBANK, N.A. ID:322271724 PMT DET:243094214 THE WILLIAMSBURG HOTEL ARC 33667572 | $ | (2,339) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/28/2018 | 1225 | $ | (3,375) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/28/2018 | WIRE TYPE:WIRE OUT DATE:180928 TIME:1541 ET TRN:2018092800544284 SERVICE REF:632555 BNF:FOURTH WALL EVENTS ID:95030455 BNF BK:CITIBANK , N.A. ID:0008 PMT DET:243100446 THE WILLIAMSBURG HOTEL INV 14731 | $ | (3,929) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/28/2018 | 1342* | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/28/2018 | 1224 | $ | (5,880) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/28/2018 | SWS of America DES:CORP PMT ID:450000000453885 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (7,820) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/28/2018 | Online Banking transfer to CHK 4102 Confirmation# 1416672085 | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/27/2018 | Online Banking transfer from CHK 4102 Confirmation# 5209263573 | $ | 60,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/27/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 28,657 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/27/2018 | Counter Credit | $ | 7,504 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/27/2018 | Counter Credit | $ | 4,245 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/27/2018 | Counter Credit | $ | 4,022 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/27/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,107 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/27/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (34) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/27/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (41) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/27/2018 | 1255* | $ | (700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/27/2018 | Union Beer Distr DES:PR74214271 ID:PR1031309 INDN:Williamsburg Hotel CO ID:2202646029 CCD | $ | (917) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/27/2018 | 1126 | $ | (4,050) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/27/2018 | EMPIREMERCHANTS DES:INVOICE(S) ID:3220895 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (7,652) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/27/2018 | Online Banking transfer to CHK 2703 Confirmation# 6309268656 | $ | (130,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/26/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 38,044 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/26/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 3,503 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/26/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/26/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/26/2018 | 1268 | $ | (128) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/26/2018 | 1171* | $ | (161) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/26/2018 | 1227 | $ | (246) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/26/2018 | 1241 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/26/2018 | 1274* | $ | (711) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/26/2018 | 1182 | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/26/2018 | 1243* | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/26/2018 | 1277 | $ | (1,815) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/26/2018 | 1220 | $ | (1,983) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/26/2018 | Online Banking transfer to CHK 4102 Confirmation# 7399808472 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/26/2018 | WIRE TYPE:WIRE OUT DATE:180926 TIME:1423 ET TRN:2018092600351227 SERVICE REF:425202 BNF:SABRE GLBL INC. ID:40788357 BNF BK:CITIBANK, N A. ID:0008 PMT DET:242822068 THE WILLIAMSBURG HOT EL INV 94473309 | $ | (5,814) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/26/2018 | AMERICAN EXPRESS DES:ACH PMT ID:W9300 INDN:TOBY MOSKOVITS CO ID:1133133497 WEB | $ | (7,088) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/26/2018 | WIRE TYPE:BOOK OUT DATE:180926 TIME:1426 ET TRN:2018092600352269 RELATED REF:242822328 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:THE WI LLIAMSBURG HOTEL 1911599 INV | $ | (9,524) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/26/2018 | SWS of America DES:CORP PMT ID:450000000452975 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (10,859) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/26/2018 | Online Banking transfer to CHK 4102 Confirmation# 6499798310 | $ | (25,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/26/2018 | Online Banking transfer to CHK 4102 Confirmation# 7499570155 | $ | (100,438) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/25/2018 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 38,963 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/25/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 35,534 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/25/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 33,683 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/25/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 29,071 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/25/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 12,420 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/25/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 6,147 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/25/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/25/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/25/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (40) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/25/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (40) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/25/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (49) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/25/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (51) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/25/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (59) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/25/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (120) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/25/2018 | 1229 | $ | (138) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/25/2018 | STRIPE DES:TRANSFER ID: INDN:X CO ID:1800948598 CCD | $ | (145) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/25/2018 | 1234 | $ | (152) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/25/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (155) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/25/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (171) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/25/2018 | 1194 | $ | (375) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/25/2018 | 1258 | $ | (395) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/25/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (406) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/25/2018 | 1259 | $ | (434) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/25/2018 | 1250 | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/25/2018 | 1141 | $ | (818) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/25/2018 | 1272 | $ | (855) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/25/2018 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (873) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/25/2018 | 1238 | $ | (1,117) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/25/2018 | 1240* | $ | (1,800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/25/2018 | 1267 | $ | (2,193) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/25/2018 | 1231* | $ | (2,308) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/25/2018 | 1271 | $ | (3,629) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/25/2018 | 1247 | $ | (5,097) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/25/2018 | 1181* | $ | (6,044) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/25/2018 | 1262 | $ | (6,366) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/25/2018 | 1113 | $ | (7,191) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/24/2018 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 46,148 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/24/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 14,055 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/24/2018 | 1270 | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/24/2018 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (103) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/24/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (106) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/24/2018 | 1275 | $ | (152) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/24/2018 | 1198* | $ | (266) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/24/2018 | 1248 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/24/2018 | 1162 | $ | (467) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/24/2018 | 1269 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/24/2018 | 1280* | $ | (624) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/24/2018 | 1236* | $ | (631) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/24/2018 | 1276 | $ | (711) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/24/2018 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (729) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/24/2018 | 1118 | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/24/2018 | 1186 | $ | (750) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/24/2018 | 1184* | $ | (900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/24/2018 | 1226 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/24/2018 | 1257* | $ | (1,023) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/24/2018 | 1237 | $ | (1,064) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/24/2018 | 1221 | $ | (3,097) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/24/2018 | 1264* | $ | (9,121) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/21/2018 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 37,948 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/21/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 11,870 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/21/2018 | STRIPE DES:TRANSFER ID: INDN:X CO ID:1800948598 CCD | $ | 119 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/21/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/21/2018 | 1210 | $ | (59) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/21/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (75) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/21/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (76) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/21/2018 | 1246* | $ | (100) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/21/2018 | 1016 | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/21/2018 | 1249 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/21/2018 | 1261* | $ | (320) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/21/2018 | 1228 | $ | (360) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/21/2018 | 1103 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/21/2018 | 1128 | $ | (524) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/21/2018 | 1233* | $ | (640) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/21/2018 | 1129 | $ | (670) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/21/2018 | 1282* | $ | (800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/21/2018 | 1219 | $ | (1,140) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/21/2018 | PAYMENTECH DES:RETRY PYMT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (1,243) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/21/2018 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (1,405) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/21/2018 | OXFORD HEALTH 2 DES:EBPP PMT ID:Oxford INDN:The Williamsburg Hotel CO ID:1222797560 CCD | $ | (3,379) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/21/2018 | OXFORD HEALTH 2 DES:EBPP PMT ID:oxford INDN:The Williamsburg Hotel CO ID:1222797560 CCD | $ | (3,947) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/21/2018 | 1278 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/21/2018 | 1222 | $ | (6,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/21/2018 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (8,757) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/20/2018 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 36,109 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/20/2018 | Online Banking transfer from CHK 4102 Confirmation# 3248703420 | $ | 35,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/20/2018 | Online Banking transfer from CHK 4102 Confirmation# 3248740313 | $ | 10,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/20/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 4,717 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/20/2018 | Counter Credit | $ | 2,746 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/20/2018 | Counter Credit | $ | 2,249 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/20/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/20/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/20/2018 | 1189 | $ | (43) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/20/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (82) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/20/2018 | 1098* | $ | (121) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/20/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (179) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/20/2018 | COMENITY PAY SB DES:WEB PYMT ID:P1826220752420 INDN:TOBY MOSKOVITS CO ID:1133163498 WEB | $ | (183) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/20/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (217) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | | 1208 | $ | (237) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/20/2018 | Intuit DES:QBOOKS/PRO ID:7481419 INDN:THE WILLIAMSBURG *HOTE CO ID:0000756346 CCD | $ | (349) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/20/2018 | STRIPE DES:TRANSFER ID: INDN:X CO ID:1800948598 CCD | $ | (475) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/20/2018 | 1201* | $ | (632) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/20/2018 | FIRST INSURANCE DES:RETRY PYMT ID:900-7210453 INDN:The Williamsburg Hotel CO ID:2363437365 WEB | $ | (696) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/20/2018 | 1096 | $ | (1,250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/20/2018 | Online Banking transfer to CHK 4102 Confirmation# 1247080310 | $ | (1,558) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/20/2018 | SWS of America DES:CORP PMT ID:450000000451362 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (1,902) |

| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/20/2018 | Online Banking transfer to CHK 4102 Confirmation# 2247842565 | $ | (2,000) |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/20/2018 | Online Banking transfer to CHK 4102 Confirmation# 2547313510 | $ | (4,180) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/20/2018 | WIRE TYPE:WIRE OUT DATE:180920 TIME:1636 ET TRN:2018092000425179 SERVICE REF:471347 BNF:SABRE GLBL INC. ID:40788357 BNF BK:CITIBANK, N .A. ID:0008 PMT DET:242345182 | $ | (5,987) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/20/2018 | WIRE TYPE:BOOK OUT DATE:180920 TIME:1642 ET TRN:2018092000427068 RELATED REF:242345720 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:THE WI LLIAMSBURG HOTEL INV 15300928 | $ | (9,524) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/20/2018 | Online Banking transfer to CHK 4102 Confirmation# 1547644364 | $ | (20,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/20/2018 | CON ED OF NY DES:INTELL CK ID:622010002602008 INDN:96 W DEVELOPMENT LLC CO ID:2462467002 PPD | $ | (22,416) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/20/2018 | Online Banking transfer to CHK 2703 Confirmation# 3248720745 | $ | (147,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/19/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 34,928 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/19/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 3,221 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/19/2018 | STRIPE DES:TRANSFER ID: INDN:X CO ID:1800948598 CCD | $ | 732 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/19/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (95) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/19/2018 | 1177 | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/19/2018 | 1091 | $ | (257) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/19/2018 | 1204 | $ | (299) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/19/2018 | STAPLES DES:ONLINE PMT ID:122754929555009 INDN:TOBY MOSKOVITS CO ID:CITICTP WEB | $ | (628) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/19/2018 | 1154 | $ | (700) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/19/2018 | 1202 | $ | (978) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/19/2018 | 1161* | $ | (1,069) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/19/2018 | 1156 | $ | (1,588) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/19/2018 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (1,600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/19/2018 | The Winebow Grp DES:2014450620 ID:45741807 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (2,310) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/19/2018 | 1205 | $ | (2,794) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/19/2018 | EXPEDIA, INC. DES:49629_4566 ID:127000102030 INDN:THE WILLIAMSBURG HOTEL CO ID:4911996083 CCD PMT INFO:RMR*IK*XXXXXXXXX\REF*EM**127000102030\ CHASE CREDIT CRD DES:EPAY ID:3762262451 | $ | (3,198) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/19/2018 | INDN:YECHIAL LICHTENSTEIN CO ID:5760039224 WEB | $ | (8,141) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/19/2018 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (8,191) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/19/2018 | EMPIREMERCHANTS DES:INVOICE(S) ID:4962631 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (9,402) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/18/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 149,344 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/18/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 47,911 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/18/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 43,329 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/18/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 43,221 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/18/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 28,922 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/18/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 18,538 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/18/2018 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 09-17) | $ | 6,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/18/2018 | RETURN OF POSTED CHECK/ ITEM (RECEIVED ON 09-17) | $ | 3,085 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/18/2018 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 09-17) | $ | 2,065 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/18/2018 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 09-17) | $ | 1,872 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/18/2018 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 09-17) | $ | 1,243 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/18/2018 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 09-17) | $ | 696 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/18/2018 | RETURN OF POSTED CHECK/ ITEM (RECEIVED ON 09-17) | $ | 475 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/18/2018 | STRIPE DES:TRANSFER ID: INDN:X CO ID:1800948598 CCD | $ | 368 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/18/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (27) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/18/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (41) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/18/2018 | 1124 | $ | (55) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/18/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (59) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/18/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (81) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/18/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (82) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/18/2018 | 1196 | $ | (87) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/18/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (89) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/18/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (92) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/18/2018 | 1120 | $ | (96) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/18/2018 | 1211 | $ | (99) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/18/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (139) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/18/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (146) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/18/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (196) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/18/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (216) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/18/2018 | 1212 | $ | (272) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/18/2018 | 1191 | $ | (355) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/18/2018 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (358) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/18/2018 | 1190 | $ | (377) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/18/2018 | 1172 | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/18/2018 | 1179 | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/18/2018 | MICROS RETAIL SY DES:ACH Debit ID:5044186526 INDN:Williamsburg Hotel CO ID:9200502236 CCD PMT INFO:Returned EFT + Fee | $ | (774) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/18/2018 | 1166 | $ | (937) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/18/2018 | 1214* | $ | (992) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/18/2018 | 1215 | $ | (1,900) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/18/2018 | 1131 | $ | (1,975) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/18/2018 | 1217 | $ | (3,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/18/2018 | Online Banking transfer to CHK 4102 Confirmation# 1327979082 | $ | (4,224) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/18/2018 | AMERICAN EXPRESS DES:ACH PMT ID:W8534 INDN:TOBY MOSKOVITS CO ID:1133133497 WEB | $ | (10,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/18/2018 | SWS of America DES:CORP PMT ID:450000000451085 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (13,229) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/18/2018 | Online Banking transfer to CHK 4102 Confirmation# 1328191667 | $ | (18,800) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/18/2018 | Online Banking transfer to CHK 4102 Confirmation# 3328100288 | $ | (32,550) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/18/2018 | Online Banking transfer to CHK 4102 Confirmation# 3528761355 | $ | (100,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/17/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 8,871 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/17/2018 | External transfer fee Next Day 09/14/2018 - - | $ | (10) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/17/2018 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 09-17 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/17/2018 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 09-17 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/17/2018 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 09-17 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/17/2018 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 09-17 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/17/2018 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 09-17 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/17/2018 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 09-17 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/17/2018 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 09-17 | $ | (35) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/17/2018 | 1199 | $ | (60) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/17/2018 | Online Banking transfer to CHK 2703 Confirmation# 3319643047 | $ | (150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/17/2018 | 1188 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/17/2018 | 1149 | $ | (317) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/17/2018 | 1117 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/17/2018 | 1185 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/17/2018 | STRIPE DES:TRANSFER ID: INDN:X CO ID:1800948598 CCD | $ | (475) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/17/2018 | 1178 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/17/2018 | FIRST INSURANCE DES:INSURANCE ID:900-7210453 INDN:The Williamsburg Hotel CO ID:2363437365 WEB | $ | (696) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/17/2018 | 1218 | $ | (840) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/17/2018 | 1195 | $ | (877) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/17/2018 | NYSINSFNDDSBLTY DES:1190000760 ID:XXXXXXXXX INDN:The Williamsburg Hot CO ID:1911925808 CCD | $ | (1,022) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/17/2018 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (1,243) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/17/2018 | 1157 | $ | (1,316) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/17/2018 | 1094 | $ | (1,346) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/17/2018 | 1165 | $ | (1,346) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/17/2018 | Online Banking transfer to CHK 4102 Confirmation# 3122608794 | $ | (1,368) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/17/2018 | 1175* | $ | (1,450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/17/2018 | 1203 | $ | (1,478) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/17/2018 | SWS of America DES:CORP PMT ID:450000000450622 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (1,872) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/17/2018 | 1055 | $ | (2,002) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/17/2018 | 1207 | $ | (2,065) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/17/2018 | 1164* | $ | (2,308) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/17/2018 | Online Banking transfer to CHK 4102 Confirmation# 3422199681 | $ | (2,750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/17/2018 | 1209 | $ | (3,085) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/17/2018 | 1206 | $ | (5,165) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/17/2018 | 1216 | $ | (6,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/17/2018 | 1193* | $ | (10,298) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/14/2018 | PAYMENTECH DES:DEPOSIT ID:608362O INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 31,583 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/14/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,460 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/14/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (40) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/14/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (50) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/14/2018 | 1176 | $ | (150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/14/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/14/2018 | 1142 | $ | (215) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/14/2018 | 1187 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/14/2018 | 1167 | $ | (320) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/14/2018 | 1148 | $ | (855) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/14/2018 | Online Banking transfer to CHK 2703 Confirmation# 1593824809 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/14/2018 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (1,347) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/14/2018 | TRANSFER THE WILLIAMSBURG HOT:Gardiner & Nolan Confirmation# 0696527492 | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/14/2018 | 1159* | $ | (1,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/14/2018 | 1121 | $ | (2,397) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/14/2018 | Online Banking transfer to CHK 4102 Confirmation# 2593696797 | $ | (3,229) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/14/2018 | 1147* | $ | (3,884) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/14/2018 | Online Banking transfer to CHK 4102 Confirmation# 1196466462 | $ | (4,550) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/14/2018 | 1125 | $ | (5,570) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/14/2018 | Online Banking transfer to CHK 4102 Confirmation# 1194613725 | $ | (25,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/13/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 14,865 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/13/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 13,944 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/13/2018 | Counter Credit | $ | 5,019 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/13/2018 | Counter Credit | $ | 300 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/13/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/13/2018 | PAYMENTECH DES:CHARGEE ACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (81) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/13/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (148) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/13/2018 | 1018 | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/13/2018 | 1138 | $ | (393) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/13/2018 | 1108 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/13/2018 | Online Banking transfer to CHK 4102 Confirmation# 1288801145 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/13/2018 | TARGET CARD SRVC DES:BILL PAY ID:000000004023262 INDN:3T MO00000005KOVITS T CO ID:TXXXXXXXX WEB | $ | (1,231) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/13/2018 | The Winebow Grp DES:2014450620 ID:45359521 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (2,205) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/13/2018 | 1155 | $ | (2,250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/13/2018 | EMPIREMERCHANTS DES:INVOICE(S) ID:6738795 INDN:THE WILLIAMSBURG *HOTE CO ID:0000195083 WEB | $ | (4,042) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/13/2018 | Online Banking transfer to CHK 4102 Confirmation# 3488004532 | $ | (4,760) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/13/2018 | WIRE TYPE:WIRE OUT DATE:180913 TIME:0520 ET TRN:2018091200406245 SERVICE REF:176263 BNF:SABRE GLBL INC. ID:40788357 BNF BK:CITIBANK, N .A. ID:0008 PMT DET:241718620 THE WILLIAMSBURG HOT EL | $ | (6,309) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/13/2018 | SWS of America DES:CORP PMT ID:450000000450034 INDN:WILLIAMSBURG HOTEL THE CO ID:2591285786 CCD | $ | (8,926) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/13/2018 | Online Banking transfer to CHK 4102 Confirmation# 3486927148 | $ | (15,600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/13/2018 | Online Banking transfer to CHK 4102 Confirmation# 1488579949 | $ | (40,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/13/2018 | Online Banking transfer to CHK 2703 Confirmation# 3188032869 | $ | (160,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/12/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 36,086 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/12/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 2,350 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/12/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/12/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/12/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/12/2018 | Wire Transfer Fee | $ | (45) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/12/2018 | 1116 | $ | (150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/12/2018 | STRIPE DES:TRANSFER ID: INDN:X CO ID:1800948598 CCD | $ | (415) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/12/2018 | 1105 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/12/2018 | 1137* | $ | (715) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/12/2018 | 1112* | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/12/2018 | 1150 | $ | (790) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/12/2018 | 1122 | $ | (1,094) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/12/2018 | WIRE TYPE:INTL OUT DATE:180912 TIME:1353 ET TRN:2018091200315256 SERVICE REF:322926 BNF:MR & MRS SMITH ID:GB39BARC20221083 BNF BK:BARC LAYS BANK PLC ID:BARCGB22 PMT DET:241694278 THE WI LLIAMSBURG HOTEL 27076 28145 POP OPERATING EXPENSE | $ | (1,726) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/12/2018 | Online Banking transfer to CHK 4102 Confirmation# 1176468609 | $ | (2,083) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/12/2018 | WIRE TYPE:WIRE OUT DATE:180912 TIME:1416 ET TRN:2018091200323516 SERVICE REF:009704 BNF:SCIENTIFIC FIRE PREVENTION ID:2000104733 BNF BK:CROSS RIVER BANK ID:021214273 PMT DET:24169 6856 THE WILLIAMSBURG HOTEL ACCT 9704295 | $ | (3,400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/12/2018 | WIRE TYPE:WIRE OUT DATE:180912 TIME:1409 ET TRN:2018091200320736 SERVICE REF:009477 BNF:PUREHD LLC ID:8250422496 BNF BK:TD BANK, NA ID:211370545 PMT DET:241696036 THE WILLIAMSBURG HO TEL CWILLO001 | $ | (3,427) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/12/2018 | AMERICAN EXPRESS DES:ACH PMT ID:R9530 INDN:TOBY MOSKOVITS CO ID:1133133497 PPD | $ | (4,579) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/12/2018 | Online Banking transfer to CHK 4102 Confirmation# 1277618466 | $ | (5,060) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/12/2018 | WIRE TYPE:BOOK OUT DATE:180912 TIME:1631 ET TRN:2018091200377675 RELATED REF:241709732 BNF:BOOKING.COM B.V ID:005800681495 PMT DET:THE WI LLIAMSBURG HOTEL INV 15300928 | $ | (9,524) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/11/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 79,345 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/11/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 53,021 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/11/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 47,781 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/11/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 30,863 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/11/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 20,708 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/11/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 5,068 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/11/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (46) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/11/2018 | 1135 | $ | (68) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/11/2018 | 1114 | $ | (250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/11/2018 | 1119 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/11/2018 | 1130 | $ | (650) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/11/2018 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (1,268) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/11/2018 | 1107 | $ | (1,350) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/11/2018 | CHEFSWAREHOUSEWE DES:PURCHASE ID:THE WILLIAMSBUR INDN:THE WILLIAMSBURG HOTEL CO ID:3383693141 CCD | $ | (8,953) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/10/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 48,385 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/10/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 30,259 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/10/2018 | STRIPE DES:TRANSFER ID: INDN:X CO ID:1800948598 CCD | $ | 146 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/10/2018 | 1056 | $ | (115) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/10/2018 | 1106 | $ | (117) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/10/2018 | 1134* | $ | (120) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/10/2018 | 1143 | $ | (240) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/10/2018 | FDNY INSP FEES DES:FPIMS CPSS ID:C 55720024 INDN:THE WILLIAMSBURG HOTEL CO ID:TXXXXXXXXX CCD | $ | (333) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/10/2018 | 1104 | $ | (400) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/10/2018 | FDNY INSP FEES DES:FPIMS CPSS ID:C 55719636 INDN:THE WILLIAMSBURG HOTEL CO ID:TXXXXXXXXX CCD | $ | (473) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/10/2018 | 1025 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/10/2018 | 1151 | $ | (556) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/10/2018 | 1139 | $ | (585) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/10/2018 | San-Tec DES:WEB PMTS ID:WTGFV9 INDN:The Williamsburg Hotel CO ID:9000124037 WEB | $ | (635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/10/2018 | 1099 | $ | (690) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/10/2018 | 1123 | $ | (912) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/10/2018 | 1132 | $ | (913) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/10/2018 | 1109 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/10/2018 | 1064 | $ | (1,385) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/10/2018 | Union Beer Distr DES:PR74749010 ID:PR997000 INDN:Williamsburg Hotel CO ID:2202646029 CCD | $ | (1,475) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/10/2018 | 1088* | $ | (1,476) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/10/2018 | 1102 | $ | (1,600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/10/2018 | 1090 | $ | (1,830) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/10/2018 | 1049 | $ | (2,012) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/10/2018 | 1093* | $ | (2,308) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/10/2018 | 1145* | $ | (4,073) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/10/2018 | 1140 | $ | (4,743) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/10/2018 | Online Banking transfer to CHK 4102 Confirmation# 2550404276 | $ | (6,371) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/10/2018 | 1060 | $ | (10,125) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/10/2018 | 1127 | $ | (10,736) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/7/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 18,735 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/7/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 10,211 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/7/2018 | Online Banking transfer from CHK 2703 Confirmation# 6434018668 | $ | 1,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/7/2018 | Square Inc DES:SDV-VRFY ID:T20064734806 INDN:The Williamsburg Hotel CO ID:9424300002 PPD | $ | 0 |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/7/2018 | Square Inc DES:SDV-VRFY ID:T20064734807 INDN:The Williamsburg Hotel CO ID:9424300002 WEB | $ | (0) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/7/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/7/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (40) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/7/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (51) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/7/2018 | 1101* | $ | (111) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/7/2018 | 1010 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/7/2018 | 1095 | $ | (320) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/7/2018 | WIRE TYPE:WIRE OUT DATE:180907 TIME:1452 ET TRN:2018090700348264 SERVICE REF:010607 BNF:THE APPOINTMENT GROUP LLC ID:206761199 BNF BK: CITIBANK, N.A. ID:322271724 PMT DET:241344290 WILL IAMSBURG H 675052 676734 679233 | $ | (464) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/7/2018 | 1115 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/7/2018 | 1153 | $ | (705) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/7/2018 | The Winebow Grp DES:2014450620 ID:45014259 INDN:The Williamsburg Hotel CO ID:1364786719 CCD | $ | (768) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/7/2018 | Online Banking transfer to CHK 4102 Confirmation# 5235117352 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/7/2018 | NYSINSFNDDSBLTY DES:1190000760 ID:XXXXXXXXX INDN:Toby Moskovits CO ID:1911925808 CCD | $ | (1,022) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/7/2018 | 1063 | $ | (1,728) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/7/2018 | 1031 | $ | (2,955) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/7/2018 | 1152 | $ | (3,192) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/7/2018 | 1062 | $ | (4,615) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/7/2018 | Online Banking transfer to CHK 4102 Confirmation# 5433278830 | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/6/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 46,040 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/6/2018 | Online Banking transfer from CHK 4102 Confirmation# 1528155101 | $ | 30,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/6/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 12,594 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/6/2018 | 1043* | $ | (51) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/6/2018 | 1027 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/6/2018 | 1040* | $ | (602) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Union Beer Distr DES:PR12472963 ID:PR991918 | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/6/2018 | INDN:Williamsburg Hotel CO ID:2202646029 CCD | $ | (607) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/6/2018 | 1089 | $ | (750) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/6/2018 | 1035 | $ | (880) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/6/2018 | 1030 | $ | (4,387) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/6/2018 | 2325044630 | $ | (10,000) |
| | | | Online Banking transfer to CHK 2703 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/6/2018 | 2528159668 | $ | (165,500) |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/5/2018 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 51,773 |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/5/2018 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 51,501 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/5/2018 | Counter Credit | $ | 22,992 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/5/2018 | Counter Credit | $ | 1,094 |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/5/2018 | 1046 | $ | (82) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/5/2018 | 1012 | $ | (150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/5/2018 | 1068* | $ | (198) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/5/2018 | 1013 | $ | (200) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/5/2018 | 1007 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/5/2018 | 1011 | $ | (300) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/5/2018 | 1021 | $ | (600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/5/2018 | 1050 | $ | (610) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/5/2018 | 1034* | $ | (960) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/5/2018 | 1028 | $ | (1,167) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/5/2018 | 1006 | $ | (1,250) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/5/2018 | 1048 | $ | (1,536) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/5/2018 | 1069 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/5/2018 | 1070 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/5/2018 | 1071 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/5/2018 | 1072 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/5/2018 | 1073 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/5/2018 | 1074 | $ | (1,635) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/5/2018 | 1009* | $ | (1,679) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/5/2018 | 1002 | $ | (2,353) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/5/2018 | 1059 | $ | (2,500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/5/2018 | 1061 | $ | (8,260) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/5/2018 | 2516091640 | $ | (39,334) |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/4/2018 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 53,502 |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/4/2018 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 52,117 |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/4/2018 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 44,912 |
| | | | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/4/2018 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 35,689 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/4/2018 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 33,920 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/4/2018 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 23,991 |
| | | | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 9/4/2018 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 18,931 |
| | | | PAYMENTECH DES:FEE ID:6085113 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2018 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (25) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2018 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (28) |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 9/4/2018 | Wire Transfer Fee | $ | (30) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2018 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (60) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2018 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (100) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2018 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (215) |
| | | | PAYMENTECH DES:CHARGEE ACK ID:6085106 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2018 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (295) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/4/2018 | 1005 | $ | (320) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/4/2018 | 1045 | $ | (450) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/4/2018 | 1022 | $ | (500) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/4/2018 | 1057 | $ | (676) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/4/2018 | 1026 | $ | (700) |
| | | | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE | | |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2018 | WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (726) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/4/2018 | 1014 | $ | (1,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/4/2018 | 1053 | $ | (1,034) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/4/2018 | 1023 | $ | (1,106) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/4/2018 | 1017 | $ | (1,144) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/4/2018 | 1015 | $ | (1,150) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/4/2018 | 1058 | $ | (1,252) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/4/2018 | 1004* | $ | (1,346) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2018 | PAYMENTECH DES:CHARGEBACK ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (1,466) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/4/2018 | 1024 | $ | (1,600) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/4/2018 | 1029 | $ | (1,735) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/4/2018 | 1020 | $ | (1,841) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/4/2018 | 1054 | $ | (2,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/4/2018 | 1044 | $ | (2,061) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/4/2018 | 1041 | $ | (2,372) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/4/2018 | 1051 | $ | (2,571) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/4/2018 | 1047 | $ | (2,822) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/4/2018 | 1052 | $ | (2,940) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/4/2018 | 1019 | $ | (3,293) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/4/2018 | 1037* | $ | (5,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2018 | Online Banking transfer to CHK 4102 Confirmation# 3307800885 | $ | (6,021) |
| BOA 4831 The Williamsburg Hotel BK LLC | Checks | 9/4/2018 | 1032 | $ | (7,486) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2018 | Online Banking transfer to CHK 4102 Confirmation# 1210055310 | $ | (8,967) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2018 | WIRE TYPE:BOOK OUT DATE:180904 TIME:0915 ET TRN:2018090400454229 RELATED REF:240942066 BNF:BOOKING.COM B.V ID:005800681495 | $ | (13,324) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2018 | PAYMENTECH DES:FEE ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (15,397) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2018 | Online Banking transfer to CHK 4102 Confirmation# 2508984948 | $ | (20,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2018 | PAYMENTECH DES:FEE ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (37,642) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2018 | Online Banking transfer to CHK 4102 Confirmation# 2508320193 | $ | (83,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/31/2018 | PAYMENTECH DES:DEPOSIT ID:6083620 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 109,942 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/31/2018 | PAYMENTECH DES:DEPOSIT ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | 49,462 |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/31/2018 | Online Banking transfer from CHK 4102 Confirmation# 1472635692 | $ | 20,000 |
| BOA 4831 The Williamsburg Hotel BK LLC | Service Fees | 8/31/2018 | Wire Transfer Fee | $ | (30) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/31/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (31) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/31/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (43) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/31/2018 | PAYMENTECH DES:CHARGEBACK ID:6085106 INDN:THE WILLIAMSBURG HOTEL CO ID:1020401225 CCD | $ | (137) |
| BOA 4831 The Williamsburg Hotel BK LLC | Withdrawls | 8/31/2018 | WIRE TYPE:WIRE OUT DATE:180831 TIME:1158 ET TRN:2018083100363653 SERVICE REF:458155 BNF:THE WILLIAMSBURG HOTEL BK ID:837228662 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:240662736 | $ | (170,000) |
| BOA 4831 The Williamsburg Hotel BK LLC | Deposits | 8/14/2018 | Counter Credit | $ | 100 |
| BOA 5051 232 Seigel Acquisition LLC | Deposits | 4/29/2020 | Bank of America DES:CASHREWARD ID:SEIGEL ACQUISIT INDN:00000000006400746000000 CO ID:2002290310 PPD | $ | 49 |
| BOA 5051 232 Seigel Acquisition LLC | Deposits | 4/27/2020 | Online Banking transfer from CHK 4102 Confirmation# 2101000360 | $ | 5,000 |
| BOA 5051 232 Seigel Acquisition LLC | Service Fees | 4/27/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 4/27/2020 | WIRE TYPE:WIRE OUT DATE:200427 TIME:1400 ET TRN:2020042700560991 SERVICE REF:441175 BNF:STEIN ADLER DABAH & ZELKOW ID:282090593 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:296 340590 | $ | (5,000) |
| BOA 5051 232 Seigel Acquisition LLC | Deposits | 4/24/2020 | Online Banking transfer from CHK 4102 Confirmation# 6574340647 | $ | 2,000 |
| BOA 5051 232 Seigel Acquisition LLC | Service Fees | 4/24/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 4/24/2020 | WIRE TYPE:WIRE OUT DATE:200424 TIME:1230 ET TRN:2020042400427188 SERVICE REF:383467 BNF:GOLDMAN HARRIS LLC ID:842261166 BNF BK:JPMORGA N CHASE BANK, N. ID:0002 PMT DET:296137758 | $ | (2,000) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 4/17/2020 | Online Banking transfer to CHK 4102 Confirmation# 1115545168 | $ | (500) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 4/17/2020 | Online Banking transfer to CHK 4102 Confirmation# 2215548716 | $ | (4,000) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 4/14/2020 | Online Banking transfer to CHK 4102 Confirmation# 2387211123 | $ | (500) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 4/14/2020 | Online Banking transfer to CHK 4102 Confirmation# 3287194003 | $ | (1,500) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 4/14/2020 | Online Banking transfer to CHK 4102 Confirmation# 1489017272 | $ | (2,000) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 4/14/2020 | Online Banking transfer to CHK 4102 Confirmation# 3190423652 | $ | (17,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 4/8/2020 | Online Banking transfer to CHK 4102 Confirmation# 1335602908 | $ | (3,000) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 4/8/2020 | Online Banking transfer to CHK 4102 Confirmation# 2338338838 | $ | (17,523) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 4/7/2020 | Online Banking transfer to CHK 4102 Confirmation# 2527135730 | $ | (433) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 4/7/2020 | Online Banking transfer to CHK 4102 Confirmation# 2127143330 | $ | (433) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 4/7/2020 | Online Banking transfer to CHK 0588 Confirmation# 2329676975 | $ | (2,850) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 4/7/2020 | Online Banking transfer to CHK 4102 Confirmation# 1528451691 | $ | (5,000) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 4/6/2020 | Online Banking transfer to CHK 4102 Confirmation# 3221096667 | $ | (15,000) |
| BOA 5051 232 Seigel Acquisition LLC | Deposits | 4/3/2020 | Online Banking transfer from CHK 9138 Confirmation# 5593188111 | $ | 5,000 |
| BOA 5051 232 Seigel Acquisition LLC | Service Fees | 4/3/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 4/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 5194876182 | $ | (1,000) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 4/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 5594190523 | $ | (1,350) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 4/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 7594915380 | $ | (2,000) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 4/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 5293569946 | $ | (4,359) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 4/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 5293167292 | $ | (5,000) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 4/3/2020 | WIRE TYPE:WIRE OUT DATE:200403 TIME:1241 ET TRN:2020040300441092 SERVICE REF:354462 BNF:STEIN ADLER DABAH & ZELKOW ID:282090593 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:294 172386 | $ | (5,000) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 4/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 5394204060 | $ | (5,150) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 4/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 6394220797 | $ | (5,300) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 4/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 7293539211 | $ | (6,000) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 4/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 6294174412 | $ | (14,600) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 4/2/2020 | Online Banking transfer to CHK 4102 Confirmation# 1186547374 | $ | (1,170) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 4/2/2020 | Online Banking transfer to CHK 4102 Confirmation# 1386557926 | $ | (1,215) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 4/2/2020 | Online Banking transfer to CHK 4102 Confirmation# 1287679796 | $ | (2,000) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 4/1/2020 | Online Banking transfer to CHK 0588 Confirmation# 3275798494 | $ | (100) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 4/1/2020 | Online Banking transfer to CHK 5246 Confirmation# 1579043476 | $ | (2,500) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 4/1/2020 | Online Banking transfer to CHK 4102 Confirmation# 1377466200 | $ | (12,000) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 4/1/2020 | Online Banking transfer to CHK 0588 Confirmation# 2575593327 | $ | (17,110) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 3/31/2020 | Online Banking transfer to CHK 4102 Confirmation# 2168109977 | $ | (20,000) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 3/30/2020 | Online Banking transfer to CHK 4102 Confirmation# 1457942898 | $ | (2,077) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 3/27/2020 | Online Banking transfer to CHK 4102 Confirmation# 2432709895 | $ | (2,500) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 3/27/2020 | Online Banking transfer to CHK 4102 Confirmation# 1532588108 | $ | (3,750) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 3/27/2020 | Online Banking transfer to CHK 4102 Confirmation# 3233955962 | $ | (10,000) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 3/27/2020 | Online Banking transfer to CHK 4102 Confirmation# 3333953619 | $ | (15,000) |
| BOA 5051 232 Seigel Acquisition LLC | Deposits | 3/26/2020 | Online Banking transfer from CHK 7358 Confirmation# 2125467853 | $ | 16,500 |
| BOA 5051 232 Seigel Acquisition LLC | Deposits | 3/26/2020 | Online Banking transfer from CHK 9641 Confirmation# 1125470143 | $ | 1,475 |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 3/26/2020 | Online Banking transfer to CHK 9641 Confirmation# 1425457874 | $ | (1,475) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 3/26/2020 | Online Banking transfer to CHK 4102 Confirmation# 1225483592 | $ | (1,475) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 3/26/2020 | Online Banking transfer to CHK 4102 Confirmation# 3326732945 | $ | (4,500) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 3/26/2020 | Online Banking transfer to CHK 4102 Confirmation# 3525492822 | $ | (5,250) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 3/26/2020 | Online Banking transfer to CHK 4102 Confirmation# 3425508510 | $ | (5,280) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 3/26/2020 | Online Banking transfer to CHK 7358 Confirmation# 1325453934 | $ | (16,500) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 3/26/2020 | Online Banking transfer to CHK 4102 Confirmation# 3325473366 | $ | (16,500) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 3/26/2020 | Online Banking transfer to CHK 4102 Confirmation# 1527019071 | $ | (38,000) |
| BOA 5051 232 Seigel Acquisition LLC | Deposits | 3/25/2020 | WIRE TYPE:WIRE IN DATE: 200325 TIME:1604 ET TRN:2020032500542455 SEQ:5710520085ES/008361 ORIG:STEIN ADLER DABAH & ZELKO ID:282090601 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 20/03/25 RETURN OF ESCROWED FUNDS | $ | 275,000 |
| BOA 5051 232 Seigel Acquisition LLC | Service Fees | 3/25/2020 | Pfd Rwds for Bus-Wire Fee Waiver of $15 | $ | - |
| BOA 5051 232 Seigel Acquisition LLC | Deposits | 3/9/2020 | Online Banking transfer from CHK 4076 Confirmation# 2577019412 | $ | 10,000 |
| BOA 5051 232 Seigel Acquisition LLC | Service Fees | 3/9/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 3/9/2020 | WIRE TYPE:WIRE OUT DATE:200309 TIME:1214 ET TRN:2020030900509902 SERVICE REF:409741 BNF:STEIN ADLER DABAH & ZELKOW ID:282090593 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:291 508494 | $ | (10,000) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 3/6/2020 | Online Banking transfer to CHK 4102 Confirmation# 3252316958 | $ | (3,000) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 3/6/2020 | Online Banking transfer to CHK 4102 Confirmation# 1552552477 | $ | (5,000) |
| BOA 5051 232 Seigel Acquisition LLC | Deposits | 3/5/2020 | Online Banking transfer from CHK 4076 Confirmation# 2143944964 | $ | 20,000 |
| BOA 5051 232 Seigel Acquisition LLC | Service Fees | 3/5/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 3/5/2020 | Online Banking transfer to CHK 4102 Confirmation# 3342896400 | $ | (2,500) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 3/5/2020 | Online Banking transfer to CHK 4102 Confirmation# 1543343072 | $ | (3,000) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 3/5/2020 | Online Banking transfer to CHK 4102 Confirmation# 3343257455 | $ | (5,000) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 3/5/2020 | Online Banking transfer to CHK 4102 Confirmation# 3543589155 | $ | (5,000) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 3/5/2020 | Online Banking transfer to CHK 4102 Confirmation# 1543492095 | $ | (10,000) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 3/5/2020 | WIRE TYPE:WIRE OUT DATE:200305 TIME:1721 ET TRN:2020030500678141 SERVICE REF:015439 BNF:STEIN ADLER LLP ATTY TRUST ID:282090601 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:291144344 RICHMOND HILL SETTLEMENT | $ | (275,000) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 3/4/2020 | Online Banking transfer to CHK 4102 Confirmation# 1133610180 | $ | (5,000) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 3/4/2020 | Online Banking transfer to CHK 4102 Confirmation# 3134090299 | $ | (10,000) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 3/4/2020 | Online Banking transfer to CHK 4102 Confirmation# 2534393579 | $ | (17,740) |
| BOA 5051 232 Seigel Acquisition LLC | Deposits | 3/3/2020 | Online Banking transfer from CHK 4102 Confirmation# 3226638362 | $ | 25,000 |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 3/3/2020 | Online Banking transfer to CHK 4421 Confirmation# 1528352637 | $ | (30) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 3/3/2020 | Online Banking payment to CRD 3117 Confirmation# 1528410028 | $ | (30) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 3/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 1127864257 | $ | (450) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 3/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 1328439658 | $ | (1,000) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 3/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 3426394755 | $ | (5,000) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 3/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 3228421568 | $ | (5,000) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 3/2/2020 | Online Banking transfer to CHK 4102 Confirmation# 2517932506 | $ | (5,000) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 3/2/2020 | Online Banking transfer to CHK 4102 Confirmation# 1117935292 | $ | (20,000) |
| BOA 5051 232 Seigel Acquisition LLC | Deposits | 2/28/2020 | Online Banking transfer from CHK 4102 Confirmation# 6390747281 | $ | 25,000 |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 2/28/2020 | Online Banking transfer to CHK 4102 Confirmation# 7592246491 | $ | (3,850) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 2/28/2020 | Online Banking transfer to CHK 4102 Confirmation# 6291530186 | $ | (6,000) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 2/28/2020 | Online Banking transfer to CHK 4102 Confirmation# 5291944422 | $ | (10,000) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE IN DATE: 200227 TIME:1118 ET TRN:2020022700529030 SEQ:4411200058ES/008540 ORIG:NEW LEIFER ASSOCIATES, LL ID:916158525 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT | | |
| BOA 5051 232 Seigel Acquisition LLC | Deposits | 2/27/2020 | DET:DCD OF 20/02/27 | $ | 1,800,000 |
| BOA 5051 232 Seigel Acquisition LLC | Service Fees | 2/27/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 2/27/2020 | Online Banking transfer to CHK 4102 Confirmation# 5483591078 | $ | (4,900) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 2/27/2020 | Online Banking transfer to CHK 4102 Confirmation# 7483647325 | $ | (5,900) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 2/27/2020 | Online Banking transfer to CHK 4102 Confirmation# 7283605643 | $ | (7,050) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 2/27/2020 | Online Banking transfer to CHK 4102 Confirmation# 6383596795 | $ | (8,300) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 2/27/2020 | Online Banking transfer to CHK 4102 Confirmation# 6483601106 | $ | (13,350) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 2/27/2020 | Online Banking transfer to CHK 4102 Confirmation# 7586039802 | $ | (20,000) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 2/27/2020 | Online Banking transfer to CHK 4102 Confirmation# 5183584536 | $ | (26,900) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 2/27/2020 | Online Banking transfer to CHK 4102 Confirmation# 5286017415 | $ | (36,000) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 2/27/2020 | Online Banking transfer to CHK 4102 Confirmation# 7485484423 | $ | (50,000) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 2/27/2020 | Online Banking transfer to CHK 4102 Confirmation# 6382321870 | $ | (100,000) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 2/27/2020 | Online Banking transfer to CHK 4102 Confirmation# 5583708771 | $ | (200,000) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 2/27/2020 | Online Banking transfer to CHK 4076 Confirmation# 5482318426 | $ | (1,000,000) |
| BOA 5051 232 Seigel Acquisition LLC | Deposits | 2/25/2020 | Online Banking transfer from CHK 4102 Confirmation# 6464757315 | $ | 10,000 |
| BOA 5051 232 Seigel Acquisition LLC | Service Fees | 2/25/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 2/25/2020 | WIRE TYPE:WIRE OUT DATE:200225 TIME:1128 ET TRN:2020022500432070 SERVICE REF:400740 BNF:STEIN ADLER DABAH & ZELKOW ID:282090593 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:290 069548 | $ | (10,000) |
| BOA 5051 232 Seigel Acquisition LLC | Deposits | 2/24/2020 | Online Banking transfer from CHK 4102 Confirmation# 7559253615 | $ | 9,478 |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 2/24/2020 | Online Banking transfer to CHK 5758 Confirmation# 5459256022 | $ | (9,478) |
| BOA 5051 232 Seigel Acquisition LLC | Deposits | 2/21/2020 | Online Banking transfer from CHK 4102 Confirmation# 6429724578 | $ | 10,000 |
| BOA 5051 232 Seigel Acquisition LLC | Deposits | 2/21/2020 | Online Banking transfer from CHK 4102 Confirmation# 5429792793 | $ | 50 |
| BOA 5051 232 Seigel Acquisition LLC | Service Fees | 2/21/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 2/21/2020 | WIRE TYPE:WIRE OUT DATE:200221 TIME:1016 ET TRN:2020022100372104 SERVICE REF:339671 BNF:STEIN ADLER DABAH & ZELKOW ID:282090593 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:289 771110 | $ | (10,000) |
| BOA 5051 232 Seigel Acquisition LLC | Checks | 2/13/2020 | 3000 | $ | (30) |
| BOA 5051 232 Seigel Acquisition LLC | Service Fees | 2/12/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 2/12/2020 | WIRE TYPE:WIRE OUT DATE:200212 TIME:0505 ET TRN:2020021200108445 SERVICE REF:181784 BNF:STEIN ADLER DABAH & ZELKOW ID:282090593 BNF BK:JPMORGAN CHASE BANK, N. ID:002 PMT DET:288 926892 | $ | (10,000) |
| BOA 5051 232 Seigel Acquisition LLC | Deposits | 2/11/2020 | Online Banking transfer from CHK 4102 Confirmation# 5347827760 | $ | 10,000 |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 11/8/2019 | Online Banking transfer to CHK 4421 Confirmation# 6523354832 | $ | (60) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 7/15/2019 | CHECKCARD 0712 IN *PERFECT POINT CORP 718-4747700 NY 24692169193100341118355 CKCD 1799 XXXXXXXXXXX9866 XXXX XXXX XXXX 9866 | $ | (207) |
| BOA 5051 232 Seigel Acquisition LLC | Deposits | 7/12/2019 | Online Banking transfer from CHK 4102 Confirmation# 6294229124 | $ | 300 |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 7/1/2019 | Online Banking transfer to CHK 4421 Confirmation# 6400659595 | $ | (30) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 6/24/2019 | CHECKCARD 0620 HUNTER WARFIELD, INC 813-2834500 FL 24056799172900013242618 CKCD 8931 XXXXXXXXXXX9874 XXXX XXXX XXXX 9874 | $ | (75) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 6/24/2019 | CHECKCARD 0621 IN *PERFECT POINT CORP 718-4747700 NY 24692169172100320812288 CKCD 1799 XXXXXXXXXXX9866 XXXX XXXX XXXX 9866 | $ | (414) |
| BOA 5051 232 Seigel Acquisition LLC | Deposits | 6/21/2019 | Online Banking transfer from CHK 4102 Confirmation# 3113256408 | $ | 350 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 5051 232 Seigel Acquisition LLC | Deposits | 6/20/2019 | Online Banking transfer from CHK 4102 Confirmation# 1304312154 | $ | 200 |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 6/19/2019 | Online Banking transfer to CHK 4421 Confirmation# 2295630842 | $ | (40) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 6/5/2019 | Online Banking transfer to CHK 4421 Confirmation# 2375806211 | $ | (30) |
| BOA 5051 232 Seigel Acquisition LLC | Withdrawls | 5/14/2019 | Online Banking transfer to CHK 4421 Confirmation# 2485474347 | $ | (26) |
| BOA 5051 232 Seigel Acquisition LLC | Deposits | 12/10/2018 | Online Banking transfer from CHK 4421 Confirmation# 7241666801 | $ | 100 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/29/2021 | Zelle Transfer Conf# 6e0849229; Posner, Leizer | $ | (4,157) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 1/28/2021 | Online Banking transfer from CHK 4483 Confirmation# 1587046376 | $ | 4,157 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/15/2021 | Zelle Transfer Conf# 18243d95; Posner, Leizer | $ | (3,757) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 1/14/2021 | Online Banking transfer from CHK 4483 Confirmation# 1465224929 | $ | 5,192 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 12/31/2020 | UNITED HEALTHCAR DES:EDI PAYMTS ID:199122526504 INDN:NORTHSIDE DEVELO CO ID:1411289245 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | $ | (3,461) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 12/30/2020 | Online Banking transfer from CHK 4483 Confirmation# 3235852172 | $ | 3,774 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 12/30/2020 | Zelle Transfer Conf# 436cc9996; Posner, Leizer | $ | (3,774) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 12/29/2020 | Online Banking transfer from CHK 0102 Confirmation# 1421696360 | $ | 1,730 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 12/29/2020 | Online Banking transfer from CHK 4483 Confirmation# 1421663205 | $ | 1,730 |
| BOA 5246 Northside Development Holdings LLC | Checks | 12/18/2020 | 1180 | $ | (10,000) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 12/17/2020 | Online Banking transfer from CHK 4483 Confirmation# 2324360909 | $ | 10,000 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 12/17/2020 | Online Banking transfer from CHK 4483 Confirmation# 2224006601 | $ | 3,773 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 12/17/2020 | Zelle Transfer Conf# e29ee231d; Posner, Leizer | $ | (3,773) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 12/4/2020 | Zelle Transfer Conf# 4de194f24; Posner, Leizer | $ | (3,773) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 12/3/2020 | Online Banking transfer from CHK 4483 Confirmation# 1503070895 | $ | 5,268 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 11/25/2020 | TRAVELERS DES:INSUR ID:BPITBIXXXXXXXXX INDN:NORTHSIDE DEVELOPMENT CO ID:4069827001 PPD | $ | (3,572) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 11/19/2020 | Online Banking transfer from CHK 4483 Confirmation# 5182625877 | $ | 3,568 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 11/10/2020 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 11092001 | $ | (7) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 11/10/2020 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 11092001 | $ | (56) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 11/6/2020 | Online Banking transfer from CHK 0588 Confirmation# 1568121592 | $ | 150 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 11/6/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (3,476) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 11/6/2020 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (7,574) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 11/5/2020 | Online Banking transfer from CHK 2536 Confirmation# 3461143264 | $ | 10,742 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 11/5/2020 | UNITED HEALTHCAR DES:EDI PAYMTS ID:199122580951 INDN:NORTHSIDE DEVELO CO ID:1411289245 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | $ | (3,461) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 11/2/2020 | Online Banking transfer from CHK 0588 Confirmation# 1134295140 | $ | 700 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 11/2/2020 | UNITED HEALTHCAR DES:EDI PAYMTS ID:199122508065 INDN:NORTHSIDE DEVELO CO ID:1411289245 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | $ | (680) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 10/28/2020 | Online Banking transfer from CHK 0588 Confirmation# 2592089230 | $ | 3,461 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 10/27/2020 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 10262001 | $ | (53) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 10/23/2020 | Online Banking transfer from CHK 4102 Confirmation# 2546503741 | $ | 1,234 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 10/23/2020 | Zelle Transfer Conf# 979653fe7; Sheynkman, Jonathan | $ | (1,234) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 10/23/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (2,309) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 10/23/2020 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (5,308) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 10/22/2020 | Online Banking transfer from CHK 4483 Confirmation# 2338140230 | $ | 7,023 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 10/22/2020 | Online Banking transfer from CHK 7358 Confirmation# 2238168510 | $ | 597 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 10/14/2020 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 10132001 | $ | (55) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 10/13/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (2,752) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 10/13/2020 | Zelle Transfer Conf# 44a2cdf12; RAUCH, JEREMY | $ | (2,847) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 10/9/2020 | Zelle Transfer Conf# d8d6c13d8; Bergman, Ben | $ | (529) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 10/9/2020 | Zelle Transfer Conf# 088f62c72; Posner, Leizer | $ | (3,974) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 10/8/2020 | Online Banking transfer from CHK 4483 Confirmation# 3316438174 | $ | 5,619 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 10/8/2020 | Online Banking transfer from CHK 4102 Confirmation# 3116434035 | $ | 4,500 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 10/8/2020 | Online Banking transfer from CHK 0588 Confirmation# 1516443938 | $ | 250 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 10/6/2020 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 10052001 | $ | (57) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 9/29/2020 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 09282001 | $ | (55) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 9/25/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (3,352) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 9/25/2020 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (8,155) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 9/24/2020 | Online Banking transfer from CHK 4483 Confirmation# 7498133435 | $ | 7,023 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 9/24/2020 | Online Banking transfer from CHK 4102 Confirmation# 5298141447 | $ | 2,900 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 9/24/2020 | Online Banking transfer from CHK 8602 Confirmation# 5498145842 | $ | 1,605 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 9/24/2020 | Online Banking transfer from CHK 4076 Confirmation# 7596959031 | $ | 700 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 9/24/2020 | UNITED HEALTHCAR DES:EDI PAYMTS ID:199122540652 INDN:NORTHSIDE DEVELO CO ID:1411289245 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | $ | (3,461) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 9/22/2020 | SHELTERPOINT DES:D470607 ID:8680927 INDN:SHAINDY *HERMAN CO ID:0000240668 WEB | $ | (1,280) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 9/17/2020 | Online Banking transfer from CHK 8602 Confirmation# 7338117495 | $ | 3,461 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 9/15/2020 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 09142001 | $ | (56) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 9/11/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (2,940) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 9/11/2020 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (7,139) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 9/10/2020 | Online Banking transfer from CHK 8602 Confirmation# 3475110493 | $ | 5,962 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 9/10/2020 | Online Banking transfer from CHK 4483 Confirmation# 3575099582 | $ | 5,268 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 9/10/2020 | Online Banking Transfer Conf# f267092c5; Patterson | $ | (1,120) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 9/9/2020 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 09082001 | $ | (7) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 9/1/2020 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 08312001 | $ | (60) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 9/1/2020 | Online Banking transfer to CHK 4102 Confirmation# 6398373790 | $ | (27,900) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 8/28/2020 | Online Banking Transfer Conf# d15f9d71d; Patterson | $ | (1,120) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 8/28/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (4,260) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 8/28/2020 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (11,601) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 8/27/2020 | Online Banking transfer from CHK 8602 Confirmation# 1556517259 | $ | 11,755 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 8/27/2020 | Online Banking transfer from CHK 4483 Confirmation# 1556520259 | $ | 5,268 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 8/27/2020 | Online Banking transfer to CHK 4102 Confirmation# 3454262607 | $ | (8,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 8/26/2020 | Online Banking transfer to CHK 4102 Confirmation# 3247576313 | $ | (25,000) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 8/26/2020 | Online Banking transfer to CHK 4102 Confirmation# 2447894135 | $ | (25,000) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 8/21/2020 | Online Banking transfer to CHK 2536 Confirmation# 1503934956 | $ | (50,000) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 8/19/2020 | Online Banking transfer to CHK 4102 Confirmation# 2286020366 | $ | (14,000) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 8/18/2020 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 08172001 | $ | (60) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 8/14/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (4,330) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 8/14/2020 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (11,542) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 8/13/2020 | Online Banking transfer from CHK 8602 Confirmation# 3435071987 | $ | 11,765 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 8/13/2020 | Online Banking transfer from CHK 4483 Confirmation# 3235059100 | $ | 5,268 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 8/13/2020 | Online Banking Transfer Conf# 99b99eae6; Patterson | $ | (1,120) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 8/7/2020 | SBAD TREAS 310 DES: MISC PAY ID:345481820273000 INDN:Northside Development CO ID:9101036151 CCD PMT INFO:RMT*CT*3454818202 200 02219 F8234* ******* *\ | $ | 149,900 |
| BOA 5246 Northside Development Holdings LLC | Checks | 8/7/2020 | 152 | $ | (736) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 8/4/2020 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 08032001 | $ | (7) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 8/4/2020 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 08032001 | $ | (64) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 7/31/2020 | Online Banking transfer from CHK 4102 Confirmation# 5320933779 | $ | 2,983 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 7/31/2020 | TRAVELERS DES:BUS INSUR ID:BPITBIXXXXXXXXX INDN:NORTHSIDE DEVELOPMENT CO ID:4069827001 PPD | $ | (2,983) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 7/31/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (4,293) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 7/31/2020 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (11,221) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 7/30/2020 | Online Banking transfer from CHK 8602 Confirmation# 6413161524 | $ | 12,154 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 7/30/2020 | Online Banking transfer from CHK 4483 Confirmation# 6213167894 | $ | 5,268 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 7/30/2020 | Online Banking Transfer Conf# 2ba9d5dba; Patterson | $ | (1,120) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 7/21/2020 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 07202001 | $ | (60) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 7/20/2020 | TRAVELERS DES:BUS INSUR ID:BPITBIXXXXXXXXX INDN:NORTHSIDE DEVELOPMENT CO ID:4069827001 PPD | $ | (2,983) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 7/20/2020 | UNITED HEALTHCAR DES:EDI PAYMTS ID:199122509291 INDN:NSIDE DEVELO CO ID:1411289245 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | $ | (3,461) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 7/20/2020 | TRAVELERS DES:BUS INSUR ID:BPITBIXXXXXXXXX INDN:NORTHSIDE DEVELOPMENT CO ID:4069827001 PPD | $ | (4,972) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 7/17/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (2,702) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 7/17/2020 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (7,914) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 7/16/2020 | Online Banking transfer from CHK 8602 Confirmation# 2492971464 | $ | 11,775 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 7/16/2020 | Online Banking transfer from CHK 4483 Confirmation# 3191620316 | $ | 4,972 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 7/16/2020 | Online Banking transfer from CHK 8602 Confirmation# 3591642032 | $ | 2,983 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 7/16/2020 | Online Banking transfer from CHK 8602 Confirmation# 2491625302 | $ | 2,781 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 7/16/2020 | Online Banking transfer from CHK 4483 Confirmation# 2491558332 | $ | 1,736 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 7/16/2020 | Online Banking transfer from CHK 4483 Confirmation# 2591715879 | $ | 1,730 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 7/16/2020 | Online Banking Transfer Conf# 54741bf41; Patterson | $ | (1,120) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 7/16/2020 | Online Banking transfer to CHK 8602 Confirmation# 3191690514 | $ | (2,983) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 7/7/2020 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 07062001 | $ | (57) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 7/7/2020 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 07062001 | $ | (60) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 7/3/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (2,651) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 7/3/2020 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (7,419) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 7/2/2020 | Online Banking transfer from CHK 8602 Confirmation# 6472356056 | $ | 11,227 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 7/2/2020 | Online Banking Transfer Conf# 2a042b104; Patterson | $ | (1,120) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 6/23/2020 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 06222001 | $ | (60) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 6/19/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (2,585) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 6/19/2020 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (6,923) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 6/18/2020 | Online Banking transfer from CHK 8602 Confirmation# 2450445065 | $ | 10,663 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 6/18/2020 | Online Banking Transfer Conf# fb56f8f48; Patterson | $ | (1,120) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 6/9/2020 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 06082001 | $ | (7) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 6/9/2020 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 06082001 | $ | (60) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 6/5/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (1,946) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 6/5/2020 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (5,334) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 6/4/2020 | Online Banking transfer from CHK 8602 Confirmation# 6430271733 | $ | 8,430 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 6/4/2020 | Online Banking Transfer Conf# b8dacea27; Patterson | $ | (1,120) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 5/27/2020 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 05262001 | $ | (60) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 5/22/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (1,923) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 5/22/2020 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (5,183) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 5/21/2020 | Online Banking transfer from CHK 8602 Confirmation# 5408850095 | $ | 8,254 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 5/21/2020 | Online Banking Transfer Conf# 7b03343ce; Patterson | $ | (1,120) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 5/18/2020 | Pref Rewards for Business Refund | $ | 30 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 5/12/2020 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 05112001 | $ | (7) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 5/12/2020 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 05112001 | $ | (62) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 5/8/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (1,946) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 5/8/2020 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (5,334) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 5/7/2020 | Online Banking transfer from CHK 8602 Confirmation# 3587655603 | $ | 8,430 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 5/7/2020 | Online Banking Transfer Conf# 224e0f100; Patterson | $ | (1,120) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 5/7/2020 | Online Banking transfer to CHK 8602 Confirmation# 2287288819 | $ | (132,600) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 5/6/2020 | Agent Assisted transfer to CHK 8602 Confirmation# 0479226877 | $ | (100) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 4/29/2020 | LIVE OAK BANK DES:PROCEEDS ID: INDN:NORTHSIDE DEVELOPMENT CO ID:XXXXXXXXX CCD | $ | 132,700 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 4/28/2020 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 04272001 | $ | (55) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 4/28/2020 | Online Banking transfer to CHK 3283 Confirmation# 3508623299 | $ | (4,000) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 4/27/2020 | Online Banking transfer from CHK 4102 Confirmation# 5294517880 | $ | 950 |
| BOA 5246 Northside Development Holdings LLC | Service Fees | 4/27/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 4/27/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (624) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:200427 TIME:0515 ET TRN:2020042700109909 SERVICE REF:003390 BNF:DAVID KOTH ID:440030184103 BNF BK:CHARLES SCHW AB BANK, | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 4/27/2020 | SS ID:121202211 PMT DET:296209888 | $ | (865) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 4/27/2020 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (2,025) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 4/24/2020 | Online Banking transfer from CHK 9138 Confirmation# 5274886016 | $ | 1,900 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 4/24/2020 | Online Banking transfer from CHK 7358 Confirmation# 7474906226 | $ | 975 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 4/24/2020 | Online Banking transfer from CHK 4483 Confirmation# 7174891638 | $ | 507 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 4/17/2020 | Online Banking transfer from CHK 3283 Confirmation# 1215517139 | $ | 4,000 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 4/17/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | 227 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 4/8/2020 | Zelle Transfer Conf# f5323faa7; Ricalde, Dawn | $ | (437) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 4/7/2020 | Online Banking transfer from CHK 7358 Confirmation# 1527140516 | $ | 433 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 4/7/2020 | Online Banking transfer from CHK 7358 Confirmation# 2327149145 | $ | 433 |
| BOA 5246 Northside Development Holdings LLC | Service Fees | 4/7/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 5246 Northside Development Holdings LLC | Service Fees | 4/7/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 4/7/2020 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 04062001 | $ | (57) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 4/7/2020 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 04062001 | $ | (61) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 4/7/2020 | Online Banking Transfer Conf# 392f6f11b; Patterson | $ | (721) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 4/7/2020 | WIRE TYPE:WIRE OUT DATE:200407 TIME:1247 ET TRN:2020040700420606 SERVICE REF:007684 BNF:DAVID KOTH ID:440030184103 BNF BK:CHARLES SCHW AB BANK, SS ID:121202211 PMT DET:294480374 | $ | (865) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 4/7/2020 | WIRE TYPE:WIRE OUT DATE:200407 TIME:1054 ET TRN:2020040700367925 SERVICE REF:311666 BNF:NORTHSIDE ACQUISITION PART ID:685707387 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:294 465404 | $ | (2,596) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 4/7/2020 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (12,466) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 4/6/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (5,318) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 4/3/2020 | Online Banking transfer from CHK 7358 Confirmation# 7294184624 | $ | 6,925 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 4/3/2020 | Online Banking transfer from CHK 2536 Confirmation# 7494225288 | $ | 5,300 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 4/3/2020 | Online Banking transfer from CHK 9138 Confirmation# 6294209897 | $ | 5,150 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 4/3/2020 | Online Banking transfer from CHK 4483 Confirmation# 6194214497 | $ | 3,726 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 4/3/2020 | Online Banking transfer from CHK 9641 Confirmation# 7194199626 | $ | 570 |
| BOA 5246 Northside Development Holdings LLC | Service Fees | 4/2/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 4/2/2020 | WIRE TYPE:WIRE OUT DATE:200402 TIME:0505 ET TRN:2020040200092190 SERVICE REF:002754 BNF:S&H KITCHENS LLC ID:4278480755 BNF BK:TD BANK, NA ID:026013673 PMT DET:293934650 MOSHE SCHEPANSK Y | $ | (2,500) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 4/1/2020 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 03302001 | $ | 2,500 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 3/31/2020 | Online Banking transfer from CHK 7358 Confirmation# 1457948022 | $ | (61) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 3/30/2020 | Online Banking transfer from CHK 9138 Confirmation# 2257957685 | $ | 1,038 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 3/30/2020 | | $ | 1,038 |
| BOA 5246 Northside Development Holdings LLC | Service Fees | 3/30/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 3/30/2020 | Zelle Transfer Conf# cdfce28d2; Ricalde, Dawn | $ | (533) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 3/30/2020 | WIRE TYPE:WIRE OUT DATE:200330 TIME:1105 ET TRN:2020033000486417 SERVICE REF:404569 BNF:NORTHSIDE ACQUISITION PART ID:685707387 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:293 491570 | $ | (2,596) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 3/27/2020 | Online Banking Transfer Conf# 660d07fed; Patterson | $ | (1,442) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 3/27/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (6,401) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 3/27/2020 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (14,113) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 5246 Northside Development Holdings LLC | Deposits | 3/26/2020 | Online Banking transfer from CHK 7358 Confirmation# 3125480919 | $ | 6,300 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 3/26/2020 | Online Banking transfer from CHK 4483 Confirmation# 2425505822 | $ | 5,590 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 3/26/2020 | Online Banking transfer from CHK 2536 Confirmation# 2225513657 | $ | 5,280 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 3/26/2020 | Online Banking transfer from CHK 0588 Confirmation# 2525498523 | $ | 5,210 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 3/26/2020 | Online Banking transfer from CHK 9641 Confirmation# 2225490368 | $ | 711 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 3/25/2020 | OXFORD HEALTH 2 DES:EBPP PMT ID:Oxford INDN:Northside Development CO ID:1222797560 CCD | $ | (3,225) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 3/23/2020 | Online Banking transfer from CHK 4102 Confirmation# 3201386138 | $ | 3,225 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 3/17/2020 | Online Banking transfer from CHK 4831 Confirmation# 3446835730 | $ | 2,769 |
| BOA 5246 Northside Development Holdings LLC | Service Fees | 3/17/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 3/17/2020 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 03162001 | $ | (63) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 3/17/2020 | WIRE TYPE:WIRE OUT DATE:200317 TIME:1408 ET TRN:2020031700499689 SERVICE REF:399241 BNF:NORTHSIDE ACQUISITION PART ID:685707387 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:292 295094 | $ | (3,462) |
| BOA 5246 Northside Development Holdings LLC | Checks | 3/16/2020 | 1167 | $ | (1,731) |
| BOA 5246 Northside Development Holdings LLC | Checks | 3/16/2020 | 1168 | $ | (5,000) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 3/13/2020 | Online Banking transfer from CHK 4102 Confirmation# 2113236325 | $ | 5,000 |
| BOA 5246 Northside Development Holdings LLC | Checks | 3/13/2020 | 143 | $ | (615) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 3/13/2020 | Online Banking Transfer Conf# 9798229d7; Patterson | $ | (2,885) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 3/13/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (9,812) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 3/13/2020 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (19,952) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 3/12/2020 | Online Banking transfer from CHK 7358 Confirmation# 5104043937 | $ | 10,750 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 3/12/2020 | Online Banking transfer from CHK 4483 Confirmation# 5303727377 | $ | 9,005 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 3/12/2020 | Online Banking transfer from CHK 2536 Confirmation# 6204036381 | $ | 7,050 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 3/12/2020 | Online Banking transfer from CHK 0588 Confirmation# 6103886418 | $ | 4,300 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 3/12/2020 | Online Banking transfer from CHK 0588 Confirmation# 7203879306 | $ | 4,300 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 3/12/2020 | Online Banking transfer from CHK 9641 Confirmation# 6504065432 | $ | 3,700 |
| BOA 5246 Northside Development Holdings LLC | Checks | 3/12/2020 | 1166* | $ | (3,269) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 3/10/2020 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 03092001 | $ | (7) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 3/3/2020 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 03022001 | $ | (63) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/31/2020 | Online Banking transfer to CHK 4102 Confirmation# 1549522915 | $ | (3,000) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/31/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (9,850) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/31/2020 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (19,228) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 1/30/2020 | Online Banking transfer from CHK 7358 Confirmation# 1542965021 | $ | 9,070 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 1/30/2020 | Online Banking transfer from CHK 4483 Confirmation# 2542973674 | $ | 9,054 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 1/30/2020 | Online Banking transfer from CHK 2536 Confirmation# 3142984554 | $ | 7,040 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 1/30/2020 | Online Banking transfer from CHK 0588 Confirmation# 2343013487 | $ | 6,450 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 1/30/2020 | Online Banking transfer from CHK 9641 Confirmation# 2343001969 | $ | 2,078 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/30/2020 | OXFORD HEALTH 2 DES:EBPP PMT ID:Oxford INDN:Northside Development CO ID:1222797560 CCD | $ | (3,225) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 1/29/2020 | Online Banking transfer from CHK 4102 Confirmation# 2534186800 | $ | 3,225 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 1/28/2020 | Online Banking transfer from CHK 7358 Confirmation# 1423773088 | $ | 2,300 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 1/28/2020 | Online Banking transfer from CHK 4831 Confirmation# 3523362547 | $ | 1,000 |
| BOA 5246 Northside Development Holdings LLC | Checks | 1/28/2020 | 1155* | $ | (3,269) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/27/2020 | Online Banking transfer to CHK 4831 Confirmation# 1599833217 | $ | (1,000) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/22/2020 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 01212001 | $ | (63) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/22/2020 | Online Banking transfer to CHK 5758 Confirmation# 3470553808 | $ | (2,500) |
| BOA 5246 Northside Development Holdings LLC | Checks | 1/21/2020 | 1156 | $ | (1,731) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 1/17/2020 | Online Banking transfer from CHK 7358 Confirmation# 1127911955 | $ | 9,575 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 1/17/2020 | Online Banking transfer from CHK 4831 Confirmation# 1427843061 | $ | 2,769 |
| BOA 5246 Northside Development Holdings LLC | Service Fees | 1/17/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 5246 Northside Development Holdings LLC | Checks | 1/17/2020 | 139 | $ | (609) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/17/2020 | Online Banking Transfer Conf# 29677b6c6; Patterson | $ | (2,885) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/17/2020 | WIRE TYPE:WIRE OUT DATE:200117 TIME:1142 ET TRN:2020011700474506 SERVICE REF:405557 BNF:NORTHSIDE ACQUISITION PART ID:685707387 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:286 595420 | $ | (4,000) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/17/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (10,256) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/17/2020 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (19,228) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 1/16/2020 | Online Banking transfer from CHK 4483 Confirmation# 3520230099 | $ | 9,204 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 1/16/2020 | Online Banking transfer from CHK 7358 Confirmation# 1220218835 | $ | 7,850 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 1/16/2020 | Online Banking transfer from CHK 2536 Confirmation# 3120281829 | $ | 7,200 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 1/16/2020 | Online Banking transfer from CHK 0588 Confirmation# 3220247741 | $ | 5,200 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 1/16/2020 | Online Banking transfer from CHK 9641 Confirmation# 2420389351 | $ | 350 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/14/2020 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 01132001 | $ | (261) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/14/2020 | TRAVELERS DES:BUS INSUR ID:BPITBIXXXXXXXXX INDN:NORTHSIDE DEVELOPMENT CO ID:4069827001 PPD | $ | (1,862) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 1/13/2020 | Online Banking transfer from CHK 7358 Confirmation# 3394208455 | $ | 500 |
| BOA 5246 Northside Development Holdings LLC | Checks | 1/10/2020 | 1153 | $ | (516) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/9/2020 | Online Banking transfer to CHK 7358 Confirmation# 5560676368 | $ | (1,200) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/9/2020 | Online Banking transfer to CHK 7358 Confirmation# 6462126043 | $ | (2,000) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/7/2020 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 01062001 | $ | (7) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/7/2020 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 01062001 | $ | (63) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/7/2020 | TRAVELERS DES:BUS INSUR ID:BPITBIXXXXXXXXX INDN:NORTHSIDE DEVELOPMENT CO ID:4069827001 PPD | $ | (1,862) |
| BOA 5246 Northside Development Holdings LLC | Checks | 1/6/2020 | 138 | $ | (533) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/6/2020 | Online Banking Transfer Conf# 57f15cca5; Patterson | $ | (1,442) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 1/3/2020 | Online Banking transfer from CHK 4831 Confirmation# 7206888030 | $ | 2,769 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 1/3/2020 | Online Banking transfer from CHK 4102 Confirmation# 5207635620 | $ | 1,800 |
| BOA 5246 Northside Development Holdings LLC | Service Fees | 1/3/2020 | Wire Transfer Fee | $ | (30) |
| BOA 5246 Northside Development Holdings LLC | Checks | 1/3/2020 | 1150* | $ | (1,731) |
| BOA 5246 Northside Development Holdings LLC | Checks | 1/3/2020 | 1152* | $ | (3,269) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/3/2020 | WIRE TYPE:WIRE OUT DATE:200103 TIME:1130 ET TRN:2020010300434490 SERVICE REF:305573 BNF:NORTHSIDE ACQUISITION PART ID:685707387 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:285 325046 | $ | (3,462) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/3/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (10,419) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/3/2020 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (19,228) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 1/2/2020 | Online Banking transfer from CHK 9641 Confirmation# 1100929030 | $ | 10,875 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 1/2/2020 | Online Banking transfer from CHK 7358 Confirmation# 2400909875 | $ | 10,700 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Online Banking transfer from CHK 4483 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 1/2/2020 | 1401042190 | $ | 9,315 |
| | | | Online Banking transfer from CHK 0588 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 1/2/2020 | 2201088492 | $ | 8,000 |
| BOA 5246 Northside Development Holdings LLC | Service Fees | 12/31/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| | | | OXFORD HEALTH 2 DES:EBPP PMT ID:Oxford | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 12/27/2019 | INDN:Northside Development CO ID:1222797560 CCD | $ | (3,225) |
| BOA 5246 Northside Development Holdings LLC | Checks | 12/26/2019 | 137 | $ | (533) |
| | | | Online Banking transfer from CHK 7358 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 12/24/2019 | 3320741593 | $ | 3,300 |
| | | | BROADWAYDATABASE DES:BILLING ID:4ND-001 | | |
| | | | INDN:Northside Development CO ID:2113083030 CCD | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 12/24/2019 | PMT INFO:A/R Billing 12231901 | $ | (63) |
| | | | Online Banking transfer from CHK 9641 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 12/20/2019 | 6286067285 | $ | 3,600 |
| | | | Online Banking transfer from CHK 7358 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 12/20/2019 | 5186041459 | $ | 2,850 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 12/20/2019 | 6186081561 | $ | 2,769 |
| BOA 5246 Northside Development Holdings LLC | Service Fees | 12/20/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 5246 Northside Development Holdings LLC | Checks | 12/20/2019 | 1147 | $ | (1,731) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 12/20/2019 | Online Banking Transfer Conf# 93e6cf02d; Patterson | $ | (2,885) |
| BOA 5246 Northside Development Holdings LLC | Checks | 12/20/2019 | 1146* | $ | (3,269) |
| | | | WIRE TYPE:WIRE OUT DATE:191220 TIME:1156 ET | | |
| | | | TRN:2019122000544244 SERVICE REF:484392 | | |
| | | | BNF:NORTHSIDE ACQUISITION PART ID:685707387 BNF | | |
| | | | BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:284 | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 12/20/2019 | 025120 | $ | (3,962) |
| | | | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 12/20/2019 | DEVELOPMENT CO ID:5113360963 CCD | $ | (7,523) |
| | | | Northside Develo DES:PAYROLL ID:4ND-001 | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 12/20/2019 | INDN:Northside Development CO ID:1113083030 PPD | $ | (20,266) |
| | | | Online Banking transfer from CHK 7358 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 12/19/2019 | 6479784420 | $ | 10,375 |
| | | | Online Banking transfer from CHK 4483 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 12/19/2019 | 6579812958 | $ | 8,576 |
| | | | Online Banking transfer from CHK 0588 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 12/19/2019 | 6279856031 | $ | 7,210 |
| | | | Online Banking transfer from CHK 9641 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 12/19/2019 | 6279804784 | $ | 6,650 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 12/13/2019 | Online Banking Transfer Conf# ba219aba4; Patterson | $ | (2,885) |
| | | | BROADWAYDATABASE DES:BILLING ID:4ND-001 | | |
| | | | INDN:Northside Development CO ID:2113083030 CCD | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 12/10/2019 | PMT INFO:A/R Billing 12091901 | $ | (7) |
| | | | BROADWAYDATABASE DES:BILLING ID:4ND-001 | | |
| | | | INDN:Northside Development CO ID:2113083030 CCD | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 12/10/2019 | PMT INFO:A/R Billing 12091901 | $ | (63) |
| BOA 5246 Northside Development Holdings LLC | Checks | 12/10/2019 | 1144 | $ | (1,731) |
| | | | Online Banking transfer from CHK 9641 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 12/6/2019 | 3265098784 | $ | 3,500 |
| | | | Online Banking transfer from CHK 4831 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 12/6/2019 | 2564871525 | $ | 3,269 |
| | | | Online Banking transfer from CHK 7358 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 12/6/2019 | 2264905651 | $ | 2,900 |
| BOA 5246 Northside Development Holdings LLC | Service Fees | 12/6/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 5246 Northside Development Holdings LLC | Checks | 12/6/2019 | 136 | $ | (437) |
| BOA 5246 Northside Development Holdings LLC | Checks | 12/6/2019 | 1143* | $ | (3,269) |
| | | | WIRE TYPE:WIRE OUT DATE:191206 TIME:1114 ET | | |
| | | | TRN:2019120600436470 SERVICE REF:381965 | | |
| | | | BNF:NORTHSIDE ACQUISITION PART ID:685707387 BNF | | |
| | | | BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:282 | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 12/6/2019 | 741686 | $ | (3,962) |
| | | | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 12/6/2019 | DEVELOPMENT CO ID:5113360963 CCD | $ | (7,481) |
| | | | Northside Develo DES:PAYROLL ID:4ND-001 | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 12/6/2019 | INDN:Northside Development CO ID:1113083030 PPD | $ | (20,260) |
| | | | Online Banking transfer from CHK 4483 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 12/5/2019 | 3158595764 | $ | 8,576 |
| | | | Online Banking transfer from CHK 0588 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 12/5/2019 | 2558589020 | $ | 7,800 |
| | | | Online Banking transfer from CHK 7358 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 12/5/2019 | 1558622423 | $ | 7,500 |
| | | | Online Banking transfer from CHK 9641 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 12/5/2019 | 1258862939 | $ | 6,650 |
| BOA 5246 Northside Development Holdings LLC | Checks | 12/3/2019 | 1140* | $ | (2,885) |
| BOA 5246 Northside Development Holdings LLC | Service Fees | 11/29/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 5246 Northside Development Holdings LLC | Checks | 11/27/2019 | 135 | $ | (437) |
| | | | OXFORD HEALTH 2 DES:EBPP PMT ID:0xford | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 11/27/2019 | INDN:Northside Development CO ID:1222797560 CCD | $ | (3,225) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 5246 Northside Development Holdings LLC | Deposits | 11/26/2019 | Online Banking transfer from CHK 4483 Confirmation# 5280260942 | $ | 1,613 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 11/26/2019 | Online Banking transfer from CHK 4102 Confirmation# 6480263779 | $ | 1,613 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 11/26/2019 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 11251901 | $ | (63) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 11/22/2019 | Online Banking transfer from CHK 9641 Confirmation# 2544397444 | $ | 3,500 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 11/22/2019 | Online Banking transfer from CHK 7358 Confirmation# 3144386834 | $ | 2,900 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 11/22/2019 | Online Banking transfer from CHK 4831 Confirmation# 1144314590 | $ | 2,769 |
| BOA 5246 Northside Development Holdings LLC | Service Fees | 11/22/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 5246 Northside Development Holdings LLC | Checks | 11/22/2019 | 1139* | $ | (3,269) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 11/22/2019 | WIRE TYPE:WIRE OUT DATE:191122 TIME:1223 ET TRN:2019112200367208 SERVICE REF:433414 BNF:NORTHSIDE ACQUISITION PART ID:685707387 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:281 319126 | $ | (3,462) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 11/22/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (7,311) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 11/22/2019 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (20,012) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 11/21/2019 | Online Banking transfer from CHK 4483 Confirmation# 2137497244 | $ | 8,576 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 11/21/2019 | Online Banking transfer from CHK 9641 Confirmation# 2138140983 | $ | 7,750 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 11/21/2019 | Online Banking transfer from CHK 7358 Confirmation# 1138119117 | $ | 7,300 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 11/21/2019 | Online Banking transfer from CHK 0588 Confirmation# 1437488137 | $ | 6,200 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 11/21/2019 | TRAVELERS DES:BUS INSUR ID:BPITBIXXXXXXXXX INDN:NORTHSIDE DEVELOPMENT CO ID:4069827001 PPD | $ | (5,617) |
| BOA 5246 Northside Development Holdings LLC | Checks | 11/19/2019 | 1134* | $ | (2,885) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 11/18/2019 | Online Banking transfer from CHK 7358 Confirmation# 5112778659 | $ | 3,000 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 11/18/2019 | Online Banking transfer from CHK 4483 Confirmation# 6512781443 | $ | 3,000 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 11/13/2019 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 11121901 | $ | (7) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 11/13/2019 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 11121901 | $ | (63) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 11/8/2019 | Online Banking transfer from CHK 4831 Confirmation# 5422881545 | $ | 3,269 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 11/8/2019 | Online Banking transfer from CHK 9641 Confirmation# 5122992179 | $ | 2,500 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 11/8/2019 | Online Banking transfer from CHK 0588 Confirmation# 6423204389 | $ | 1,000 |
| BOA 5246 Northside Development Holdings LLC | Service Fees | 11/8/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 5246 Northside Development Holdings LLC | Checks | 11/8/2019 | N/A | $ | (437) |
| BOA 5246 Northside Development Holdings LLC | Checks | 11/8/2019 | 1136* | $ | (1,731) |
| BOA 5246 Northside Development Holdings LLC | Checks | 11/8/2019 | 1137 | $ | (2,789) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 11/8/2019 | WIRE TYPE:WIRE OUT DATE:191108 TIME:1106 ET TRN:2019110800325848 SERVICE REF:388515 BNF:NORTHSIDE ACQUISITION PART ID:685707387 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:280 146246 | $ | (3,962) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 11/8/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (7,311) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 11/8/2019 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (20,012) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 11/7/2019 | Online Banking transfer from CHK 4483 Confirmation# 7216686444 | $ | 12,509 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 11/7/2019 | Online Banking transfer from CHK 7358 Confirmation# 5416772210 | $ | 7,800 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 11/7/2019 | Online Banking transfer from CHK 0588 Confirmation# 7316682912 | $ | 7,200 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 11/7/2019 | Online Banking transfer from CHK 9641 Confirmation# 7416793484 | $ | 6,700 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 11/7/2019 | Online Banking transfer to CHK 0588 Confirmation# 5117830208 | $ | (5,000) |
| BOA 5246 Northside Development Holdings LLC | Service Fees | 10/31/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 10/29/2019 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 10281901 | $ | (66) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 5246 Northside Development Holdings LLC | Deposits | 10/28/2019 | Online Banking transfer from CHK 4831 Confirmation# 7227283967 | $ | 3,462 |
| BOA 5246 Northside Development Holdings LLC | Service Fees | 10/28/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 5246 Northside Development Holdings LLC | Checks | 10/28/2019 | 133 | $ | (533) |
| BOA 5246 Northside Development Holdings LLC | Checks | 10/28/2019 | 1132 | $ | (2,885) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 10/28/2019 | WIRE TYPE:WIRE OUT DATE:191028 TIME:1040 ET TRN:2019102800329624 SERVICE REF:350854 BNF:NORTHSIDE ACQUISITION PART ID:685707387 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:278 844956 | $ | (3,462) |
| BOA 5246 Northside Development Holdings LLC | Checks | 10/25/2019 | 1131* | $ | (1,731) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 10/25/2019 | OXFORD HEALTH 2 DES:EBPP PMT ID:0xford INDN:Northside Management N CO ID:1222797560 CCD | $ | (3,225) |
| BOA 5246 Northside Development Holdings LLC | Checks | 10/25/2019 | 1133 | $ | (3,462) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 10/25/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (6,456) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 10/25/2019 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (17,915) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 10/24/2019 | Online Banking transfer from CHK 4483 Confirmation# 5394890888 | $ | 12,509 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 10/24/2019 | Online Banking transfer from CHK 9641 Confirmation# 7294933773 | $ | 10,210 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 10/24/2019 | Online Banking transfer from CHK 7358 Confirmation# 7494905189 | $ | 7,500 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 10/24/2019 | Online Banking transfer from CHK 0588 Confirmation# 5494874544 | $ | 6,000 |
| BOA 5246 Northside Development Holdings LLC | Checks | 10/21/2019 | 1128 | $ | (2,885) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 10/16/2019 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 10151901 | $ | (111) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 10/11/2019 | Online Banking transfer from CHK 4831 Confirmation# 2180650647 | $ | 3,269 |
| BOA 5246 Northside Development Holdings LLC | Service Fees | 10/11/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 5246 Northside Development Holdings LLC | Checks | 10/11/2019 | 1129 | $ | (172) |
| BOA 5246 Northside Development Holdings LLC | Checks | 10/11/2019 | 132 | $ | (533) |
| BOA 5246 Northside Development Holdings LLC | Checks | 10/11/2019 | 1124 | $ | (1,409) |
| BOA 5246 Northside Development Holdings LLC | Checks | 10/11/2019 | 1127 | $ | (1,731) |
| BOA 5246 Northside Development Holdings LLC | Checks | 10/11/2019 | 1126 | $ | (2,115) |
| BOA 5246 Northside Development Holdings LLC | Checks | 10/11/2019 | 1123* | $ | (2,885) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 10/11/2019 | WIRE TYPE:WIRE OUT DATE:191011 TIME:1112 ET TRN:2019101100313675 SERVICE REF:352055 BNF:NORTHSIDE ACQUISITION PART ID:685707387 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:277 530522 | $ | (3,962) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 10/11/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (7,270) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 10/11/2019 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (17,372) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 10/10/2019 | Online Banking transfer from CHK 4483 Confirmation# 1374366431 | $ | 12,509 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 10/10/2019 | Online Banking transfer from CHK 9641 Confirmation# 1274397407 | $ | 10,550 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 10/10/2019 | Online Banking transfer from CHK 7358 Confirmation# 2174379514 | $ | 9,600 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 10/10/2019 | Online Banking transfer from CHK 0588 Confirmation# 3274371753 | $ | 6,750 |
| BOA 5246 Northside Development Holdings LLC | Checks | 10/10/2019 | 1125 | $ | (3,212) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 10/8/2019 | Online Banking transfer from CHK 7358 Confirmation# 1554730035 | $ | 2,000 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 10/8/2019 | Online Banking transfer from CHK 7358 Confirmation# 3154718913 | $ | 1,409 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 10/8/2019 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 10071901 | $ | (7) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 10/4/2019 | Online Banking transfer from CHK 0588 Confirmation# 1420821487 | $ | 1,000 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 10/3/2019 | Online Banking transfer from CHK 9641 Confirmation# 2411595046 | $ | 500 |
| BOA 5246 Northside Development Holdings LLC | Service Fees | 10/2/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 10-02 | $ | (35) |
| BOA 5246 Northside Development Holdings LLC | Checks | 10/2/2019 | 1121* | $ | (1,538) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 10/1/2019 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing O9301901 | $ | (62) |
| BOA 5246 Northside Development Holdings LLC | Service Fees | 9/30/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 5246 Northside Development Holdings LLC | Checks | 9/30/2019 | 1113 | $ | (2,885) |
| BOA 5246 Northside Development Holdings LLC | Checks | 9/27/2019 | 1122* | $ | (1,731) |
| BOA 5246 Northside Development Holdings LLC | Checks | 9/27/2019 | 1120* | $ | (3,212) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 9/27/2019 | Online Banking transfer to CHK 4102 Confirmation# 5259895448 | $ | (3,462) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 9/27/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (7,316) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 9/27/2019 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (17,319) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 9/26/2019 | Online Banking transfer from CHK 9641 Confirmation# 7353740049 | $ | 9,850 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 9/26/2019 | Online Banking transfer from CHK 7358 Confirmation# 7353742307 | $ | 9,350 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 9/26/2019 | Online Banking transfer from CHK 4483 Confirmation# 6453697484 | $ | 8,660 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 9/26/2019 | Online Banking transfer from CHK 0588 Confirmation# 7353736462 | $ | 6,000 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 9/26/2019 | OXFORD HEALTH 2 DES:EBPP PMT ID:Oxford INDN:Northside Management N CO ID:1222797560 CCD | $ | (3,225) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 9/24/2019 | Online Banking transfer from CHK 7358 Confirmation# 3134778935 | $ | 1,800 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 9/24/2019 | Online Banking transfer from CHK 9641 Confirmation# 2334781940 | $ | 1,400 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 9/17/2019 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 09161901 | $ | (60) |
| BOA 5246 Northside Development Holdings LLC | Checks | 9/16/2019 | 1111 | $ | (1,538) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 9/16/2019 | TRAVELERS DES:BUS INSUR ID:BPITBIXXXXXXXXX INDN:NORTHSIDE DEVELOPMENT CO ID:4069827001 PPD | $ | (5,617) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 9/13/2019 | Online Banking transfer from CHK 9641 Confirmation# 7140193165 | $ | 4,750 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 9/13/2019 | 7538988140 | $ | 2,769 |
| BOA 5246 Northside Development Holdings LLC | Checks | 9/13/2019 | 1114 | $ | (384) |
| BOA 5246 Northside Development Holdings LLC | Checks | 9/13/2019 | 1112 | $ | (1,731) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 9/13/2019 | Online Banking transfer to CHK 4102 Confirmation# 5138882195 | $ | (3,962) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 9/13/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (11,838) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 9/13/2019 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (23,136) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 9/12/2019 | Online Banking transfer from CHK 0588 Confirmation# 6132005546 | $ | 14,226 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 9/12/2019 | Online Banking transfer from CHK 7358 Confirmation# 5531969069 | $ | 11,850 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 9/12/2019 | Online Banking transfer from CHK 4483 Confirmation# 6431973772 | $ | 9,005 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 9/12/2019 | Online Banking transfer from CHK 9641 Confirmation# 5331993839 | $ | 5,700 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 9/12/2019 | Online Banking transfer from CHK 4102 Confirmation# 5431800055 | $ | 5,617 |
| BOA 5246 Northside Development Holdings LLC | Checks | 9/12/2019 | 1102* | $ | (1,250) |
| BOA 5246 Northside Development Holdings LLC | Checks | 9/12/2019 | 1110* | $ | (3,212) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 9/10/2019 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 09091901 | $ | (7) |
| BOA 5246 Northside Development Holdings LLC | Checks | 9/10/2019 | 1106* | $ | (2,885) |
| BOA 5246 Northside Development Holdings LLC | Checks | 9/6/2019 | 1108 | $ | (288) |
| BOA 5246 Northside Development Holdings LLC | Checks | 9/6/2019 | 1096 | $ | (3,212) |
| BOA 5246 Northside Development Holdings LLC | Checks | 9/6/2019 | 1104* | $ | (3,212) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 9/3/2019 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 09031901 | $ | (60) |
| BOA 5246 Northside Development Holdings LLC | Checks | 9/3/2019 | 1107 | $ | (328) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 8/30/2019 | Online Banking transfer from CHK 4102 Confirmation# 3417730466 | $ | 3,269 |
| BOA 5246 Northside Development Holdings LLC | Service Fees | 8/30/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 5246 Northside Development Holdings LLC | Service Fees | 8/30/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 5246 Northside Development Holdings LLC | Checks | 8/30/2019 | 1103* | $ | (1,538) |
| BOA 5246 Northside Development Holdings LLC | Checks | 8/30/2019 | 1105* | $ | (1,731) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 8/30/2019 | WIRE TYPE:WIRE OUT DATE:190830 TIME:1107 ET TRN:2019083000374229 SERVICE REF:454358 BNF:NORTHSIDE ACQUISITION PART ID:685707387 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:273 511350 | $ | (3,962) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 8/30/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (11,838) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 8/30/2019 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (23,136) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 8/29/2019 | Online Banking transfer from CHK 0588 Confirmation# 1412194174 | $ | 14,900 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 8/29/2019 | Online Banking transfer from CHK 7358 Confirmation# 2112183214 | $ | 12,500 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 5246 Northside Development Holdings LLC | Deposits | 8/29/2019 | Online Banking transfer from CHK 9641 Confirmation# 2212205406 | $ | 10,475 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 8/29/2019 | Online Banking transfer from CHK 4483 Confirmation# 3312186414 | $ | 9,005 |
| BOA 5246 Northside Development Holdings LLC | Checks | 8/23/2019 | 1101* | $ | (768) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 8/20/2019 | Online Banking transfer from CHK 4102 Confirmation# 3131818562 | $ | 4,462 |
| BOA 5246 Northside Development Holdings LLC | Service Fees | 8/20/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 8/20/2019 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 08191901 | $ | (111) |
| BOA 5246 Northside Development Holdings LLC | Checks | 8/20/2019 | 1093* | $ | (2,885) |
| BOA 5246 Northside Development Holdings LLC | Checks | 8/20/2019 | 1094 | $ | (2,885) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 8/20/2019 | OXFORD HEALTH 2 DES:EBPP PMT ID:0xford INDN:Northside Development CO ID:1222797560 CCD WIRE TYPE:WIRE OUT DATE:190820 TIME:1225 ET TRN:2019082000321272 SERVICE REF:353195 BNF:NORTHSIDE ACQUISITION PART ID:685707387 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:272 484462 | $ | (3,225) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 8/20/2019 | | $ | (4,462) |
| BOA 5246 Northside Development Holdings LLC | Checks | 8/19/2019 | 1097* | $ | (2,500) |
| BOA 5246 Northside Development Holdings LLC | Checks | 8/16/2019 | 1095 | $ | (1,731) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 8/16/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (10,330) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 8/16/2019 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (22,893) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 8/15/2019 | Online Banking transfer from CHK 0588 Confirmation# 3490026857 | $ | 15,100 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 8/15/2019 | Online Banking transfer from CHK 7358 Confirmation# 3490036850 | $ | 13,100 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 8/15/2019 | Online Banking transfer from CHK 9641 Confirmation# 3290054612 | $ | 12,050 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 8/15/2019 | Online Banking transfer from CHK 4483 Confirmation# 2490021343 | $ | 7,453 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 8/15/2019 | BDB Payroll Serv DES:REVERSAL ID:PAYROLL INDN:Northside Dev CO ID:1113083030 CCD | $ | 2,386 |
| BOA 5246 Northside Development Holdings LLC | Checks | 8/15/2019 | 1098 | $ | (1,538) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 8/14/2019 | Online Banking transfer from CHK 7358 Confirmation# 3482482371 | $ | 3,200 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 8/14/2019 | Online Banking transfer from CHK 7358 Confirmation# 3480177062 | $ | 2,000 |
| BOA 5246 Northside Development Holdings LLC | Checks | 8/14/2019 | 1089 | $ | (3,200) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 8/9/2019 | Online Banking transfer to CHK 4102 Confirmation# 2236718290 | $ | (3,462) |
| BOA 5246 Northside Development Holdings LLC | Checks | 8/7/2019 | 1087 | $ | (5,000) |
| BOA 5246 Northside Development Holdings LLC | Checks | 8/7/2019 | 1088 | $ | (5,000) |
| BOA 5246 Northside Development Holdings LLC | Checks | 8/7/2019 | 1086 | $ | (5,000) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 8/6/2019 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 08051901 | $ | (7) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 8/6/2019 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 08051901 | $ | (61) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 8/5/2019 | Online Banking transfer from CHK 9641 Confirmation# 1102768894 | $ | 15,000 |
| BOA 5246 Northside Development Holdings LLC | Checks | 8/5/2019 | 1085 | $ | (344) |
| BOA 5246 Northside Development Holdings LLC | Checks | 8/5/2019 | 1084* | $ | (1,250) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 8/2/2019 | Online Banking transfer from CHK 7358 Confirmation# 2576347659 | $ | 625 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 8/2/2019 | Online Banking transfer from CHK 0588 Confirmation# 3276343617 | $ | 625 |
| BOA 5246 Northside Development Holdings LLC | Checks | 8/2/2019 | 1081 | $ | (1,200) |
| BOA 5246 Northside Development Holdings LLC | Checks | 8/2/2019 | 1078 | $ | (1,538) |
| BOA 5246 Northside Development Holdings LLC | Checks | 8/2/2019 | 1082 | $ | (1,731) |
| BOA 5246 Northside Development Holdings LLC | Checks | 8/2/2019 | 1080* | $ | (3,212) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 8/2/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (12,997) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 8/2/2019 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (25,275) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 8/1/2019 | Online Banking transfer from CHK 0588 Confirmation# 2369868066 | $ | 15,400 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 8/1/2019 | Online Banking transfer from CHK 7358 Confirmation# 3469849613 | $ | 14,000 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 8/1/2019 | Online Banking transfer from CHK 9641 Confirmation# 1469861228 | $ | 12,675 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 8/1/2019 | Online Banking transfer from CHK 4483 Confirmation# 1469351770 | $ | 7,453 |
| BOA 5246 Northside Development Holdings LLC | Service Fees | 7/31/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 5246 Northside Development Holdings LLC | Checks | 7/29/2019 | 1076* | $ | (320) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 5246 Northside Development Holdings LLC | Checks | 7/29/2019 | 1077 | $ | (1,538) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 7/26/2019 | Online Banking transfer from CHK 7358 Confirmation# 6416674975 | $ | 2,000 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 7/23/2019 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing O7221901 | $ | (111) |
| BOA 5246 Northside Development Holdings LLC | Checks | 7/22/2019 | 1066 | $ | (2,885) |
| BOA 5246 Northside Development Holdings LLC | Checks | 7/22/2019 | 1067 | $ | (2,885) |
| BOA 5246 Northside Development Holdings LLC | Checks | 7/22/2019 | 1072* | $ | (5,000) |
| BOA 5246 Northside Development Holdings LLC | Checks | 7/22/2019 | 1073 | $ | (5,000) |
| BOA 5246 Northside Development Holdings LLC | Checks | 7/22/2019 | 1074 | $ | (5,000) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 7/19/2019 | Online Banking transfer from CHK 9641 Confirmation# 6356042871 | $ | 15,000 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 7/19/2019 | Online Banking transfer from CHK 7358 Confirmation# 6554715413 | $ | 1,000 |
| BOA 5246 Northside Development Holdings LLC | Checks | 7/19/2019 | N/A | $ | (1,000) |
| BOA 5246 Northside Development Holdings LLC | Checks | 7/19/2019 | 1064* | $ | (1,200) |
| BOA 5246 Northside Development Holdings LLC | Checks | 7/19/2019 | 1065 | $ | (1,731) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 7/19/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (12,997) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 7/19/2019 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (25,270) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 7/18/2019 | Online Banking transfer from CHK 0588 Confirmation# 7348647404 | $ | 14,300 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 7/18/2019 | Online Banking transfer from CHK 9641 Confirmation# 7348640022 | $ | 12,750 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 7/18/2019 | Online Banking transfer from CHK 7358 Confirmation# 5348620569 | $ | 12,350 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 7/18/2019 | Online Banking transfer from CHK 4483 Confirmation# 5248669982 | $ | 7,453 |
| BOA 5246 Northside Development Holdings LLC | Checks | 7/18/2019 | 1058 | $ | (2,885) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 7/17/2019 | OXFORD HEALTH 2 DES:EBPP PMT ID:Oxford INDN:Northside Development CO ID:1222797560 CCD | $ | (3,116) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 7/16/2019 | Online Banking transfer from CHK 7358 Confirmation# 5528547148 | $ | 3,116 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 7/16/2019 | Online Banking transfer from CHK 7358 Confirmation# 5130302676 | $ | 3,000 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 7/16/2019 | OXFORD HEALTH 2 DES:EBPP PMT ID:Oxford INDN:Northside Development CO ID:1222797560 CCD | $ | (3,116) |
| BOA 5246 Northside Development Holdings LLC | Checks | 7/12/2019 | 1062 | $ | (200) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 7/9/2019 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 07081901 | $ | (7) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 7/9/2019 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 07081901 | $ | (61) |
| BOA 5246 Northside Development Holdings LLC | Checks | 7/9/2019 | 1056* | $ | (1,731) |
| BOA 5246 Northside Development Holdings LLC | Checks | 7/8/2019 | 1059 | $ | (332) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 7/5/2019 | Online Banking transfer from CHK 4102 Confirmation# 7135627612 | $ | 1,500 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 7/5/2019 | Online Banking transfer from CHK 4102 Confirmation# 5434988791 | $ | 1,000 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 7/5/2019 | Online Banking transfer from CHK 4102 Confirmation# 5334953558 | $ | 332 |
| BOA 5246 Northside Development Holdings LLC | Checks | 7/5/2019 | 1061 | $ | (484) |
| BOA 5246 Northside Development Holdings LLC | Checks | 7/5/2019 | 1060 | $ | (1,000) |
| BOA 5246 Northside Development Holdings LLC | Checks | 7/5/2019 | 1057 | $ | (2,885) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 7/5/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (12,823) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 7/5/2019 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (25,030) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 7/3/2019 | Online Banking transfer from CHK 0588 Confirmation# 6219207057 | $ | 14,000 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 7/3/2019 | Online Banking transfer from CHK 7358 Confirmation# 5219173216 | $ | 12,075 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 7/3/2019 | Online Banking transfer from CHK 4483 Confirmation# 7319216224 | $ | 7,500 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 7/3/2019 | Online Banking transfer from CHK 9641 Confirmation# 7519264573 | $ | 7,300 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 7/3/2019 | Online Banking transfer from CHK 9641 Confirmation# 6119271645 | $ | 5,000 |
| BOA 5246 Northside Development Holdings LLC | Checks | 7/1/2019 | 1046 | $ | (2,885) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 6/28/2019 | Online Banking transfer from CHK 9641 Confirmation# 7374336055 | $ | 3,000 |
| BOA 5246 Northside Development Holdings LLC | Service Fees | 6/28/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 5246 Northside Development Holdings LLC | Checks | 6/28/2019 | 1055 | $ | (172) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 6/26/2019 | Travelers DES:Travelers ID:BPITBIO00295717 INDN:NORTHSIDE DEVELOPMENT CO ID:4069827001 PPD | $ | (2,537) |

| | | | | | |
|---|---|---|---|---|---|
| | | | BROADWAYDATABASE DES:BILLING ID:4ND-001 | | |
| | | | INDN:Northside Development CO ID:2113083030 CCD | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 6/25/2019 | PMT INFO:A/R Billing 06241901 | $ | (61) |
| BOA 5246 Northside Development Holdings LLC | Checks | 6/25/2019 | 1054 | $ | (2,596) |
| BOA 5246 Northside Development Holdings LLC | Checks | 6/25/2019 | 1052 | $ | (2,885) |
| | | | Online Banking transfer from CHK 9641 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 6/24/2019 | 3238722236 | $ | 2,600 |
| BOA 5246 Northside Development Holdings LLC | Checks | 6/24/2019 | 1053 | $ | (224) |
| | | | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 6/21/2019 | DEVELOPMENT CO ID:5113360963 CCD | $ | (12,823) |
| | | | Northside Develo DES:PAYROLL ID:4ND-001 | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 6/21/2019 | INDN:Northside Development CO ID:1113083030 PPD | $ | (25,030) |
| | | | Online Banking transfer from CHK 0588 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 6/20/2019 | 1107110092 | $ | 12,700 |
| | | | Online Banking transfer from CHK 7358 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 6/20/2019 | 3406930201 | $ | 12,500 |
| | | | Online Banking transfer from CHK 9641 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 6/20/2019 | 2207074609 | $ | 11,850 |
| | | | Online Banking transfer from CHK 9641 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 6/20/2019 | 1207115557 | $ | 7,500 |
| BOA 5246 Northside Development Holdings LLC | Checks | 6/20/2019 | 1051 | $ | (2,885) |
| | | | SHELTERPOINT DES:D470607 ID:2989786 INDN:TOBY | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 6/19/2019 | *MOSKOWITZ CO ID:0000240668 WEB | $ | (1,147) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 6/18/2019 | 2388242116 | $ | 600 |
| BOA 5246 Northside Development Holdings LLC | Checks | 6/14/2019 | 1050* | $ | (244) |
| | | | BROADWAYDATABASE DES:BILLING ID:4ND-001 | | |
| | | | INDN:Northside Development CO ID:2113083030 CCD | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 6/11/2019 | PMT INFO:A/R Billing 06101901 | $ | (7) |
| | | | BROADWAYDATABASE DES:BILLING ID:4ND-001 | | |
| | | | INDN:Northside Development CO ID:2113083030 CCD | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 6/11/2019 | PMT INFO:A/R Billing 06101901 | $ | (61) |
| | | | Online Banking transfer from CHK 9641 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 6/7/2019 | 1192546327 | $ | 500 |
| BOA 5246 Northside Development Holdings LLC | Checks | 6/7/2019 | 1048* | $ | (344) |
| | | | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 6/7/2019 | DEVELOPMENT CO ID:5113360963 CCD | $ | (12,823) |
| | | | Northside Develo DES:PAYROLL ID:4ND-001 | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 6/7/2019 | INDN:Northside Development CO ID:1113083030 PPD | $ | (25,026) |
| | | | Online Banking transfer from CHK 0588 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 6/6/2019 | 1285218264 | $ | 13,450 |
| | | | Online Banking transfer from CHK 7358 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 6/6/2019 | 1185210749 | $ | 11,450 |
| | | | Online Banking transfer from CHK 9641 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 6/6/2019 | 2385159937 | $ | 11,350 |
| | | | Online Banking transfer from CHK 4483 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 6/6/2019 | 2386371033 | $ | 7,453 |
| BOA 5246 Northside Development Holdings LLC | Checks | 6/6/2019 | 1045 | $ | (2,885) |
| | | | Online Banking transfer from CHK 7358 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 6/4/2019 | 1265428657 | $ | 600 |
| | | | FIRST INSURANCE DES:INSURANCE ID:900-7309057 | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 6/4/2019 | INDN:Northside Development CO ID:2363437365 PPD | $ | (688) |
| | | | Online Banking transfer from CHK 9641 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 5/31/2019 | 5135500867 | $ | 1,200 |
| BOA 5246 Northside Development Holdings LLC | Service Fees | 5/31/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 5246 Northside Development Holdings LLC | Checks | 5/31/2019 | 1038 | $ | (312) |
| BOA 5246 Northside Development Holdings LLC | Checks | 5/31/2019 | 1035 | $ | (2,885) |
| | | | OXFORD HEALTH 2 DES:EBPP PMT ID:Oxford | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 5/30/2019 | INDN:Northside Development CO ID:1222797560 CCD | $ | (3,116) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 5/29/2019 | 2416503308 | $ | 3,116 |
| | | | BROADWAYDATABASE DES:BILLING ID:4ND-001 | | |
| | | | INDN:Northside Development CO ID:2113083030 CCD | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 5/29/2019 | PMT INFO:A/R Billing 05281901 | $ | (61) |
| BOA 5246 Northside Development Holdings LLC | Checks | 5/24/2019 | 1037* | $ | (528) |
| | | | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 5/24/2019 | DEVELOPMENT CO ID:5113360963 CCD | $ | (12,823) |
| | | | Northside Develo DES:PAYROLL ID:4ND-001 | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 5/24/2019 | INDN:Northside Development CO ID:1113083030 PPD | $ | (25,017) |
| | | | Online Banking transfer from CHK 0588 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 5/23/2019 | 2264483393 | $ | 13,450 |
| | | | Online Banking transfer from CHK 7358 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 5/23/2019 | 2464483517 | $ | 11,450 |
| | | | Online Banking transfer from CHK 9641 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 5/23/2019 | 2164305756 | $ | 11,150 |
| | | | Online Banking transfer from CHK 4483 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 5/23/2019 | 3464488751 | $ | 7,200 |
| BOA 5246 Northside Development Holdings LLC | Checks | 5/23/2019 | 1034 | $ | (2,885) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 5246 Northside Development Holdings LLC | Deposits | 5/17/2019 | Online Banking transfer from CHK 9641 Confirmation# 2111616787 | $ | 500 |
| BOA 5246 Northside Development Holdings LLC | Checks | 5/17/2019 | 1033 | $ | (360) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 5/15/2019 | Online Banking transfer from CHK 7358 Confirmation# 1292833779 | $ | 2,800 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 5/15/2019 | Travelers DES:Travelers ID:BPITBIO00080938 INDN:NORTHSIDE DEVELOPMENT CO ID:4069827001 PPD | $ | (3,779) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 5/14/2019 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 05131901 | $ | (61) |
| BOA 5246 Northside Development Holdings LLC | Checks | 5/14/2019 | 1032 | $ | (192) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 5/10/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (12,823) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 5/10/2019 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (25,000) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 5/9/2019 | Online Banking transfer from CHK 0588 Confirmation# 5542484276 | $ | 13,413 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 5/9/2019 | Online Banking transfer from CHK 7358 Confirmation# 7142490246 | $ | 11,450 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 5/9/2019 | Online Banking transfer from CHK 4483 Confirmation# 7442478594 | $ | 10,765 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 5/9/2019 | Online Banking transfer from CHK 9641 Confirmation# 6542487505 | $ | 8,050 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 5/9/2019 | Online Banking transfer from CHK 4483 Confirmation# 6144608654 | $ | 1,000 |
| BOA 5246 Northside Development Holdings LLC | Checks | 5/9/2019 | 1030* | $ | (2,885) |
| BOA 5246 Northside Development Holdings LLC | Checks | 5/9/2019 | 1031 | $ | (2,885) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 5/7/2019 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 05061901 | $ | (7) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 5/7/2019 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 05061901 | $ | (63) |
| BOA 5246 Northside Development Holdings LLC | Checks | 5/6/2019 | 131 | $ | (294) |
| BOA 5246 Northside Development Holdings LLC | Checks | 5/3/2019 | 1026* | $ | (1,442) |
| BOA 5246 Northside Development Holdings LLC | Checks | 5/3/2019 | 1028* | $ | (2,885) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 5/2/2019 | FIRST INSURANCE DES:INSURANCE ID:900-7309057 INDN:Northside Development CO ID:2363437365 PPD | $ | (688) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 5/1/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (5,252) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 4/30/2019 | Online Banking transfer from CHK 0588 Confirmation# 1164227040 | $ | 6,725 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 4/30/2019 | Online Banking transfer from CHK 7358 Confirmation# 1564198806 | $ | 5,750 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 4/30/2019 | Online Banking transfer from CHK 4483 Confirmation# 3164235336 | $ | 5,383 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 4/30/2019 | Online Banking transfer from CHK 9641 Confirmation# 3464297728 | $ | 4,400 |
| BOA 5246 Northside Development Holdings LLC | Service Fees | 4/30/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 5246 Northside Development Holdings LLC | Checks | 4/30/2019 | 1027* | $ | (1,442) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 4/30/2019 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (13,716) |
| BOA 5246 Northside Development Holdings LLC | Checks | 4/29/2019 | 130 | $ | (288) |
| BOA 5246 Northside Development Holdings LLC | Checks | 4/25/2019 | 1022 | $ | (1,500) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 4/23/2019 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 04221901 | $ | (63) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 4/18/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (6,479) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 4/18/2019 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (12,500) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 4/17/2019 | Online Banking transfer from CHK 0588 Confirmation# 7554045868 | $ | 6,750 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 4/17/2019 | Online Banking transfer from CHK 7358 Confirmation# 5451526770 | $ | 5,750 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 4/17/2019 | Online Banking transfer from CHK 4483 Confirmation# 7151538967 | $ | 5,400 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 4/17/2019 | Online Banking transfer from CHK 9641 Confirmation# 5251551287 | $ | 4,400 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 4/17/2019 | Online Banking transfer from CHK 0588 Confirmation# 7153598754 | $ | 1,800 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 4/17/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | 1,647 |
| BOA 5246 Northside Development Holdings LLC | Checks | 4/17/2019 | 1025 | $ | (1,442) |
| BOA 5246 Northside Development Holdings LLC | Checks | 4/17/2019 | 1023 | $ | (2,885) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 4/16/2019 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 04151901 | $ | (63) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 5246 Northside Development Holdings LLC | Checks | 4/15/2019 | 1024 | $ | (2,885) |
| BOA 5246 Northside Development Holdings LLC | Checks | 4/15/2019 | 1009* | $ | (2,885) |
| BOA 5246 Northside Development Holdings LLC | Checks | 4/12/2019 | 129 | $ | (576) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 4/12/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (12,957) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 4/12/2019 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (25,000) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 4/11/2019 | Online Banking transfer from CHK 0588 Confirmation# 6401681611 | $ | 13,450 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 4/11/2019 | Online Banking transfer from CHK 7358 Confirmation# 6401722542 | $ | 11,500 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 4/11/2019 | Online Banking transfer from CHK 4483 Confirmation# 5201477620 | $ | 10,765 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 4/11/2019 | Online Banking transfer from CHK 9641 Confirmation# 7101698267 | $ | 8,750 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 4/9/2019 | Online Banking transfer from CHK 4483 Confirmation# 7384027163 | $ | 1,500 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 4/9/2019 | Online Banking transfer from CHK 7358 Confirmation# 5484036611 | $ | 750 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 4/9/2019 | 7384015901 | $ | 750 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 4/9/2019 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 04081901 | $ | (57) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 4/9/2019 | Online Banking transfer to CHK 4483 Confirmation# 6484034424 | $ | (1,500) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 4/3/2019 | Online Banking transfer from CHK 7358 Confirmation# 6532411286 | $ | 1,000 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 4/2/2019 | Online Banking transfer from CHK 7358 Confirmation# 5422342816 | $ | 1,500 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 4/2/2019 | Online Banking transfer from CHK 0588 Confirmation# 7422340317 | $ | 1,500 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 4/2/2019 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 04011901 | $ | (63) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 4/2/2019 | FIRST INSURANCE DES:INSURANCE ID:900-7309057 INDN:Northside Development CO ID:2363437365 PPD | $ | (688) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 4/2/2019 | OXFORD HEALTH 2 DES:EBPP PMT ID:Oxford INDN:Northside Management N CO ID:1222797560 CCD | $ | (3,116) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 4/1/2019 | Online Banking transfer from CHK 7358 Confirmation# 6215454699 | $ | 1,500 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 4/1/2019 | 6514670742 | $ | 800 |
| BOA 5246 Northside Development Holdings LLC | Checks | 4/1/2019 | 1019* | $ | (1,442) |
| BOA 5246 Northside Development Holdings LLC | Checks | 4/1/2019 | 1021* | $ | (1,442) |
| BOA 5246 Northside Development Holdings LLC | Service Fees | 3/29/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 5246 Northside Development Holdings LLC | Checks | 3/29/2019 | 128 | $ | (576) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 3/29/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (12,957) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 3/29/2019 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (25,000) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 3/28/2019 | Online Banking transfer from CHK 0588 Confirmation# 2179800962 | $ | 12,950 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 3/28/2019 | Online Banking transfer from CHK 4483 Confirmation# 1579771759 | $ | 10,765 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 3/28/2019 | Online Banking transfer from CHK 7358 Confirmation# 1579757232 | $ | 10,000 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 3/28/2019 | Online Banking transfer from CHK 9641 Confirmation# 1479767626 | $ | 8,275 |
| BOA 5246 Northside Development Holdings LLC | Checks | 3/28/2019 | 1020* | $ | (2,885) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 3/27/2019 | Online Banking transfer from CHK 9641 Confirmation# 1272820113 | $ | 500 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 3/19/2019 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 03181901 | $ | (167) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 3/15/2019 | Online Banking transfer from CHK 7358 Confirmation# 2566485947 | $ | 875 |
| BOA 5246 Northside Development Holdings LLC | Checks | 3/15/2019 | 127 | $ | (576) |
| BOA 5246 Northside Development Holdings LLC | Checks | 3/15/2019 | 1018 | $ | (2,885) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 3/15/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (15,811) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 3/15/2019 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (25,000) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 3/14/2019 | Online Banking transfer from CHK 0588 Confirmation# 1260172227 | $ | 12,950 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 3/14/2019 | Online Banking transfer from CHK 4483 Confirmation# 2160183829 | $ | 10,765 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 3/14/2019 | Online Banking transfer from CHK 9641 Confirmation# 2160154901 | $ | 8,150 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Online Banking transfer from CHK 7358 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 3/14/2019 | 1160222689 | $ | 7,500 |
| BOA 5246 Northside Development Holdings LLC | Checks | 3/12/2019 | 1016 | $ | (2,885) |
| | | | OXFORD HEALTH 2 DES:EBPP PMT ID:Oxford | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 3/6/2019 | INDN:Northside Management N CO ID:1222797560 CCD | $ | (3,116) |
| | | | OXFORD HEALTH 2 DES:EBPP PMT ID:Oxford | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 3/6/2019 | INDN:Northside Development CO ID:1222797560 CCD | $ | (3,116) |
| BOA 5246 Northside Development Holdings LLC | Checks | 3/6/2019 | 1017 | $ | (12,000) |
| | | | Online Banking transfer from CHK 9641 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 3/5/2019 | 2582682973 | $ | 12,000 |
| | | | Online Banking transfer from CHK 9641 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 3/5/2019 | 1281713040 | $ | 1,600 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 3/5/2019 | 2281611839 | $ | 1,600 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 3/5/2019 | 2282345990 | $ | 1,600 |
| | | | Online Banking transfer from CHK 9641 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 3/5/2019 | 2482239301 | $ | 1,600 |
| | | | BROADWAYDATABASE DES:BILLING ID:4ND-001 | | |
| | | | INDN:Northside Development CO ID:2113083030 CCD | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 3/5/2019 | PMT INFO:A/R Billing 03041901 | $ | (7) |
| | | | BROADWAYDATABASE DES:BILLING ID:4ND-001 | | |
| | | | INDN:Northside Development CO ID:2113083030 CCD | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 3/5/2019 | PMT INFO:A/R Billing 03041901 | $ | (61) |
| BOA 5246 Northside Development Holdings LLC | Checks | 3/5/2019 | 126 | $ | (2,315) |
| BOA 5246 Northside Development Holdings LLC | Checks | 3/5/2019 | 125 | $ | (3,111) |
| | | | Online Banking transfer from CHK 7358 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 3/4/2019 | 1171752953 | $ | 11,450 |
| | | | FIRST INSURANCE DES:INSURANCE ID:900-7309057 | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 3/4/2019 | INDN:Northside Development CO ID:2363437365 PPD | $ | (688) |
| | | | Online Banking transfer from CHK 9641 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 3/1/2019 | 6146383674 | $ | 5,000 |
| BOA 5246 Northside Development Holdings LLC | Checks | 3/1/2019 | 124 | $ | (576) |
| BOA 5246 Northside Development Holdings LLC | Checks | 3/1/2019 | 1015* | $ | (2,885) |
| | | | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 3/1/2019 | DEVELOPMENT CO ID:5113360963 CCD | $ | (10,129) |
| | | | Northside Develo DES:PAYROLL ID:4ND-001 | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 3/1/2019 | INDN:Northside Development CO ID:1113083030 PPD | $ | (19,573) |
| | | | Online Banking transfer from CHK 9138 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 2/28/2019 | 7240096249 | $ | 11,500 |
| | | | Online Banking transfer from CHK 4483 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 2/28/2019 | 5140040856 | $ | 10,765 |
| | | | Online Banking transfer from CHK 9641 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 2/28/2019 | 7540077171 | $ | 6,100 |
| BOA 5246 Northside Development Holdings LLC | Service Fees | 2/28/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 5246 Northside Development Holdings LLC | Checks | 2/25/2019 | 1013 | $ | (2,885) |
| | | | BROADWAYDATABASE DES:BILLING ID:4ND-001 | | |
| | | | INDN:Northside Development CO ID:2113083030 CCD | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 2/20/2019 | PMT INFO:A/R Billing 02191901 | $ | (68) |
| BOA 5246 Northside Development Holdings LLC | Checks | 2/19/2019 | 1014 | $ | (2,885) |
| BOA 5246 Northside Development Holdings LLC | Checks | 2/15/2019 | 123* | $ | (576) |
| | | | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 2/15/2019 | DEVELOPMENT CO ID:5113360963 CCD | $ | (19,069) |
| | | | Northside Develo DES:PAYROLL ID:4ND-001 | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 2/15/2019 | INDN:Northside Development CO ID:1113083030 PPD | $ | (25,000) |
| | | | Online Banking transfer from CHK 0588 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 2/14/2019 | 2118866436 | $ | 13,500 |
| | | | Online Banking transfer from CHK 9641 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 2/14/2019 | 3318731297 | $ | 12,175 |
| | | | Online Banking transfer from CHK 7358 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 2/14/2019 | 2518714747 | $ | 11,000 |
| | | | Online Banking transfer from CHK 4483 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 2/14/2019 | 3218740213 | $ | 7,453 |
| BOA 5246 Northside Development Holdings LLC | Checks | 2/6/2019 | 1012 | $ | (3,111) |
| | | | Online Banking transfer from CHK 7358 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 2/5/2019 | 6438098032 | $ | 8,000 |
| | | | Online Banking transfer from CHK 7358 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Deposits | 2/5/2019 | 7538104680 | $ | 6,000 |
| | | | BROADWAYDATABASE DES:BILLING ID:4ND-001 | | |
| | | | INDN:Northside Development CO ID:2113083030 CCD | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 2/5/2019 | PMT INFO:A/R Billing 02041901 | $ | (7) |
| | | | BROADWAYDATABASE DES:BILLING ID:4ND-001 | | |
| | | | INDN:Northside Development CO ID:2113083030 CCD | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 2/5/2019 | PMT INFO:A/R Billing 02041901 | $ | (58) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 2/5/2019 | 7438101992 | $ | (8,000) |
| | | | FIRST INSURANCE DES:INSURANCE ID:900-7309057 | | |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 2/4/2019 | INDN:Northside Development CO ID:2363437365 PPD | $ | (688) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 5246 Northside Development Holdings LLC | Deposits | 2/1/2019 | Online Banking transfer from CHK 7358 Confirmation# 1504464857 | $ | 3,700 |
| BOA 5246 Northside Development Holdings LLC | Checks | 2/1/2019 | 118 | $ | (576) |
| BOA 5246 Northside Development Holdings LLC | Checks | 2/1/2019 | 1011 | $ | (2,386) |
| BOA 5246 Northside Development Holdings LLC | Checks | 2/1/2019 | 1008* | $ | (2,885) |
| BOA 5246 Northside Development Holdings LLC | Checks | 2/1/2019 | 1010* | $ | (4,630) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 2/1/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (7,655) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 2/1/2019 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (14,872) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 1/31/2019 | Online Banking transfer from CHK 0588 Confirmation# 2298413439 | $ | 13,660 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 1/31/2019 | Online Banking transfer from CHK 9641 Confirmation# 1398394951 | $ | 12,204 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 1/31/2019 | Online Banking transfer from CHK 4483 Confirmation# 1598402102 | $ | 7,453 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/30/2019 | Online Banking transfer to CHK 0588 Confirmation# 3185595310 | $ | (2,600) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/25/2019 | OXFORD HEALTH 2 DES:EBPP PMT ID:Oxford INDN:Northside Development CO ID:1222797560 CCD | $ | (3,116) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/23/2019 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 01221901 | $ | (61) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/22/2019 | Online Banking transfer to CHK 0588 Confirmation# 1308546858 | $ | (2,600) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/22/2019 | Online Banking transfer to CHK 9641 Confirmation# 2308433842 | $ | (2,900) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/18/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (14,397) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/18/2019 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (25,000) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 1/17/2019 | Online Banking transfer from CHK 9641 Confirmation# 2377679870 | $ | 22,510 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 1/17/2019 | Online Banking transfer from CHK 0588 Confirmation# 2277664312 | $ | 16,100 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 1/17/2019 | Online Banking transfer from CHK 7358 Confirmation# 2477687774 | $ | 11,380 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 1/17/2019 | Online Banking transfer from CHK 9641 Confirmation# 1477704810 | $ | 9,000 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/17/2019 | Online Banking transfer to CHK 9641 Confirmation# 2477710591 | $ | (9,000) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/11/2019 | Online Banking transfer to CHK 7358 Confirmation# 5122070071 | $ | (2,800) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/8/2019 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 01071901 | $ | (7) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/8/2019 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 01071901 | $ | (61) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/8/2019 | BROADWAYDATABASE DES:BILLING ID:4ND-001 INDN:Northside Development CO ID:2113083030 CCD PMT INFO:A/R Billing 01071901 | $ | (266) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/4/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:NORTHSIDE DEVELOPMENT CO ID:5113360963 CCD | $ | (14,829) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/4/2019 | Northside Develo DES:PAYROLL ID:4ND-001 INDN:Northside Development CO ID:1113083030 PPD | $ | (25,000) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 1/3/2019 | Online Banking transfer from CHK 9641 Confirmation# 2455418842 | $ | 19,250 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 1/3/2019 | Online Banking transfer from CHK 0588 Confirmation# 1555448174 | $ | 15,700 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 1/3/2019 | Online Banking transfer from CHK 7358 Confirmation# 1455405036 | $ | 11,000 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 1/3/2019 | Online Banking transfer from CHK 7358 Confirmation# 2452268507 | $ | 688 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/3/2019 | FIRST INSURANCE DES:INSURANCE ID:900-7309057 INDN:Northside Development CO ID:2363437365 PPD | $ | (688) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 1/2/2019 | TRAVELERS INSUR DES:CL PAYMENT ID:9399W32099999 INDN:NORTHSIDE DEVELOPMENT CO ID:9130795001 PPD | $ | (2,861) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 12/31/2018 | OXFORD HEALTH 2 DES:EBPP PMT ID:Oxford INDN:Northside Management N CO ID:1222797560 CCD | $ | (3,895) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 12/27/2018 | Online Banking transfer from CHK 4076 Confirmation# 1496037227 | $ | 3,895 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 12/27/2018 | Online Banking transfer from CHK 4076 Confirmation# 1395928634 | $ | 3,113 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 12/4/2018 | Online Banking transfer from CHK 9641 Confirmation# 5593690900 | $ | 500 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 12/4/2018 | FIRST INSURANCE DES:INSURANCE ID:900-7309057 INDN:Northside Development CO ID:2363437365 PPD | $ | (688) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 11/6/2018 | TRAVELERS INSUR DES:RETRY PYMT ID:3J620400 UB INDN:Northside DEVELOPMENT CO ID:1458911001 PPD | $ | (3,000) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 11/2/2018 | WIRE TYPE:WIRE IN DATE: 181102 TIME:1030 ET TRN:2018110200256445 SEQ:4529400306ES/003088 ORIG:NORTHSIDE DEVELOPMENT HOL ID:582657255 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BMG OF 18/11/02 | $ | 4,000 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 11/2/2018 | FIRST INSURANCE DES:INSURANCE ID:900-7309057 INDN:Northside Development CO ID:2363437365 PPD | $ | (688) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 11/1/2018 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 10-31) | $ | 3,000 |
| BOA 5246 Northside Development Holdings LLC | Service Fees | 11/1/2018 | Monthly Fee for Business Advantage | $ | (30) |
| BOA 5246 Northside Development Holdings LLC | Service Fees | 10/31/2018 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 10-31 | $ | (35) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 10/31/2018 | TRAVELERS INSUR DES:CL PAYMENT ID:3J620400 UB INDN:NORTHSIDE DEVELOPMENT CO ID:1458911001 PPD | $ | (3,000) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 10/5/2018 | Online Banking transfer from CHK 9641 Confirmation# 1175080103 | $ | 220 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 10/5/2018 | Online Banking transfer from CHK 0588 Confirmation# 1375084017 | $ | 220 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 10/5/2018 | Online Banking transfer from CHK 7358 Confirmation# 1375086610 | $ | 220 |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 10/5/2018 | FIRST INSURANCE DES:RETRY PYMT ID:900-7309057 INDN:Northside Development CO ID:2363437365 PPD | $ | (688) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 10/3/2018 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 10-02) | $ | 688 |
| BOA 5246 Northside Development Holdings LLC | Service Fees | 10/2/2018 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 10-02 | $ | (35) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 10/2/2018 | FIRST INSURANCE DES:INSURANCE ID:900-7309057 INDN:Northside Development CO ID:2363437365 PPD | $ | (688) |
| BOA 5246 Northside Development Holdings LLC | Checks | 10/2/2018 | N/A | $ | (4,675) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 9/20/2018 | Online Banking transfer from CHK 9641 Confirmation# 2447067300 | $ | 3,116 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 9/20/2018 | Online Banking transfer from CHK 4102 Confirmation# 2447083511 | $ | 1,558 |
| BOA 5246 Northside Development Holdings LLC | Service Fees | 9/17/2018 | Wire Transfer Fee | $ | (30) |
| BOA 5246 Northside Development Holdings LLC | Withdrawls | 9/17/2018 | WIRE TYPE:WIRE OUT DATE:180917 TIME:0523 ET TRN:2018091400444319 SERVICE REF:205029 BNF:NORTHSIDE DEVELOPMENT HOLD ID:582657255 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:241 937784 WC | $ | (9,100) |
| BOA 5246 Northside Development Holdings LLC | Deposits | 9/14/2018 | Online Banking transfer from CHK 4102 Confirmation# 1396472351 | $ | 4,550 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 9/14/2018 | Online Banking transfer from CHK 9641 Confirmation# 3296483348 | $ | 4,550 |
| BOA 5246 Northside Development Holdings LLC | Deposits | 8/14/2018 | Counter Credit | $ | 100 |
| BOA 5758 Mint Development Corp | Deposits | 1/29/2021 | Online Banking transfer from CHK 0588 Confirmation# 6594537148 | $ | 1,000 |
| BOA 5758 Mint Development Corp | Withdrawls | 1/29/2021 | Online Banking Transfer Conf# 8c14ee642; Patterson | $ | (1,000) |
| BOA 5758 Mint Development Corp | Withdrawls | 1/29/2021 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (1,234) |
| BOA 5758 Mint Development Corp | Withdrawls | 1/29/2021 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (2,878) |
| BOA 5758 Mint Development Corp | Deposits | 1/28/2021 | Online Banking transfer from CHK 4483 Confirmation# 3187057240 | $ | 4,133 |
| BOA 5758 Mint Development Corp | Withdrawls | 1/22/2021 | PARK BROKERAGE I DES:ACH Debit ID:5275307753 INDN:Mint Development CO ID:9200502236 WEB PMT INFO:DOT Bond year 2021 | $ | (324) |
| BOA 5758 Mint Development Corp | Deposits | 1/21/2021 | Online Banking transfer from CHK 4483 Confirmation# 3426000481 | $ | 324 |
| BOA 5758 Mint Development Corp | Withdrawls | 1/20/2021 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 01192101 | $ | (51) |
| BOA 5758 Mint Development Corp | Withdrawls | 1/15/2021 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (1,058) |
| BOA 5758 Mint Development Corp | Withdrawls | 1/15/2021 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (2,571) |
| BOA 5758 Mint Development Corp | Deposits | 1/14/2021 | Online Banking transfer from CHK 4483 Confirmation# 1365216896 | $ | 3,647 |
| BOA 5758 Mint Development Corp | Deposits | 1/14/2021 | Online Banking transfer from CHK 0588 Confirmation# 2566161292 | $ | 1,000 |
| BOA 5758 Mint Development Corp | Withdrawls | 1/14/2021 | Online Banking Transfer Conf# e4db2c478; Patterson | $ | (1,000) |
| BOA 5758 Mint Development Corp | Deposits | 1/12/2021 | Online Banking transfer from CHK 0588 Confirmation# 3546885954 | $ | 250 |
| BOA 5758 Mint Development Corp | Withdrawls | 1/12/2021 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 01112101 | $ | (7) |
| BOA 5758 Mint Development Corp | Withdrawls | 1/12/2021 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CÓ ID:2113083030 CCD PMT INFO:A/R Billing 01112101 | $ | (251) |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 5758 Mint Development Corp | Withdrawls | 1/7/2021 | NYS DTF BILL PYT DES:Tax Paymnt ID:000000063512255 INDN:M56149119010121 CO ID:EXXXXXXXXX CCD | $ | (29) |
| BOA 5758 Mint Development Corp | Withdrawls | 1/7/2021 | NYS DTF BILL PYT DES:Tax Paymnt ID:000000063512256 INDN:M56149119020121 CO ID:EXXXXXXXXX CCD | $ | (44) |
| BOA 5758 Mint Development Corp | Withdrawls | 1/5/2021 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 01042101 | $ | (51) |
| BOA 5758 Mint Development Corp | Withdrawls | 12/31/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (780) |
| BOA 5758 Mint Development Corp | Withdrawls | 12/31/2020 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (2,585) |
| BOA 5758 Mint Development Corp | Deposits | 12/30/2020 | Online Banking transfer from CHK 4483 Confirmation# 1435789265 | $ | 3,365 |
| BOA 5758 Mint Development Corp | Deposits | 12/30/2020 | Online Banking transfer from CHK 0588 Confirmation# 3335841945 | $ | 600 |
| BOA 5758 Mint Development Corp | Deposits | 12/30/2020 | Online Banking transfer from CHK 0588 Confirmation# 1535834524 | $ | 400 |
| BOA 5758 Mint Development Corp | Withdrawls | 12/30/2020 | Online Banking Transfer Conf# 2e12f3f49; Patterson | $ | (1,000) |
| BOA 5758 Mint Development Corp | Withdrawls | 12/22/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 12212001 | $ | (51) |
| BOA 5758 Mint Development Corp | Withdrawls | 12/18/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (780) |
| BOA 5758 Mint Development Corp | Withdrawls | 12/18/2020 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (2,585) |
| BOA 5758 Mint Development Corp | Deposits | 12/17/2020 | Online Banking transfer from CHK 4483 Confirmation# 1524009124 | $ | 3,365 |
| BOA 5758 Mint Development Corp | Deposits | 12/17/2020 | Online Banking transfer from CHK 0588 Confirmation# 1124241491 | $ | 1,000 |
| BOA 5758 Mint Development Corp | Withdrawls | 12/17/2020 | Online Banking Transfer Conf# 95cfa6663; Patterson | $ | (1,000) |
| BOA 5758 Mint Development Corp | Withdrawls | 12/8/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 12072001 | $ | (7) |
| BOA 5758 Mint Development Corp | Withdrawls | 12/8/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 12072001 | $ | (51) |
| BOA 5758 Mint Development Corp | Withdrawls | 12/4/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (780) |
| BOA 5758 Mint Development Corp | Withdrawls | 12/4/2020 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (2,584) |
| BOA 5758 Mint Development Corp | Deposits | 12/3/2020 | Online Banking transfer from CHK 4483 Confirmation# 1303064295 | $ | 3,365 |
| BOA 5758 Mint Development Corp | Withdrawls | 11/24/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 11232001 | $ | (53) |
| BOA 5758 Mint Development Corp | Withdrawls | 11/23/2020 | Online Banking Transfer Conf# 7174b97f9; Patterson | $ | (1,120) |
| BOA 5758 Mint Development Corp | Withdrawls | 11/20/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (1,431) |
| BOA 5758 Mint Development Corp | Withdrawls | 11/20/2020 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (3,197) |
| BOA 5758 Mint Development Corp | Deposits | 11/19/2020 | Online Banking transfer from CHK 3940 Confirmation# 7181292182 | $ | 3,638 |
| BOA 5758 Mint Development Corp | Deposits | 11/19/2020 | Online Banking transfer from CHK 0588 Confirmation# 7581279782 | $ | 2,000 |
| BOA 5758 Mint Development Corp | Deposits | 11/19/2020 | Online Banking transfer from CHK 0588 Confirmation# 5481286215 | $ | 200 |
| BOA 5758 Mint Development Corp | Withdrawls | 11/10/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 11092001 | $ | (7) |
| BOA 5758 Mint Development Corp | Withdrawls | 11/10/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 11092001 | $ | (53) |
| BOA 5758 Mint Development Corp | Withdrawls | 11/6/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (1,431) |
| BOA 5758 Mint Development Corp | Withdrawls | 11/6/2020 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (3,190) |
| BOA 5758 Mint Development Corp | Deposits | 11/5/2020 | Online Banking transfer from CHK 0588 Confirmation# 3361151918 | $ | 5,759 |
| BOA 5758 Mint Development Corp | Withdrawls | 11/5/2020 | Online Banking Transfer Conf# fc71eOc00; Patterson | $ | (1,120) |
| BOA 5758 Mint Development Corp | Deposits | 10/27/2020 | Online Banking transfer from CHK 0588 Confirmation# 3581048626 | $ | 800 |
| BOA 5758 Mint Development Corp | Deposits | 10/27/2020 | 2482226160 | $ | 300 |
| BOA 5758 Mint Development Corp | Withdrawls | 10/27/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 10262001 | $ | (53) |
| BOA 5758 Mint Development Corp | Withdrawls | 10/27/2020 | NYC DEPT OF FINA DES:TAXPAYMENT ID:1215576576 INDN:MINT DEVELOPMENT CORP CO ID:6136400434 CCD | $ | (911) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 5758 Mint Development Corp | Withdrawls | 10/23/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (1,431) |
| BOA 5758 Mint Development Corp | Withdrawls | 10/23/2020 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (3,190) |
| BOA 5758 Mint Development Corp | Deposits | 10/22/2020 | Online Banking transfer from CHK 4483 Confirmation# 3538143159 | $ | 4,263 |
| BOA 5758 Mint Development Corp | Deposits | 10/22/2020 | Online Banking transfer from CHK 3940 Confirmation# 3438171473 | $ | 1,496 |
| BOA 5758 Mint Development Corp | Withdrawls | 10/22/2020 | Online Banking Transfer Conf# f6312d21a; Patterson | $ | (1,120) |
| BOA 5758 Mint Development Corp | Withdrawls | 10/14/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 10132001 | $ | (53) |
| BOA 5758 Mint Development Corp | Withdrawls | 10/9/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (762) |
| BOA 5758 Mint Development Corp | Withdrawls | 10/9/2020 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (2,236) |
| BOA 5758 Mint Development Corp | Deposits | 10/8/2020 | Online Banking transfer from CHK 4483 Confirmation# 2116452145 | $ | 2,872 |
| BOA 5758 Mint Development Corp | Deposits | 10/8/2020 | Online Banking transfer from CHK 3940 Confirmation# 3416447684 | $ | 748 |
| BOA 5758 Mint Development Corp | Withdrawls | 10/8/2020 | Online Banking Transfer Conf# e74fafc11; Patterson | $ | (610) |
| BOA 5758 Mint Development Corp | Deposits | 10/7/2020 | Online Banking transfer from CHK 0588 Confirmation# 2308550823 | $ | 250 |
| BOA 5758 Mint Development Corp | Service Fees | 10/6/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 10-06 | $ | (35) |
| BOA 5758 Mint Development Corp | Withdrawls | 10/6/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-002 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 10052001 | $ | (50) |
| BOA 5758 Mint Development Corp | Withdrawls | 10/6/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 10052001 | $ | (57) |
| BOA 5758 Mint Development Corp | Service Fees | 9/30/2020 | Prfd Rwds for Bus-Check Image Fee Waiver of $3 | $ | - |
| BOA 5758 Mint Development Corp | Deposits | 9/29/2020 | Online Banking transfer from CHK 0588 Confirmation# 5441533438 | $ | 100 |
| BOA 5758 Mint Development Corp | Withdrawls | 9/29/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 09282001 | $ | (55) |
| BOA 5758 Mint Development Corp | Withdrawls | 9/25/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (1,221) |
| BOA 5758 Mint Development Corp | Withdrawls | 9/25/2020 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (2,729) |
| BOA 5758 Mint Development Corp | Deposits | 9/24/2020 | Online Banking transfer from CHK 4483 Confirmation# 7398129490 | $ | 3,590 |
| BOA 5758 Mint Development Corp | Deposits | 9/24/2020 | Online Banking transfer from CHK 3940 Confirmation# 5298126451 | $ | 1,496 |
| BOA 5758 Mint Development Corp | Withdrawls | 9/24/2020 | Online Banking Transfer Conf# 31f1673f5; Patterson | $ | (1,120) |
| BOA 5758 Mint Development Corp | Checks | 9/24/2020 | 1310 | $ | (2,581) |
| BOA 5758 Mint Development Corp | Deposits | 9/22/2020 | Online Banking transfer from CHK 4483 Confirmation# 6179385267 | $ | 2,581 |
| BOA 5758 Mint Development Corp | Checks | 9/22/2020 | 1309 | $ | (2,581) |
| BOA 5758 Mint Development Corp | Deposits | 9/17/2020 | Online Banking transfer from CHK 3940 Confirmation# 7439049879 | $ | 7,742 |
| BOA 5758 Mint Development Corp | Deposits | 9/17/2020 | Online Banking transfer from CHK 3940 Confirmation# 6339152587 | $ | 2,581 |
| BOA 5758 Mint Development Corp | Withdrawls | 9/17/2020 | Online Banking transfer to CHK 3940 Confirmation# 6239144401 | $ | (7,742) |
| BOA 5758 Mint Development Corp | Withdrawls | 9/15/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 09142001 | $ | (51) |
| BOA 5758 Mint Development Corp | Withdrawls | 9/11/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (780) |
| BOA 5758 Mint Development Corp | Withdrawls | 9/11/2020 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (2,575) |
| BOA 5758 Mint Development Corp | Deposits | 9/10/2020 | Online Banking transfer from CHK 4483 Confirmation# 1375116169 | $ | 3,365 |
| BOA 5758 Mint Development Corp | Withdrawls | 9/9/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 09082001 | $ | (7) |
| BOA 5758 Mint Development Corp | Deposits | 9/3/2020 | Online Banking transfer from CHK 0588 Confirmation# 6217172258 | $ | 1,040 |
| BOA 5758 Mint Development Corp | Withdrawls | 9/3/2020 | Online Banking transfer to CHK 0588 Confirmation# 7217174120 | $ | (1,040) |
| BOA 5758 Mint Development Corp | Withdrawls | 9/1/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 08312001 | $ | (53) |
| BOA 5758 Mint Development Corp | Withdrawls | 8/28/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (1,037) |
| BOA 5758 Mint Development Corp | Withdrawls | 8/28/2020 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (3,723) |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 5758 Mint Development Corp | Deposits | 8/27/2020 | Online Banking transfer from CHK 4483 Confirmation# 3356510344 | $ | | 3,365 |
| BOA 5758 Mint Development Corp | Deposits | 8/27/2020 | Online Banking transfer from CHK 3940 Confirmation# 3256512697 | $ | | 1,410 |
| BOA 5758 Mint Development Corp | Deposits | 8/27/2020 | Online Banking transfer from CHK 0588 Confirmation# 3256526657 | $ | | 75 |
| BOA 5758 Mint Development Corp | Withdrawls | 8/18/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CÓ ID:2113083030 CCD PMT INFO:A/R Billing O8172001 | $ | | (53) |
| BOA 5758 Mint Development Corp | Withdrawls | 8/14/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | | (1,037) |
| BOA 5758 Mint Development Corp | Withdrawls | 8/14/2020 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | | (3,723) |
| BOA 5758 Mint Development Corp | Deposits | 8/13/2020 | Online Banking transfer from CHK 4483 Confirmation# 2235063189 | $ | | 3,365 |
| BOA 5758 Mint Development Corp | Deposits | 8/13/2020 | Online Banking transfer from CHK 3940 Confirmation# 1135075753 | $ | | 1,410 |
| BOA 5758 Mint Development Corp | Deposits | 8/4/2020 | Online Banking transfer from CHK 0588 Confirmation# 7454476765 | $ | | 100 |
| BOA 5758 Mint Development Corp | Withdrawls | 8/4/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 08032001 | $ | | (7) |
| BOA 5758 Mint Development Corp | Withdrawls | 8/4/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 08032001 | $ | | (53) |
| BOA 5758 Mint Development Corp | Withdrawls | 8/3/2020 | SHELTERPOINT DES:D413884 ID:3454341 INDN:MIRIAM *GROSS CO ID:0000240668 WEB | $ | | (241) |
| BOA 5758 Mint Development Corp | Deposits | 7/31/2020 | Online Banking transfer from CHK 4483 Confirmation# 5221793925 | $ | | 241 |
| BOA 5758 Mint Development Corp | Withdrawls | 7/31/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | | (649) |
| BOA 5758 Mint Development Corp | Withdrawls | 7/31/2020 | Mint Development Corp DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | | (2,827) |
| BOA 5758 Mint Development Corp | Deposits | 7/30/2020 | Online Banking transfer from CHK 4483 Confirmation# 5313186577 | $ | | 2,244 |
| BOA 5758 Mint Development Corp | Deposits | 7/30/2020 | Online Banking transfer from CHK 3940 Confirmation# 5213182917 | $ | | 1,244 |
| BOA 5758 Mint Development Corp | Withdrawls | 7/21/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 07202001 | $ | | (53) |
| BOA 5758 Mint Development Corp | Withdrawls | 7/17/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | | (658) |
| BOA 5758 Mint Development Corp | Withdrawls | 7/17/2020 | Mint Development Corp DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | | (2,827) |
| BOA 5758 Mint Development Corp | Deposits | 7/16/2020 | Online Banking transfer from CHK 3940 Confirmation# 3492983128 | $ | | 3,497 |
| BOA 5758 Mint Development Corp | Deposits | 7/7/2020 | Online Banking transfer from CHK 7358 Confirmation# 5115337000 | $ | | 150 |
| BOA 5758 Mint Development Corp | Withdrawls | 7/7/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-002 INDN:Mint Development Corp CÓ ID:2113083030 CCD PMT INFO:A/R Billing 07062001 | $ | | (50) |
| BOA 5758 Mint Development Corp | Withdrawls | 7/7/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 07062001 | $ | | (53) |
| BOA 5758 Mint Development Corp | Withdrawls | 7/7/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 07062001 | $ | | (57) |
| BOA 5758 Mint Development Corp | Withdrawls | 7/3/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | | (669) |
| BOA 5758 Mint Development Corp | Withdrawls | 7/3/2020 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | | (2,827) |
| BOA 5758 Mint Development Corp | Deposits | 7/2/2020 | Online Banking transfer from CHK 3940 Confirmation# 5172358401 | $ | | 3,508 |
| BOA 5758 Mint Development Corp | Withdrawls | 6/23/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 06222001 | $ | | (53) |
| BOA 5758 Mint Development Corp | Withdrawls | 6/19/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | | (669) |
| BOA 5758 Mint Development Corp | Withdrawls | 6/19/2020 | Mint Development Corp DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | | (2,827) |
| BOA 5758 Mint Development Corp | Deposits | 6/18/2020 | Online Banking transfer from CHK 3940 Confirmation# 3250438482 | $ | | 3,508 |
| BOA 5758 Mint Development Corp | Withdrawls | 6/9/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CÓ ID:2113083030 CCD PMT INFO:A/R Billing 06082001 | $ | | (7) |
| BOA 5758 Mint Development Corp | Withdrawls | 6/9/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CÓ ID:2113083030 CCD PMT INFO:A/R Billing 06082001 | $ | | (53) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 5758 Mint Development Corp | Withdrawls | 6/5/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (669) |
| BOA 5758 Mint Development Corp | Withdrawls | 6/5/2020 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (2,827) |
| BOA 5758 Mint Development Corp | Deposits | 6/4/2020 | Online Banking transfer from CHK 3940 Confirmation# 7130288826 | $ | 3,508 |
| BOA 5758 Mint Development Corp | Withdrawls | 5/27/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CÓ ID:2113083030 CCD PMT INFO:A/R Billing 05262001 | $ | (55) |
| BOA 5758 Mint Development Corp | Withdrawls | 5/22/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (750) |
| BOA 5758 Mint Development Corp | Withdrawls | 5/22/2020 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CÓ ID:1113083030 PPD | $ | (2,827) |
| BOA 5758 Mint Development Corp | Deposits | 5/21/2020 | Online Banking transfer from CHK 3940 Confirmation# 6208868778 | $ | 4,045 |
| BOA 5758 Mint Development Corp | Withdrawls | 5/21/2020 | Zelle Transfer Conf# 4ddbdf4ba; Ricalde, Dawn | $ | (453) |
| BOA 5758 Mint Development Corp | Withdrawls | 5/12/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp ID:2113083030 CCD PMT INFO:A/R Billing 05112001 | $ | (7) |
| BOA 5758 Mint Development Corp | Withdrawls | 5/12/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 05112001 | $ | (55) |
| BOA 5758 Mint Development Corp | Withdrawls | 5/8/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (752) |
| BOA 5758 Mint Development Corp | Withdrawls | 5/8/2020 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CÓ ID:1113083030 PPD | $ | (2,827) |
| BOA 5758 Mint Development Corp | Deposits | 5/7/2020 | Online Banking transfer from CHK 3940 Confirmation# 2187631370 | $ | 4,047 |
| BOA 5758 Mint Development Corp | Withdrawls | 5/7/2020 | Zelle Transfer Conf# 569bd8ff8; Ricalde, Dawn | $ | (453) |
| BOA 5758 Mint Development Corp | Withdrawls | 4/30/2020 | TRAVELERS DES:BUS INSUR ID:BPITBIXXXXXXXX INDN:MINT DEVELOPMENT CORPM CO ID:4069827001 PPD | $ | (2,988) |
| BOA 5758 Mint Development Corp | Deposits | 4/28/2020 | Online Banking transfer from CHK 3940 Confirmation# 2110998193 | $ | 2,988 |
| BOA 5758 Mint Development Corp | Withdrawls | 4/28/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 04272001 | $ | (57) |
| BOA 5758 Mint Development Corp | Withdrawls | 4/27/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (1,968) |
| BOA 5758 Mint Development Corp | Withdrawls | 4/27/2020 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (5,417) |
| BOA 5758 Mint Development Corp | Withdrawls | 4/27/2020 | Online Banking transfer to CHK 3940 Confirmation# 3300113596 | $ | (65,962) |
| BOA 5758 Mint Development Corp | Withdrawls | 4/24/2020 | Zelle Transfer Conf# 67elfcele; Ricalde, Dawn | $ | (453) |
| BOA 5758 Mint Development Corp | Withdrawls | 4/23/2020 | Agent Assisted transfer to CHK 3940 Confirmation# 0666519013 | $ | (100) |
| BOA 5758 Mint Development Corp | Deposits | 4/21/2020 | LIVE OAK BANK DES:PROCEEDS ID: INDN:MINT DEVELOPMENT CORPO CO ID:XXXXXXXX CCD | $ | 73,900 |
| BOA 5758 Mint Development Corp | Withdrawls | 4/13/2020 | Zelle Transfer Conf# 548449bff; Bergman, Ben | $ | (400) |
| BOA 5758 Mint Development Corp | Withdrawls | 4/13/2020 | Zelle Transfer Conf# 8c3b68ef0; Bergman, Ben | $ | (544) |
| BOA 5758 Mint Development Corp | Withdrawls | 4/8/2020 | Zelle Transfer Conf# f440a5336; Gross, Miriam | $ | (596) |
| BOA 5758 Mint Development Corp | Withdrawls | 4/7/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-002 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 04062001 | $ | (50) |
| BOA 5758 Mint Development Corp | Withdrawls | 4/7/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 04062001 | $ | (57) |
| BOA 5758 Mint Development Corp | Withdrawls | 4/7/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 04062001 | $ | (58) |
| BOA 5758 Mint Development Corp | Withdrawls | 4/7/2020 | Online Banking Transfer Conf# 67aal f8fe; Martinez | $ | (1,100) |
| BOA 5758 Mint Development Corp | Withdrawls | 4/7/2020 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (5,845) |
| BOA 5758 Mint Development Corp | Withdrawls | 4/6/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (2,290) |
| BOA 5758 Mint Development Corp | Deposits | 4/3/2020 | Online Banking transfer from CHK 7358 Confirmation# 6594181719 | $ | 7,700 |
| BOA 5758 Mint Development Corp | Deposits | 4/3/2020 | Online Banking transfer from CHK 4483 Confirmation# 6394217470 | $ | 2,381 |
| BOA 5758 Mint Development Corp | Deposits | 4/3/2020 | Online Banking transfer from CHK 9641 Confirmation# 6394196792 | $ | 750 |
| BOA 5758 Mint Development Corp | Service Fees | 4/3/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 5758 Mint Development Corp | Withdrawls | 4/3/2020 | WIRE TYPE:WIRE OUT DATE:200403 TIME:0506 ET TRN:2020040300131631 SERVICE REF:186632 BNF:EVAN COHEN ID:608376716 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:294069656 | $ | (2,385) |
| BOA 5758 Mint Development Corp | Deposits | 4/2/2020 | Online Banking transfer from CHK 7358 Confirmation# 2386563688 | $ | 1,215 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 5758 Mint Development Corp | Deposits | 4/2/2020 | Online Banking transfer from CHK 7358 Confirmation# 1586552317 | $ | 1,170 |
| BOA 5758 Mint Development Corp | Service Fees | 3/31/2020 | Prfd Rwds for Bus-Check Image Fee Waiver of $3 | $ | - |
| BOA 5758 Mint Development Corp | Withdrawls | 3/31/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 03302001 | $ | (60) |
| BOA 5758 Mint Development Corp | Withdrawls | 3/30/2020 | Online Banking Transfer Conf# fa3a6d615; Martinez | $ | (1,100) |
| BOA 5758 Mint Development Corp | Withdrawls | 3/27/2020 | Zelle Transfer Conf# 8cb4c8eb1; Gross, Miriam | $ | (596) |
| BOA 5758 Mint Development Corp | Withdrawls | 3/27/2020 | Zelle Transfer Conf# 16a95210e; Bergman, Ben | $ | (1,364) |
| BOA 5758 Mint Development Corp | Withdrawls | 3/27/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (3,608) |
| BOA 5758 Mint Development Corp | Withdrawls | 3/27/2020 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (7,838) |
| BOA 5758 Mint Development Corp | Deposits | 3/26/2020 | Online Banking transfer from CHK 7358 Confirmation# 2525478715 | $ | 10,200 |
| BOA 5758 Mint Development Corp | Deposits | 3/26/2020 | Online Banking transfer from CHK 4483 Confirmation# 1225502375 | $ | 3,571 |
| BOA 5758 Mint Development Corp | Deposits | 3/26/2020 | Online Banking transfer from CHK 9641 Confirmation# 3525488299 | $ | 750 |
| BOA 5758 Mint Development Corp | Withdrawls | 3/17/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing O3162001 | $ | (58) |
| BOA 5758 Mint Development Corp | Withdrawls | 3/16/2020 | CHECKCARD 0312 LIÊN EXPRESS BROOKLYN NY 24247600073500745729476 CKCD 8111 XXXXXXXXXXXX4386 XXXX XXXX XXXX 4386 | $ | (350) |
| BOA 5758 Mint Development Corp | Checks | 3/16/2020 | 1300 | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 3/16/2020 | 1298 | $ | (1,495) |
| BOA 5758 Mint Development Corp | Checks | 3/16/2020 | 1299 | $ | (1,495) |
| BOA 5758 Mint Development Corp | Checks | 3/16/2020 | 1297 | $ | (1,520) |
| BOA 5758 Mint Development Corp | Checks | 3/16/2020 | 1301 | $ | (1,553) |
| BOA 5758 Mint Development Corp | Deposits | 3/13/2020 | Online Banking transfer from CHK 4102 Confirmation# 1312560801 | $ | 6,100 |
| BOA 5758 Mint Development Corp | Deposits | 3/13/2020 | Online Banking transfer from CHK 4831 Confirmation# 2412555807 | $ | 800 |
| BOA 5758 Mint Development Corp | Checks | 3/13/2020 | 603 | $ | (353) |
| BOA 5758 Mint Development Corp | Checks | 3/13/2020 | 601* | $ | (567) |
| BOA 5758 Mint Development Corp | Checks | 3/13/2020 | 1296 | $ | (1,360) |
| BOA 5758 Mint Development Corp | Checks | 3/13/2020 | 1302 | $ | (1,553) |
| BOA 5758 Mint Development Corp | Checks | 3/13/2020 | 602 | $ | (2,270) |
| BOA 5758 Mint Development Corp | Withdrawls | 3/13/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (5,458) |
| BOA 5758 Mint Development Corp | Withdrawls | 3/13/2020 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (10,385) |
| BOA 5758 Mint Development Corp | Deposits | 3/12/2020 | Online Banking transfer from CHK 7358 Confirmation# 6304047241 | $ | 16,600 |
| BOA 5758 Mint Development Corp | Deposits | 3/12/2020 | Online Banking transfer from CHK 4483 Confirmation# 7503872443 | $ | 4,347 |
| BOA 5758 Mint Development Corp | Deposits | 3/12/2020 | Online Banking transfer from CHK 9641 Confirmation# 6404069990 | $ | 707 |
| BOA 5758 Mint Development Corp | Withdrawls | 3/10/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 03092001 | $ | (7) |
| BOA 5758 Mint Development Corp | Deposits | 3/9/2020 | Online Banking transfer from CHK 4102 Confirmation# 3276821380 | $ | 500 |
| BOA 5758 Mint Development Corp | Deposits | 3/6/2020 | Online Banking transfer from CHK 4831 Confirmation# 2151337204 | $ | 800 |
| BOA 5758 Mint Development Corp | Checks | 3/6/2020 | 1295 | $ | (800) |
| BOA 5758 Mint Development Corp | Deposits | 3/5/2020 | Online Banking transfer from CHK 4831 Confirmation# 3342678947 | $ | 800 |
| BOA 5758 Mint Development Corp | Service Fees | 3/4/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-04 | $ | (35) |
| BOA 5758 Mint Development Corp | Checks | 3/4/2020 | 1292 | $ | (1,553) |
| BOA 5758 Mint Development Corp | Deposits | 3/3/2020 | Online Banking transfer from CHK 7358 Confirmation# 3225538321 | $ | 5,450 |
| BOA 5758 Mint Development Corp | Deposits | 3/3/2020 | Online Banking transfer from CHK 4831 Confirmation# 3323941408 | $ | 800 |
| BOA 5758 Mint Development Corp | Withdrawls | 3/3/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing O3022001 | $ | (58) |
| BOA 5758 Mint Development Corp | Checks | 3/3/2020 | 1291 | $ | (1,495) |
| BOA 5758 Mint Development Corp | Checks | 3/3/2020 | 1293 | $ | (1,495) |
| BOA 5758 Mint Development Corp | Checks | 3/3/2020 | 1294 | $ | (1,553) |
| BOA 5758 Mint Development Corp | Service Fees | 3/2/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-02 | $ | (35) |
| BOA 5758 Mint Development Corp | Checks | 3/2/2020 | 599 | $ | (567) |
| BOA 5758 Mint Development Corp | Checks | 3/2/2020 | 1288* | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 3/2/2020 | 1290* | $ | (1,520) |
| BOA 5758 Mint Development Corp | Deposits | 2/28/2020 | Online Banking transfer from CHK 4831 Confirmation# 5290696955 | $ | 800 |
| BOA 5758 Mint Development Corp | Service Fees | 2/28/2020 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 5758 Mint Development Corp | Checks | 2/28/2020 | 1289* | $ | (1,380) |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 5758 Mint Development Corp | Checks | 2/28/2020 | 600* | $ | (2,106) |
| BOA 5758 Mint Development Corp | Withdrawls | 2/28/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (5,476) |
| BOA 5758 Mint Development Corp | Withdrawls | 2/28/2020 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (10,385) |
| BOA 5758 Mint Development Corp | Deposits | 2/27/2020 | Online Banking transfer from CHK 7358 Confirmation# 7183628109 | $ | 16,450 |
| BOA 5758 Mint Development Corp | Deposits | 2/27/2020 | Online Banking transfer from CHK 4483 Confirmation# 6583615033 | $ | 4,318 |
| BOA 5758 Mint Development Corp | Deposits | 2/27/2020 | Online Banking transfer from CHK 4831 Confirmation# 6383637125 | $ | 800 |
| BOA 5758 Mint Development Corp | Deposits | 2/27/2020 | Online Banking transfer from CHK 9641 Confirmation# 5483621941 | $ | 706 |
| BOA 5758 Mint Development Corp | Service Fees | 2/27/2020 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 5758 Mint Development Corp | Checks | 2/27/2020 | 597 | $ | (567) |
| BOA 5758 Mint Development Corp | Checks | 2/27/2020 | 1287 | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 2/26/2020 | 1284 | $ | (776) |
| BOA 5758 Mint Development Corp | Withdrawls | 2/26/2020 | NYC ECB FINES DES:ECB Fines ID:C XXXXXXXXX INDN:MINT DEVELOPMENT CORP CO ID:AXXXXXXXXX CCD | $ | (9,478) |
| BOA 5758 Mint Development Corp | Withdrawls | 2/25/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CÓ ID:2113083030 CCD PMT INFO:A/R Billing 02242001 | $ | (58) |
| BOA 5758 Mint Development Corp | Checks | 2/25/2020 | 1283* | $ | (748) |
| BOA 5758 Mint Development Corp | Checks | 2/25/2020 | 1285 | $ | (748) |
| BOA 5758 Mint Development Corp | Checks | 2/25/2020 | 1286 | $ | (776) |
| BOA 5758 Mint Development Corp | Deposits | 2/24/2020 | Online Banking transfer from CHK 5051 Confirmation# 5459256022 | $ | 9,478 |
| BOA 5758 Mint Development Corp | Deposits | 2/24/2020 | Online Banking transfer from CHK 7358 Confirmation# 7358967492 | $ | 3,100 |
| BOA 5758 Mint Development Corp | Withdrawls | 2/24/2020 | Online Banking transfer to CHK 7358 Confirmation# 6346687830 | $ | (400) |
| BOA 5758 Mint Development Corp | Deposits | 2/21/2020 | Online Banking transfer from CHK 4831 Confirmation# 7130281667 | $ | 2,400 |
| BOA 5758 Mint Development Corp | Deposits | 2/21/2020 | Online Banking transfer from CHK 4102 Confirmation# 5530449911 | $ | 600 |
| BOA 5758 Mint Development Corp | Deposits | 2/21/2020 | Online Banking transfer from CHK 9641 Confirmation# 6330276467 | $ | 300 |
| BOA 5758 Mint Development Corp | Deposits | 2/21/2020 | Online Banking transfer from CHK 9641 Confirmation# 6330443420 | $ | 100 |
| BOA 5758 Mint Development Corp | Checks | 2/21/2020 | 1278* | $ | (748) |
| BOA 5758 Mint Development Corp | Checks | 2/21/2020 | 1280 | $ | (748) |
| BOA 5758 Mint Development Corp | Checks | 2/21/2020 | 1279 | $ | (776) |
| BOA 5758 Mint Development Corp | Checks | 2/21/2020 | 1281 | $ | (776) |
| BOA 5758 Mint Development Corp | Checks | 2/21/2020 | 1271 | $ | (800) |
| BOA 5758 Mint Development Corp | Withdrawls | 2/20/2020 | Online Banking transfer to CHK 4102 Confirmation# 7523850454 | $ | (50) |
| BOA 5758 Mint Development Corp | Checks | 2/20/2020 | 1272 | $ | (1,360) |
| BOA 5758 Mint Development Corp | Checks | 2/20/2020 | 1273 | $ | (1,520) |
| BOA 5758 Mint Development Corp | Withdrawls | 2/20/2020 | Online Banking transfer to CHK 9641 Confirmation# 7422620284 | $ | (3,580) |
| BOA 5758 Mint Development Corp | Withdrawls | 2/20/2020 | NYC ECB FINES DES:ECB Fines ID:C XXXXXXXXX INDN:MINT DEVELOPMENT CORP. CO ID:AXXXXXXXXX CCD | $ | (7,810) |
| BOA 5758 Mint Development Corp | Deposits | 2/19/2020 | Online Banking transfer from CHK 4483 Confirmation# 7208626404 | $ | 7,810 |
| BOA 5758 Mint Development Corp | Checks | 2/19/2020 | 598 | $ | (2,106) |
| BOA 5758 Mint Development Corp | Withdrawls | 2/19/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (5,354) |
| BOA 5758 Mint Development Corp | Withdrawls | 2/19/2020 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (10,118) |
| BOA 5758 Mint Development Corp | Deposits | 2/18/2020 | Online Banking transfer from CHK 7358 Confirmation# 5307203286 | $ | 16,500 |
| BOA 5758 Mint Development Corp | Deposits | 2/18/2020 | Online Banking transfer from CHK 4483 Confirmation# 6107297723 | $ | 3,944 |
| BOA 5758 Mint Development Corp | Deposits | 2/18/2020 | Online Banking transfer from CHK 9641 Confirmation# 7107288265 | $ | 3,580 |
| BOA 5758 Mint Development Corp | Deposits | 2/18/2020 | Online Banking transfer from CHK 9641 Confirmation# 6207219613 | $ | 706 |
| BOA 5758 Mint Development Corp | Deposits | 2/11/2020 | Online Banking transfer from CHK 4831 Confirmation# 6542330048 | $ | 800 |
| BOA 5758 Mint Development Corp | Deposits | 2/11/2020 | Online Banking transfer from CHK 4831 Confirmation# 7242338936 | $ | 800 |
| BOA 5758 Mint Development Corp | Withdrawls | 2/11/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CÓ ID:2113083030 CCD PMT INFO:A/R Billing O2102001 | $ | (7) |
| BOA 5758 Mint Development Corp | Service Fees | 2/10/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 02-10 | $ | (35) |
| BOA 5758 Mint Development Corp | Service Fees | 2/10/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 02-10 | $ | (35) |
| BOA 5758 Mint Development Corp | Checks | 2/10/2020 | 1270 | $ | (800) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 5758 Mint Development Corp | Checks | 2/10/2020 | 1269 | $ | (2,000) |
| BOA 5758 Mint Development Corp | Deposits | 2/6/2020 | Online Banking transfer from CHK 4102 Confirmation# 1201873447 | $ | 2,000 |
| BOA 5758 Mint Development Corp | Checks | 2/6/2020 | 594 | $ | (567) |
| BOA 5758 Mint Development Corp | Deposits | 2/5/2020 | Online Banking transfer from CHK 4102 Confirmation# 7392513901 | $ | 600 |
| BOA 5758 Mint Development Corp | Checks | 2/5/2020 | 1263 | $ | (1,360) |
| BOA 5758 Mint Development Corp | Checks | 2/5/2020 | 595 | $ | (2,106) |
| BOA 5758 Mint Development Corp | Deposits | 2/4/2020 | Online Banking transfer from CHK 7358 Confirmation# 5384582651 | $ | 8,300 |
| BOA 5758 Mint Development Corp | Deposits | 2/4/2020 | Online Banking transfer from CHK 7358 Confirmation# 5583416747 | $ | 2,880 |
| BOA 5758 Mint Development Corp | Deposits | 2/4/2020 | Online Banking transfer from CHK 0588 Confirmation# 6584584760 | $ | 650 |
| BOA 5758 Mint Development Corp | Withdrawls | 2/4/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 02032001 | $ | (58) |
| BOA 5758 Mint Development Corp | Checks | 2/4/2020 | 1266 | $ | (1,300) |
| BOA 5758 Mint Development Corp | Checks | 2/4/2020 | 1267 | $ | (1,350) |
| BOA 5758 Mint Development Corp | Checks | 2/4/2020 | 1265 | $ | (1,446) |
| BOA 5758 Mint Development Corp | Checks | 2/4/2020 | 1268 | $ | (1,496) |
| BOA 5758 Mint Development Corp | Checks | 2/4/2020 | 1264 | $ | (1,520) |
| BOA 5758 Mint Development Corp | Checks | 2/4/2020 | 596 | $ | (1,887) |
| BOA 5758 Mint Development Corp | Checks | 2/3/2020 | 1262* | $ | (800) |
| BOA 5758 Mint Development Corp | Deposits | 1/31/2020 | Online Banking transfer from CHK 7358 Confirmation# 2249896250 | $ | 400 |
| BOA 5758 Mint Development Corp | Service Fees | 1/31/2020 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 5758 Mint Development Corp | Withdrawls | 1/31/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (5,432) |
| BOA 5758 Mint Development Corp | Withdrawls | 1/31/2020 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (8,231) |
| BOA 5758 Mint Development Corp | Deposits | 1/30/2020 | Online Banking transfer from CHK 7358 Confirmation# 2542960197 | $ | 8,300 |
| BOA 5758 Mint Development Corp | Deposits | 1/30/2020 | Online Banking transfer from CHK 0588 Confirmation# 2141623133 | $ | 7,300 |
| BOA 5758 Mint Development Corp | Deposits | 1/30/2020 | Online Banking transfer from CHK 4483 Confirmation# 3142968397 | $ | 3,996 |
| BOA 5758 Mint Development Corp | Deposits | 1/30/2020 | Online Banking transfer from CHK 9641 Confirmation# 3243004011 | $ | 707 |
| BOA 5758 Mint Development Corp | Withdrawls | 1/30/2020 | NYC ECB FINES DES:ECB Fines ID:C XXXXXXXXX INDN:MINT DEVELOPMENT CORP CO ID:AXXXXXXXXX CCD | $ | (7,242) |
| BOA 5758 Mint Development Corp | Deposits | 1/28/2020 | Online Banking transfer from CHK 4831 Confirmation# 3223366988 | $ | 3,200 |
| BOA 5758 Mint Development Corp | Checks | 1/28/2020 | 1261 | $ | (2,500) |
| BOA 5758 Mint Development Corp | Checks | 1/27/2020 | 1260 | $ | (800) |
| BOA 5758 Mint Development Corp | Withdrawls | 1/27/2020 | Online Banking transfer to CHK 4831 Confirmation# 1399764106 | $ | (3,200) |
| BOA 5758 Mint Development Corp | Deposits | 1/22/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 01-21) | $ | 2,500 |
| BOA 5758 Mint Development Corp | Deposits | 1/22/2020 | Online Banking transfer from CHK 4102 Confirmation# 2270561482 | $ | 2,500 |
| BOA 5758 Mint Development Corp | Deposits | 1/22/2020 | Online Banking transfer from CHK 5246 Confirmation# 3470553808 | $ | 2,500 |
| BOA 5758 Mint Development Corp | Withdrawls | 1/22/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 01212001 | $ | (58) |
| BOA 5758 Mint Development Corp | Checks | 1/22/2020 | 592 | $ | (567) |
| BOA 5758 Mint Development Corp | Deposits | 1/21/2020 | Online Banking transfer from CHK 7358 Confirmation# 3561486832 | $ | 4,000 |
| BOA 5758 Mint Development Corp | Deposits | 1/21/2020 | Online Banking transfer from CHK 4831 Confirmation# 1553596727 | $ | 800 |
| BOA 5758 Mint Development Corp | Service Fees | 1/21/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 01-21 | $ | (35) |
| BOA 5758 Mint Development Corp | Checks | 1/21/2020 | 1252 | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 1/21/2020 | 1257 | $ | (1,224) |
| BOA 5758 Mint Development Corp | Checks | 1/21/2020 | 1258 | $ | (1,680) |
| BOA 5758 Mint Development Corp | Checks | 1/21/2020 | 1259 | $ | (2,500) |
| BOA 5758 Mint Development Corp | Deposits | 1/17/2020 | Online Banking transfer from CHK 7358 Confirmation# 2327890043 | $ | 2,904 |
| BOA 5758 Mint Development Corp | Service Fees | 1/17/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 01-17 | $ | (35) |
| BOA 5758 Mint Development Corp | Checks | 1/17/2020 | 1254 | $ | (1,300) |
| BOA 5758 Mint Development Corp | Checks | 1/17/2020 | 1255 | $ | (1,350) |
| BOA 5758 Mint Development Corp | Checks | 1/17/2020 | 1253 | $ | (1,446) |
| BOA 5758 Mint Development Corp | Checks | 1/17/2020 | 1256 | $ | (1,496) |
| BOA 5758 Mint Development Corp | Checks | 1/17/2020 | 593 | $ | (2,106) |
| BOA 5758 Mint Development Corp | Withdrawls | 1/17/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (5,520) |
| BOA 5758 Mint Development Corp | Withdrawls | 1/17/2020 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (10,118) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 5758 Mint Development Corp | Deposits | 1/16/2020 | Online Banking transfer from CHK 7358 Confirmation# 2320212744 | $ | 13,650 |
| BOA 5758 Mint Development Corp | Deposits | 1/16/2020 | Online Banking transfer from CHK 4483 Confirmation# 3520227010 | $ | 4,016 |
| BOA 5758 Mint Development Corp | Deposits | 1/16/2020 | Online Banking transfer from CHK 9641 Confirmation# 3120276368 | $ | 750 |
| BOA 5758 Mint Development Corp | Deposits | 1/16/2020 | Online Banking transfer from CHK 4102 Confirmation# 2319158624 | $ | 650 |
| BOA 5758 Mint Development Corp | Checks | 1/16/2020 | 1251* | $ | (800) |
| BOA 5758 Mint Development Corp | Deposits | 1/15/2020 | Online Banking transfer from CHK 4831 Confirmation# 2412219246 | $ | 800 |
| BOA 5758 Mint Development Corp | Deposits | 1/14/2020 | Online Banking transfer from CHK 4831 Confirmation# 3101906239 | $ | 800 |
| BOA 5758 Mint Development Corp | Withdrawls | 1/14/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-002 INDN:Mint Development Corp CÓ ID:2113083030 CCD PMT INFO:A/R Billing 01132001 | $ | (75) |
| BOA 5758 Mint Development Corp | Withdrawls | 1/14/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-002 INDN:Mint Development Corp CÓ ID:2113083030 CCD PMT INFO:A/R Billing 01132001 | $ | (226) |
| BOA 5758 Mint Development Corp | Withdrawls | 1/14/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CÓ ID:2113083030 CCD PMT INFO:A/R Billing 01132001 | $ | (241) |
| BOA 5758 Mint Development Corp | Checks | 1/13/2020 | 590* | $ | (567) |
| BOA 5758 Mint Development Corp | Checks | 1/13/2020 | 588 | $ | (568) |
| BOA 5758 Mint Development Corp | Deposits | 1/9/2020 | Online Banking transfer from CHK 7358 Confirmation# 7460678387 | $ | 600 |
| BOA 5758 Mint Development Corp | Deposits | 1/7/2020 | Online Banking transfer from CHK 4831 Confirmation# 7140933336 | $ | 800 |
| BOA 5758 Mint Development Corp | Deposits | 1/7/2020 | Online Banking transfer from CHK 0588 Confirmation# 6141006230 | $ | 750 |
| BOA 5758 Mint Development Corp | Withdrawls | 1/7/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CÓ ID:2113083030 CCD PMT INFO:A/R Billing 01062001 | $ | (7) |
| BOA 5758 Mint Development Corp | Withdrawls | 1/7/2020 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CÓ ID:2113083030 CCD PMT INFO:A/R Billing 01062001 | $ | (58) |
| BOA 5758 Mint Development Corp | Deposits | 1/6/2020 | Online Banking transfer from CHK 4831 Confirmation# 7332894001 | $ | 800 |
| BOA 5758 Mint Development Corp | Service Fees | 1/6/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 01-06 | $ | (35) |
| BOA 5758 Mint Development Corp | Checks | 1/6/2020 | 1244 | $ | (1,304) |
| BOA 5758 Mint Development Corp | Checks | 1/6/2020 | 1231* | $ | (2,000) |
| BOA 5758 Mint Development Corp | Deposits | 1/3/2020 | Online Banking transfer from CHK 7358 Confirmation# 6407123230 | $ | 4,505 |
| BOA 5758 Mint Development Corp | Checks | 1/3/2020 | 1242* | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 1/3/2020 | 1246 | $ | (1,040) |
| BOA 5758 Mint Development Corp | Checks | 1/3/2020 | 1247 | $ | (1,080) |
| BOA 5758 Mint Development Corp | Checks | 1/3/2020 | 1245 | $ | (1,170) |
| BOA 5758 Mint Development Corp | Checks | 1/3/2020 | 1248 | $ | (1,215) |
| BOA 5758 Mint Development Corp | Checks | 1/3/2020 | 1243 | $ | (1,528) |
| BOA 5758 Mint Development Corp | Checks | 1/3/2020 | 591 | $ | (2,086) |
| BOA 5758 Mint Development Corp | Withdrawls | 1/3/2020 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (5,591) |
| BOA 5758 Mint Development Corp | Withdrawls | 1/3/2020 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (10,064) |
| BOA 5758 Mint Development Corp | Deposits | 1/2/2020 | Online Banking transfer from CHK 7358 Confirmation# 1200907782 | $ | 16,300 |
| BOA 5758 Mint Development Corp | Deposits | 1/2/2020 | Online Banking transfer from CHK 4483 Confirmation# 1101039483 | $ | 4,017 |
| BOA 5758 Mint Development Corp | Deposits | 1/2/2020 | Online Banking transfer from CHK 9641 Confirmation# 3300923946 | $ | 725 |
| BOA 5758 Mint Development Corp | Deposits | 1/2/2020 | Online Banking transfer from CHK 0588 Confirmation# 2301085159 | $ | 176 |
| BOA 5758 Mint Development Corp | Checks | 1/2/2020 | 1234* | $ | (1,360) |
| BOA 5758 Mint Development Corp | Deposits | 12/31/2019 | Online Banking transfer from CHK 4831 Confirmation# 3483467523 | $ | 800 |
| BOA 5758 Mint Development Corp | Service Fees | 12/31/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 5758 Mint Development Corp | Deposits | 12/30/2019 | Online Banking transfer from CHK 7358 Confirmation# 1572105561 | $ | 2,000 |
| BOA 5758 Mint Development Corp | Deposits | 12/30/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 12-27) | $ | 1,360 |
| BOA 5758 Mint Development Corp | Service Fees | 12/27/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 12-27 | $ | (35) |
| BOA 5758 Mint Development Corp | Service Fees | 12/27/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 12-27 | $ | (35) |
| BOA 5758 Mint Development Corp | Checks | 12/27/2019 | 1241 | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 12/27/2019 | 1234 | $ | (1,360) |
| BOA 5758 Mint Development Corp | Checks | 12/26/2019 | 1233 | $ | (2,800) |
| BOA 5758 Mint Development Corp | Deposits | 12/24/2019 | Online Banking transfer from CHK 7358 Confirmation# 3120488943 | $ | 3,054 |
| BOA 5758 Mint Development Corp | Deposits | 12/24/2019 | Online Banking transfer from CHK 0588 Confirmation# 3420487110 | $ | 2,941 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 5758 Mint Development Corp | Withdrawls | 12/24/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 12231901 | $ | (58) |
| BOA 5758 Mint Development Corp | Withdrawls | 12/24/2019 | DOB LICENSE REN DES:DOBLicense ID:C XXXXXXXXX INDN:MINT DEVELOPMENT CORP CO ID:1136400434 CCD | $ | (390) |
| BOA 5758 Mint Development Corp | Checks | 12/24/2019 | 1237 | $ | (1,471) |
| BOA 5758 Mint Development Corp | Checks | 12/24/2019 | 1236 | $ | (2,500) |
| BOA 5758 Mint Development Corp | Deposits | 12/23/2019 | 5312296235 | $ | 2,500 |
| BOA 5758 Mint Development Corp | Checks | 12/23/2019 | 1232* | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 12/23/2019 | 1238 | $ | (1,471) |
| BOA 5758 Mint Development Corp | Checks | 12/23/2019 | 1235 | $ | (1,520) |
| BOA 5758 Mint Development Corp | Checks | 12/23/2019 | 1239 | $ | (1,527) |
| BOA 5758 Mint Development Corp | Checks | 12/23/2019 | 1240 | $ | (1,527) |
| BOA 5758 Mint Development Corp | Checks | 12/23/2019 | 589* | $ | (2,108) |
| BOA 5758 Mint Development Corp | Deposits | 12/20/2019 | Online Banking transfer from CHK 7358 Confirmation# 7286039271 | $ | 2,950 |
| BOA 5758 Mint Development Corp | Deposits | 12/20/2019 | Online Banking transfer from CHK 4831 Confirmation# 6485201365 | $ | 800 |
| BOA 5758 Mint Development Corp | Checks | 12/20/2019 | 1221* | $ | (800) |
| BOA 5758 Mint Development Corp | Withdrawls | 12/20/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (4,322) |
| BOA 5758 Mint Development Corp | Withdrawls | 12/20/2019 | NYC ECB FINES DES:ECB Fines ID:C XXXXXXXXX INDN:MINT DEVELOPMENT CORP CO ID:AXXXXXXXXX CCD | $ | (8,025) |
| BOA 5758 Mint Development Corp | Withdrawls | 12/20/2019 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (10,601) |
| BOA 5758 Mint Development Corp | Deposits | 12/19/2019 | Online Banking transfer from CHK 7358 Confirmation# 7379782100 | $ | 10,350 |
| BOA 5758 Mint Development Corp | Deposits | 12/19/2019 | Online Banking transfer from CHK 4483 Confirmation# 5479808953 | $ | 3,933 |
| BOA 5758 Mint Development Corp | Deposits | 12/19/2019 | Online Banking transfer from CHK 9641 Confirmation# 5179801382 | $ | 3,350 |
| BOA 5758 Mint Development Corp | Deposits | 12/19/2019 | Online Banking transfer from CHK 0588 Confirmation# 6579850525 | $ | 40 |
| BOA 5758 Mint Development Corp | Deposits | 12/18/2019 | Online Banking transfer from CHK 7358 Confirmation# 5170790689 | $ | 3,900 |
| BOA 5758 Mint Development Corp | Deposits | 12/18/2019 | Online Banking transfer from CHK 0588 Confirmation# 7370787490 | $ | 3,900 |
| BOA 5758 Mint Development Corp | Deposits | 12/17/2019 | Online Banking transfer from CHK 9641 Confirmation# 3562700631 | $ | 2,500 |
| BOA 5758 Mint Development Corp | Checks | 12/13/2019 | 1230 | $ | (800) |
| BOA 5758 Mint Development Corp | Deposits | 12/12/2019 | RETURN OF POSTED CHECK/ ITEM (RECEIVED ON 12-11) | $ | 800 |
| BOA 5758 Mint Development Corp | Deposits | 12/12/2019 | Online Banking transfer from CHK 4831 Confirmation# 3417129162 | $ | 800 |
| BOA 5758 Mint Development Corp | Service Fees | 12/11/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 12-11 | $ | (35) |
| BOA 5758 Mint Development Corp | Checks | 12/11/2019 | 1221 | $ | (800) |
| BOA 5758 Mint Development Corp | Deposits | 12/10/2019 | Online Banking transfer from CHK 7358 Confirmation# 3499789913 | $ | 6,000 |
| BOA 5758 Mint Development Corp | Deposits | 12/10/2019 | Online Banking transfer from CHK 4831 Confirmation# 3598784939 | $ | 800 |
| BOA 5758 Mint Development Corp | Withdrawls | 12/10/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CÓ ID:2113083030 CCD PMT INFO:A/R Billing 12091901 | $ | (7) |
| BOA 5758 Mint Development Corp | Withdrawls | 12/10/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 12091901 | $ | (58) |
| BOA 5758 Mint Development Corp | Checks | 12/10/2019 | 586 | $ | (567) |
| BOA 5758 Mint Development Corp | Checks | 12/10/2019 | 1226 | $ | (1,471) |
| BOA 5758 Mint Development Corp | Checks | 12/10/2019 | 1227 | $ | (1,471) |
| BOA 5758 Mint Development Corp | Checks | 12/10/2019 | 1228 | $ | (1,527) |
| BOA 5758 Mint Development Corp | Checks | 12/10/2019 | 1229 | $ | (1,527) |
| BOA 5758 Mint Development Corp | Service Fees | 12/9/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 12-09 | $ | (35) |
| BOA 5758 Mint Development Corp | Checks | 12/9/2019 | 1222 | $ | (1,360) |
| BOA 5758 Mint Development Corp | Checks | 12/9/2019 | 587 | $ | (2,088) |
| BOA 5758 Mint Development Corp | Deposits | 12/6/2019 | Online Banking transfer from CHK 7358 Confirmation# 1464911973 | $ | 2,950 |
| BOA 5758 Mint Development Corp | Deposits | 12/6/2019 | Online Banking transfer from CHK 0588 Confirmation# 2165595429 | $ | 1,800 |
| BOA 5758 Mint Development Corp | Deposits | 12/6/2019 | Online Banking transfer from CHK 4831 Confirmation# 2565100641 | $ | 800 |
| BOA 5758 Mint Development Corp | Checks | 12/6/2019 | 1223 | $ | (1,580) |
| BOA 5758 Mint Development Corp | Checks | 12/6/2019 | 1220 | $ | (2,800) |
| BOA 5758 Mint Development Corp | Checks | 12/6/2019 | 1225* | $ | (2,812) |
| BOA 5758 Mint Development Corp | Withdrawls | 12/6/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (4,316) |
| BOA 5758 Mint Development Corp | Withdrawls | 12/6/2019 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (10,600) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 5758 Mint Development Corp | Deposits | 12/5/2019 | Online Banking transfer from CHK 7358 Confirmation# 1558616555 | $ | 10,500 |
| BOA 5758 Mint Development Corp | Deposits | 12/5/2019 | Online Banking transfer from CHK 4483 Confirmation# 2158592265 | $ | 3,933 |
| BOA 5758 Mint Development Corp | Deposits | 12/5/2019 | Online Banking transfer from CHK 9641 Confirmation# 3558856751 | $ | 3,320 |
| BOA 5758 Mint Development Corp | Deposits | 12/2/2019 | Online Banking transfer from CHK 7358 Confirmation# 7330204303 | $ | 3,000 |
| BOA 5758 Mint Development Corp | Deposits | 12/2/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 11-29) | $ | 2,800 |
| BOA 5758 Mint Development Corp | Checks | 12/2/2019 | 1219* | $ | (800) |
| BOA 5758 Mint Development Corp | Deposits | 11/29/2019 | Online Banking transfer from CHK 0588 Confirmation# 5296213867 | $ | 500 |
| BOA 5758 Mint Development Corp | Service Fees | 11/29/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 5758 Mint Development Corp | Service Fees | 11/29/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 11-29 | $ | (35) |
| BOA 5758 Mint Development Corp | Checks | 11/29/2019 | 1212 | $ | (2,800) |
| BOA 5758 Mint Development Corp | Service Fees | 11/27/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 11-27 | $ | (35) |
| BOA 5758 Mint Development Corp | Checks | 11/27/2019 | 584 | $ | (567) |
| BOA 5758 Mint Development Corp | Withdrawls | 11/26/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 11251901 | $ | (58) |
| BOA 5758 Mint Development Corp | Checks | 11/26/2019 | 1187* | $ | (2,000) |
| BOA 5758 Mint Development Corp | Checks | 11/26/2019 | 1202 | $ | (2,000) |
| BOA 5758 Mint Development Corp | Deposits | 11/25/2019 | Online Banking transfer from CHK 7358 Confirmation# 6569535469 | $ | 6,000 |
| BOA 5758 Mint Development Corp | Checks | 11/25/2019 | 1211 | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 11/25/2019 | 1215 | $ | (1,471) |
| BOA 5758 Mint Development Corp | Checks | 11/25/2019 | 1216 | $ | (1,471) |
| BOA 5758 Mint Development Corp | Checks | 11/25/2019 | 1213 | $ | (1,500) |
| BOA 5758 Mint Development Corp | Checks | 11/25/2019 | 1217 | $ | (1,527) |
| BOA 5758 Mint Development Corp | Checks | 11/25/2019 | 1218 | $ | (1,527) |
| BOA 5758 Mint Development Corp | Deposits | 11/22/2019 | Online Banking transfer from CHK 7358 Confirmation# 3344376611 | $ | 5,860 |
| BOA 5758 Mint Development Corp | Deposits | 11/22/2019 | Online Banking transfer from CHK 4831 Confirmation# 1544378566 | $ | 800 |
| BOA 5758 Mint Development Corp | Checks | 11/22/2019 | 1214 | $ | (1,520) |
| BOA 5758 Mint Development Corp | Checks | 11/22/2019 | 585 | $ | (2,210) |
| BOA 5758 Mint Development Corp | Withdrawls | 11/22/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (4,703) |
| BOA 5758 Mint Development Corp | Withdrawls | 11/22/2019 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (10,388) |
| BOA 5758 Mint Development Corp | Deposits | 11/21/2019 | Online Banking transfer from CHK 7358 Confirmation# 3538110019 | $ | 10,500 |
| BOA 5758 Mint Development Corp | Deposits | 11/21/2019 | Online Banking transfer from CHK 4483 Confirmation# 3237499327 | $ | 3,933 |
| BOA 5758 Mint Development Corp | Deposits | 11/21/2019 | Online Banking transfer from CHK 9641 Confirmation# 1438136093 | $ | 3,500 |
| BOA 5758 Mint Development Corp | Checks | 11/19/2019 | 1210* | $ | (800) |
| BOA 5758 Mint Development Corp | Deposits | 11/15/2019 | Online Banking transfer from CHK 4831 Confirmation# 1483669788 | $ | 800 |
| BOA 5758 Mint Development Corp | Deposits | 11/14/2019 | Online Banking transfer from CHK 4831 Confirmation# 5574053260 | $ | 7,500 |
| BOA 5758 Mint Development Corp | Service Fees | 11/14/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 5758 Mint Development Corp | Withdrawls | 11/14/2019 | WIRE TYPE:WIRE OUT DATE:191114 TIME:0918 ET TRN:2019111400282112 SERVICE REF:317791 BNF:MOSHE SHEPANSKY ID:822689089 BNF BK:JPMORGAN C HASE BANK, N. ID:0002 PMT DET:280561682 | $ | (7,500) |
| BOA 5758 Mint Development Corp | Withdrawls | 11/13/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 11121901 | $ | (7) |
| BOA 5758 Mint Development Corp | Withdrawls | 11/13/2019 | PARK BROKERAGE I DES:ACH Debit ID:5233920643 INDN:Mint Development CO ID:9200502236 WEB | $ | (300) |
| BOA 5758 Mint Development Corp | Withdrawls | 11/13/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development CO ID:2113083030 CCD PMT INFO:A/R Billing 11121901 | $ | (310) |
| BOA 5758 Mint Development Corp | Checks | 11/12/2019 | 582* | $ | (567) |
| BOA 5758 Mint Development Corp | Checks | 11/12/2019 | 1203 | $ | (1,540) |
| BOA 5758 Mint Development Corp | Checks | 11/12/2019 | 583 | $ | (2,108) |
| BOA 5758 Mint Development Corp | Checks | 11/12/2019 | 1201 | $ | (2,800) |
| BOA 5758 Mint Development Corp | Deposits | 11/8/2019 | Online Banking transfer from CHK 7358 Confirmation# 5222950238 | $ | 5,860 |
| BOA 5758 Mint Development Corp | Deposits | 11/8/2019 | Online Banking transfer from CHK 7358 Confirmation# 7422874444 | $ | 2,723 |
| BOA 5758 Mint Development Corp | Deposits | 11/8/2019 | Online Banking transfer from CHK 4831 Confirmation# 5422935360 | $ | 800 |
| BOA 5758 Mint Development Corp | Deposits | 11/8/2019 | Online Banking transfer from CHK 9641 Confirmation# 6423260938 | $ | 600 |
| BOA 5758 Mint Development Corp | Checks | 11/8/2019 | 1200 | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 11/8/2019 | 1208 | $ | (1,350) |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 5758 Mint Development Corp | Checks | 11/8/2019 | 1206 | $ | (1,373) |
| BOA 5758 Mint Development Corp | Checks | 11/8/2019 | 1205 | $ | (1,373) |
| BOA 5758 Mint Development Corp | Checks | 11/8/2019 | 1207 | $ | (1,401) |
| BOA 5758 Mint Development Corp | Checks | 11/8/2019 | 1204 | $ | (1,520) |
| BOA 5758 Mint Development Corp | Withdrawls | 11/8/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (5,656) |
| BOA 5758 Mint Development Corp | Withdrawls | 11/8/2019 | Mint Development Corp DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (10,441) |
| BOA 5758 Mint Development Corp | Deposits | 11/7/2019 | Online Banking transfer from CHK 7358 Confirmation# 5416768822 | $ | 10,000 |
| BOA 5758 Mint Development Corp | Deposits | 11/7/2019 | Online Banking transfer from CHK 9641 Confirmation# 6516818826 | $ | 5,000 |
| BOA 5758 Mint Development Corp | Deposits | 11/7/2019 | Online Banking transfer from CHK 0588 Confirmation# 7416790510 | $ | 3,500 |
| BOA 5758 Mint Development Corp | Deposits | 11/7/2019 | Online Banking transfer from CHK 4831 Confirmation# 5516796107 | $ | 2,800 |
| BOA 5758 Mint Development Corp | Deposits | 11/5/2019 | Online Banking transfer from CHK 0588 Confirmation# 5396478157 | $ | 800 |
| BOA 5758 Mint Development Corp | Deposits | 11/5/2019 | 7496853622 | $ | 500 |
| BOA 5758 Mint Development Corp | Service Fees | 11/4/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 11-04 | $ | (35) |
| BOA 5758 Mint Development Corp | Checks | 11/4/2019 | 1199* | $ | (800) |
| BOA 5758 Mint Development Corp | Deposits | 11/1/2019 | Online Banking transfer from CHK 7358 Confirmation# 3462064471 | $ | 1,500 |
| BOA 5758 Mint Development Corp | Deposits | 11/1/2019 | Online Banking transfer from CHK 4831 Confirmation# 3262050670 | $ | 800 |
| BOA 5758 Mint Development Corp | Checks | 11/1/2019 | 579 | $ | (567) |
| BOA 5758 Mint Development Corp | Service Fees | 10/31/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 5758 Mint Development Corp | Service Fees | 10/31/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 10-31 | $ | (35) |
| BOA 5758 Mint Development Corp | Checks | 10/31/2019 | 1198* | $ | (2,555) |
| BOA 5758 Mint Development Corp | Deposits | 10/30/2019 | Online Banking transfer from CHK 7358 Confirmation# 6346040444 | $ | 1,500 |
| BOA 5758 Mint Development Corp | Deposits | 10/30/2019 | Online Banking transfer from CHK 4831 Confirmation# 7246353198 | $ | 800 |
| BOA 5758 Mint Development Corp | Deposits | 10/30/2019 | Fee Refund | $ | 210 |
| BOA 5758 Mint Development Corp | Service Fees | 10/30/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 5758 Mint Development Corp | Withdrawls | 10/30/2019 | WIRE TYPE:WIRE OUT DATE:191030 TIME:1447 ET TRN:2019102900337441 SERVICE REF:012662 BNF:BDB DIRECTAX, INC. ID:002276392 BNF BK:ZIONS B ANCORPORATION N. ID:124000054 PMT DET:278986966 | $ | (4,007) |
| BOA 5758 Mint Development Corp | Deposits | 10/29/2019 | Online Banking transfer from CHK 7358 Confirmation# 7136444379 | $ | 3,000 |
| BOA 5758 Mint Development Corp | Withdrawls | 10/29/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CÓ ID:2113083030 CCD PMT INFO:A/R Billing 10281901 | $ | (58) |
| BOA 5758 Mint Development Corp | Checks | 10/29/2019 | 1195 | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 10/29/2019 | 1182 | $ | (2,000) |
| BOA 5758 Mint Development Corp | Deposits | 10/28/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 10-25) | $ | 4,007 |
| BOA 5758 Mint Development Corp | Deposits | 10/28/2019 | Online Banking transfer from CHK 7358 Confirmation# 7427264277 | $ | 3,000 |
| BOA 5758 Mint Development Corp | Deposits | 10/28/2019 | Online Banking transfer from CHK 7358 Confirmation# 6226974711 | $ | 1,800 |
| BOA 5758 Mint Development Corp | Deposits | 10/28/2019 | Online Banking transfer from CHK 4831 Confirmation# 7426967644 | $ | 800 |
| BOA 5758 Mint Development Corp | Checks | 10/28/2019 | 1190* | $ | (1,540) |
| BOA 5758 Mint Development Corp | Checks | 10/28/2019 | 1186 | $ | (2,800) |
| BOA 5758 Mint Development Corp | Service Fees | 10/25/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 10-25 | $ | (35) |
| BOA 5758 Mint Development Corp | Checks | 10/25/2019 | 1193 | $ | (1,375) |
| BOA 5758 Mint Development Corp | Checks | 10/25/2019 | 1194 | $ | (1,375) |
| BOA 5758 Mint Development Corp | Checks | 10/25/2019 | 1191 | $ | (1,519) |
| BOA 5758 Mint Development Corp | Checks | 10/25/2019 | 1188* | $ | (1,580) |
| BOA 5758 Mint Development Corp | Checks | 10/25/2019 | 1192 | $ | (1,714) |
| BOA 5758 Mint Development Corp | Checks | 10/25/2019 | 580* | $ | (2,799) |
| BOA 5758 Mint Development Corp | Withdrawls | 10/25/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (4,007) |
| BOA 5758 Mint Development Corp | Withdrawls | 10/25/2019 | Mint Development Corp DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (7,859) |
| BOA 5758 Mint Development Corp | Deposits | 10/24/2019 | Online Banking transfer from CHK 7358 Confirmation# 7494909604 | $ | 13,900 |
| BOA 5758 Mint Development Corp | Deposits | 10/24/2019 | Online Banking transfer from CHK 9641 Confirmation# 7594930851 | $ | 5,400 |
| BOA 5758 Mint Development Corp | Checks | 10/21/2019 | 1185 | $ | (845) |
| BOA 5758 Mint Development Corp | Checks | 10/18/2019 | 1180 | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 10/18/2019 | 1166 | $ | (2,800) |
| BOA 5758 Mint Development Corp | Checks | 10/17/2019 | 1181 | $ | (2,800) |
| BOA 5758 Mint Development Corp | Withdrawls | 10/16/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 10151901 | $ | (108) |
| BOA 5758 Mint Development Corp | Checks | 10/15/2019 | 575 | $ | (567) |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 5758 Mint Development Corp | Checks | 10/15/2019 | 577* | | $ | (567) |
| BOA 5758 Mint Development Corp | Checks | 10/15/2019 | 1184 | | $ | (1,224) |
| BOA 5758 Mint Development Corp | Checks | 10/11/2019 | 1175 | | $ | (910) |
| BOA 5758 Mint Development Corp | Checks | 10/11/2019 | 1176 | | $ | (910) |
| BOA 5758 Mint Development Corp | Checks | 10/11/2019 | 1177 | | $ | (945) |
| BOA 5758 Mint Development Corp | Checks | 10/11/2019 | 1178 | | $ | (945) |
| BOA 5758 Mint Development Corp | Checks | 10/11/2019 | 1183 | | $ | (1,520) |
| BOA 5758 Mint Development Corp | Checks | 10/11/2019 | 578 | | $ | (2,108) |
| BOA 5758 Mint Development Corp | Withdrawls | 10/11/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | | $ | (4,333) |
| BOA 5758 Mint Development Corp | Checks | 10/11/2019 | 1179 | | $ | (7,742) |
| BOA 5758 Mint Development Corp | Withdrawls | 10/11/2019 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | | $ | (9,809) |
| BOA 5758 Mint Development Corp | Deposits | 10/10/2019 | Online Banking transfer from CHK 7358 Confirmation# 1474381444 | | $ | 15,150 |
| BOA 5758 Mint Development Corp | Deposits | 10/10/2019 | Online Banking transfer from CHK 9641 Confirmation# 1274395248 | | $ | 5,350 |
| BOA 5758 Mint Development Corp | Deposits | 10/10/2019 | Online Banking transfer from CHK 4483 Confirmation# 1174227250 | | $ | 4,742 |
| BOA 5758 Mint Development Corp | Deposits | 10/10/2019 | Online Banking transfer from CHK 7358 Confirmation# 2474221707 | | $ | 2,000 |
| BOA 5758 Mint Development Corp | Deposits | 10/10/2019 | Online Banking transfer from CHK 7358 Confirmation# 1174761410 | | $ | 1,835 |
| BOA 5758 Mint Development Corp | Deposits | 10/10/2019 | Online Banking transfer from CHK 0588 Confirmation# 2274753988 | | $ | 1,605 |
| BOA 5758 Mint Development Corp | Deposits | 10/10/2019 | Online Banking transfer from CHK 4483 Confirmation# 3174232828 | | $ | 1,000 |
| BOA 5758 Mint Development Corp | Deposits | 10/10/2019 | 2374755964 | | $ | 270 |
| BOA 5758 Mint Development Corp | Withdrawls | 10/8/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 10071901 | | $ | (7) |
| BOA 5758 Mint Development Corp | Deposits | 10/7/2019 | Online Banking transfer from CHK 4831 Confirmation# 1147519613 | | $ | 1,020 |
| BOA 5758 Mint Development Corp | Deposits | 10/4/2019 | Online Banking transfer from CHK 0588 Confirmation# 1520819641 | | $ | 500 |
| BOA 5758 Mint Development Corp | Checks | 10/4/2019 | 1165* | | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 10/4/2019 | 1174* | | $ | (1,020) |
| BOA 5758 Mint Development Corp | Checks | 10/3/2019 | 1167 | | $ | (2,000) |
| BOA 5758 Mint Development Corp | Deposits | 10/2/2019 | Online Banking transfer from CHK 4102 Confirmation# 1202492938 | | $ | 1,836 |
| BOA 5758 Mint Development Corp | Withdrawls | 10/1/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 09301901 | | $ | (58) |
| BOA 5758 Mint Development Corp | Checks | 10/1/2019 | 1169* | | $ | (1,740) |
| BOA 5758 Mint Development Corp | Service Fees | 9/30/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | | $ | - |
| BOA 5758 Mint Development Corp | Checks | 9/30/2019 | 576* | | $ | (2,006) |
| BOA 5758 Mint Development Corp | Deposits | 9/27/2019 | Online Banking transfer from CHK 4483 Confirmation# 7560383586 | | $ | 2,145 |
| BOA 5758 Mint Development Corp | Deposits | 9/27/2019 | Online Banking transfer from CHK 7358 Confirmation# 6260392313 | | $ | 1,300 |
| BOA 5758 Mint Development Corp | Deposits | 9/27/2019 | Online Banking transfer from CHK 4831 Confirmation# 5460385955 | | $ | 800 |
| BOA 5758 Mint Development Corp | Deposits | 9/27/2019 | Online Banking transfer from CHK 0588 Confirmation# 5160396518 | | $ | 520 |
| BOA 5758 Mint Development Corp | Checks | 9/27/2019 | 1170* | | $ | (1,300) |
| BOA 5758 Mint Development Corp | Checks | 9/27/2019 | 1173 | | $ | (1,300) |
| BOA 5758 Mint Development Corp | Checks | 9/27/2019 | 1171 | | $ | (1,350) |
| BOA 5758 Mint Development Corp | Checks | 9/27/2019 | 1172 | | $ | (1,350) |
| BOA 5758 Mint Development Corp | Checks | 9/27/2019 | 1168* | | $ | (1,720) |
| BOA 5758 Mint Development Corp | Withdrawls | 9/27/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | | $ | (4,633) |
| BOA 5758 Mint Development Corp | Withdrawls | 9/27/2019 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | | $ | (10,025) |
| BOA 5758 Mint Development Corp | Deposits | 9/26/2019 | Online Banking transfer from CHK 7358 Confirmation# 5453750479 | | $ | 16,400 |
| BOA 5758 Mint Development Corp | Deposits | 9/26/2019 | Online Banking transfer from CHK 9641 Confirmation# 5553757007 | | $ | 9,150 |
| BOA 5758 Mint Development Corp | Checks | 9/25/2019 | 1164 | | $ | (800) |
| BOA 5758 Mint Development Corp | Deposits | 9/23/2019 | Online Banking transfer from CHK 4102 Confirmation# 3527628141 | | $ | 2,625 |
| BOA 5758 Mint Development Corp | Deposits | 9/20/2019 | Online Banking transfer from CHK 4831 Confirmation# 2499361413 | | $ | 1,000 |
| BOA 5758 Mint Development Corp | Deposits | 9/20/2019 | 3400368717 | | $ | 800 |
| BOA 5758 Mint Development Corp | Service Fees | 9/19/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 09-19 | | $ | (35) |
| BOA 5758 Mint Development Corp | Checks | 9/19/2019 | 573* | | $ | (567) |
| BOA 5758 Mint Development Corp | Deposits | 9/18/2019 | Online Banking transfer from CHK 0588 Confirmation# 2281273135 | | $ | 1,300 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 5758 Mint Development Corp | Service Fees | 9/17/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 09-17 | $ | (35) |
| BOA 5758 Mint Development Corp | Service Fees | 9/17/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 09-17 | $ | (35) |
| BOA 5758 Mint Development Corp | Withdrawls | 9/17/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 09161901 | $ | (58) |
| BOA 5758 Mint Development Corp | Checks | 9/17/2019 | 1158 | $ | (1,540) |
| BOA 5758 Mint Development Corp | Checks | 9/17/2019 | 1156 | $ | (2,000) |
| BOA 5758 Mint Development Corp | Checks | 9/16/2019 | 1154 | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 9/16/2019 | 1163 | $ | (1,300) |
| BOA 5758 Mint Development Corp | Checks | 9/16/2019 | 1157 | $ | (1,700) |
| BOA 5758 Mint Development Corp | Checks | 9/16/2019 | 1155 | $ | (2,800) |
| BOA 5758 Mint Development Corp | Deposits | 9/13/2019 | Online Banking transfer from CHK 9641 Confirmation# 7139938596 | $ | 4,947 |
| BOA 5758 Mint Development Corp | Deposits | 9/13/2019 | Online Banking transfer from CHK 9641 Confirmation# 6140318598 | $ | 2,000 |
| BOA 5758 Mint Development Corp | Deposits | 9/13/2019 | Online Banking transfer from CHK 0588 Confirmation# 7140312761 | $ | 1,200 |
| BOA 5758 Mint Development Corp | Deposits | 9/13/2019 | Online Banking transfer from CHK 4831 Confirmation# 5140196131 | $ | 800 |
| BOA 5758 Mint Development Corp | Checks | 9/13/2019 | 1160 | $ | (1,300) |
| BOA 5758 Mint Development Corp | Checks | 9/13/2019 | 1161 | $ | (1,350) |
| BOA 5758 Mint Development Corp | Checks | 9/13/2019 | 1162 | $ | (1,350) |
| BOA 5758 Mint Development Corp | Checks | 9/13/2019 | 574 | $ | (2,108) |
| BOA 5758 Mint Development Corp | Checks | 9/13/2019 | 1159 | $ | (4,947) |
| BOA 5758 Mint Development Corp | Withdrawls | 9/13/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (5,451) |
| BOA 5758 Mint Development Corp | Withdrawls | 9/13/2019 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (9,854) |
| BOA 5758 Mint Development Corp | Deposits | 9/12/2019 | Online Banking transfer from CHK 7358 Confirmation# 7431965744 | $ | 15,950 |
| BOA 5758 Mint Development Corp | Deposits | 9/12/2019 | Online Banking transfer from CHK 9641 Confirmation# 5231991472 | $ | 9,300 |
| BOA 5758 Mint Development Corp | Deposits | 9/12/2019 | Online Banking transfer from CHK 0588 Confirmation# 7331977647 | $ | 332 |
| BOA 5758 Mint Development Corp | Withdrawls | 9/10/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 09091901 | $ | (7) |
| BOA 5758 Mint Development Corp | Checks | 9/10/2019 | 1148* | $ | (2,000) |
| BOA 5758 Mint Development Corp | Checks | 9/9/2019 | 1153 | $ | (800) |
| BOA 5758 Mint Development Corp | Deposits | 9/4/2019 | Online Banking transfer from CHK 4831 Confirmation# 1362146763 | $ | 800 |
| BOA 5758 Mint Development Corp | Checks | 9/4/2019 | 1152* | $ | (1,590) |
| BOA 5758 Mint Development Corp | Withdrawls | 9/3/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 09031901 | $ | (58) |
| BOA 5758 Mint Development Corp | Checks | 9/3/2019 | 571 | $ | (567) |
| BOA 5758 Mint Development Corp | Checks | 9/3/2019 | 1149 | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 9/3/2019 | 1150 | $ | (2,800) |
| BOA 5758 Mint Development Corp | Deposits | 8/30/2019 | Counter Credit | $ | 3,975 |
| BOA 5758 Mint Development Corp | Deposits | 8/30/2019 | Online Banking transfer from CHK 9641 Confirmation# 2118346662 | $ | 2,650 |
| BOA 5758 Mint Development Corp | Service Fees | 8/30/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 5758 Mint Development Corp | Checks | 8/30/2019 | 1144 | $ | (1,300) |
| BOA 5758 Mint Development Corp | Checks | 8/30/2019 | 1147 | $ | (1,300) |
| BOA 5758 Mint Development Corp | Checks | 8/30/2019 | 1145 | $ | (1,350) |
| BOA 5758 Mint Development Corp | Checks | 8/30/2019 | 1146 | $ | (1,350) |
| BOA 5758 Mint Development Corp | Checks | 8/30/2019 | 1151* | $ | (1,580) |
| BOA 5758 Mint Development Corp | Checks | 8/30/2019 | 572* | $ | (2,108) |
| BOA 5758 Mint Development Corp | Withdrawls | 8/30/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (5,228) |
| BOA 5758 Mint Development Corp | Withdrawls | 8/30/2019 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (9,427) |
| BOA 5758 Mint Development Corp | Deposits | 8/29/2019 | Online Banking transfer from CHK 7358 Confirmation# 2212180605 | $ | 15,850 |
| BOA 5758 Mint Development Corp | Deposits | 8/29/2019 | Online Banking transfer from CHK 9641 Confirmation# 3212202462 | $ | 9,300 |
| BOA 5758 Mint Development Corp | Deposits | 8/28/2019 | Online Banking transfer from CHK 4831 Confirmation# 3499576854 | $ | 800 |
| BOA 5758 Mint Development Corp | Service Fees | 8/27/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 08-27 | $ | (35) |
| BOA 5758 Mint Development Corp | Checks | 8/27/2019 | 567 | $ | (567) |
| BOA 5758 Mint Development Corp | Checks | 8/27/2019 | 1143 | $ | (800) |
| BOA 5758 Mint Development Corp | Deposits | 8/26/2019 | Online Banking transfer from CHK 4831 Confirmation# 1183326567 | $ | 800 |
| BOA 5758 Mint Development Corp | Checks | 8/23/2019 | 1137 | $ | (2,800) |
| BOA 5758 Mint Development Corp | Deposits | 8/22/2019 | Online Banking transfer from CHK 4831 Confirmation# 1249657230 | $ | 800 |
| BOA 5758 Mint Development Corp | Checks | 8/22/2019 | 1138 | $ | (2,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 5758 Mint Development Corp | Withdrawls | 8/20/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CÓ ID:2113083030 CCD PMT INFO:A/R Billing 08191901 | $ | (58) |
| BOA 5758 Mint Development Corp | Checks | 8/20/2019 | 1139 | $ | (1,300) |
| BOA 5758 Mint Development Corp | Checks | 8/20/2019 | 1141 | $ | (1,350) |
| BOA 5758 Mint Development Corp | Checks | 8/19/2019 | 569 | $ | (567) |
| BOA 5758 Mint Development Corp | Checks | 8/19/2019 | 1134 | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 8/19/2019 | 1136 | $ | (1,750) |
| BOA 5758 Mint Development Corp | Deposits | 8/16/2019 | Online Banking transfer from CHK 9641 Confirmation# 1596532902 | $ | 5,300 |
| BOA 5758 Mint Development Corp | Checks | 8/16/2019 | 1142 | $ | (1,300) |
| BOA 5758 Mint Development Corp | Checks | 8/16/2019 | 1140 | $ | (1,350) |
| BOA 5758 Mint Development Corp | Checks | 8/16/2019 | 1135 | $ | (1,580) |
| BOA 5758 Mint Development Corp | Checks | 8/16/2019 | 570 | $ | (2,108) |
| BOA 5758 Mint Development Corp | Withdrawls | 8/16/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (5,404) |
| BOA 5758 Mint Development Corp | Withdrawls | 8/16/2019 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (9,748) |
| BOA 5758 Mint Development Corp | Deposits | 8/15/2019 | Online Banking transfer from CHK 7358 Confirmation# 3290039781 | $ | 16,750 |
| BOA 5758 Mint Development Corp | Deposits | 8/15/2019 | Online Banking transfer from CHK 9641 Confirmation# 1590052360 | $ | 9,300 |
| BOA 5758 Mint Development Corp | Checks | 8/14/2019 | 1133 | $ | (800) |
| BOA 5758 Mint Development Corp | Deposits | 8/9/2019 | Online Banking transfer from CHK 4831 Confirmation# 1535651366 | $ | 800 |
| BOA 5758 Mint Development Corp | Deposits | 8/9/2019 | Online Banking transfer from CHK 4831 Confirmation# 2436257306 | $ | 800 |
| BOA 5758 Mint Development Corp | Service Fees | 8/8/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 08-08 | $ | (35) |
| BOA 5758 Mint Development Corp | Checks | 8/8/2019 | 1124 | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 8/7/2019 | 1126 | $ | (2,800) |
| BOA 5758 Mint Development Corp | Withdrawls | 8/6/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CÓ ID:2113083030 CCD PMT INFO:A/R Billing 08051901 | $ | (7) |
| BOA 5758 Mint Development Corp | Withdrawls | 8/6/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 08051901 | $ | (58) |
| BOA 5758 Mint Development Corp | Checks | 8/6/2019 | 1125 | $ | (2,000) |
| BOA 5758 Mint Development Corp | Withdrawls | 8/5/2019 | TRAVELERS DES:BUS INSUR ID:BPITBIXXXXXXXX INDN:MINT DEVELOPMENT CORPM CO ID:4069827001 WEB | $ | (70) |
| BOA 5758 Mint Development Corp | Checks | 8/5/2019 | 1127 | $ | (1,480) |
| BOA 5758 Mint Development Corp | Deposits | 8/2/2019 | Online Banking transfer from CHK 9641 Confirmation# 1576361284 | $ | 5,300 |
| BOA 5758 Mint Development Corp | Checks | 8/2/2019 | 1129 | $ | (1,300) |
| BOA 5758 Mint Development Corp | Checks | 8/2/2019 | 1132 | $ | (1,300) |
| BOA 5758 Mint Development Corp | Checks | 8/2/2019 | 1130 | $ | (1,350) |
| BOA 5758 Mint Development Corp | Checks | 8/2/2019 | 1131 | $ | (1,350) |
| BOA 5758 Mint Development Corp | Checks | 8/2/2019 | 1128 | $ | (1,628) |
| BOA 5758 Mint Development Corp | Checks | 8/2/2019 | 568 | $ | (2,067) |
| BOA 5758 Mint Development Corp | Withdrawls | 8/2/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (5,189) |
| BOA 5758 Mint Development Corp | Withdrawls | 8/2/2019 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (9,374) |
| BOA 5758 Mint Development Corp | Deposits | 8/1/2019 | Online Banking transfer from CHK 7358 Confirmation# 1569846065 | $ | 15,200 |
| BOA 5758 Mint Development Corp | Deposits | 8/1/2019 | Online Banking transfer from CHK 9641 Confirmation# 3169858076 | $ | 9,950 |
| BOA 5758 Mint Development Corp | Checks | 8/1/2019 | 1123* | $ | (800) |
| BOA 5758 Mint Development Corp | Service Fees | 7/31/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 5758 Mint Development Corp | Deposits | 7/26/2019 | Online Banking transfer from CHK 4831 Confirmation# 6316075671 | $ | 800 |
| BOA 5758 Mint Development Corp | Checks | 7/26/2019 | 1118 | $ | (800) |
| BOA 5758 Mint Development Corp | Deposits | 7/23/2019 | Online Banking transfer from CHK 9641 Confirmation# 3589939752 | $ | 700 |
| BOA 5758 Mint Development Corp | Withdrawls | 7/23/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CÓ ID:2113083030 CCD PMT INFO:A/R Billing O7221901 | $ | (108) |
| BOA 5758 Mint Development Corp | Checks | 7/23/2019 | 1117 | $ | (2,000) |
| BOA 5758 Mint Development Corp | Checks | 7/22/2019 | 1119 | $ | (1,500) |
| BOA 5758 Mint Development Corp | Checks | 7/22/2019 | 566 | $ | (2,386) |
| BOA 5758 Mint Development Corp | Checks | 7/22/2019 | N/A | $ | (2,800) |
| BOA 5758 Mint Development Corp | Deposits | 7/19/2019 | Online Banking transfer from CHK 4831 Confirmation# 6554717692 | $ | 800 |
| BOA 5758 Mint Development Corp | Checks | 7/19/2019 | 1115* | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 7/19/2019 | 1122* | $ | (1,560) |
| BOA 5758 Mint Development Corp | Withdrawls | 7/19/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (5,329) |
| BOA 5758 Mint Development Corp | Withdrawls | 7/19/2019 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (9,427) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 5758 Mint Development Corp | Deposits | 7/18/2019 | Online Banking transfer from CHK 7358 Confirmation# 6448614357 | $ | 12,100 |
| BOA 5758 Mint Development Corp | Deposits | 7/18/2019 | Online Banking transfer from CHK 9641 Confirmation# 7248632431 | $ | 10,375 |
| BOA 5758 Mint Development Corp | Deposits | 7/18/2019 | Online Banking transfer from CHK 9641 Confirmation# 6348636322 | $ | 3,020 |
| BOA 5758 Mint Development Corp | Checks | 7/18/2019 | 565 | $ | (567) |
| BOA 5758 Mint Development Corp | Checks | 7/17/2019 | 1116 | $ | (2,000) |
| BOA 5758 Mint Development Corp | Deposits | 7/16/2019 | Online Banking transfer from CHK 9641 Confirmation# 7231088258 | $ | 1,400 |
| BOA 5758 Mint Development Corp | Deposits | 7/11/2019 | Online Banking transfer from CHK 4831 Confirmation# 6285907768 | $ | 1,600 |
| BOA 5758 Mint Development Corp | Service Fees | 7/10/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 07-10 | $ | (35) |
| BOA 5758 Mint Development Corp | Checks | 7/10/2019 | 1105* | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 7/10/2019 | 1106 | $ | (2,800) |
| BOA 5758 Mint Development Corp | Withdrawls | 7/9/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 07081901 | $ | (7) |
| BOA 5758 Mint Development Corp | Withdrawls | 7/9/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 07081901 | $ | (58) |
| BOA 5758 Mint Development Corp | Deposits | 7/5/2019 | Online Banking transfer from CHK 4831 Confirmation# 6235634387 | $ | 800 |
| BOA 5758 Mint Development Corp | Service Fees | 7/5/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 5758 Mint Development Corp | Checks | 7/5/2019 | 563 | $ | (567) |
| BOA 5758 Mint Development Corp | Withdrawls | 7/5/2019 | WIRE TYPE:WIRE OUT DATE:190705 TIME:0529 ET TRN:2019070500176903 SERVICE REF:401584 BNF:MINT DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN CHASE BANK, N. ID:0002 PMT DET:268289472 | $ | (650) |
| BOA 5758 Mint Development Corp | Checks | 7/5/2019 | 1108 | $ | (1,425) |
| BOA 5758 Mint Development Corp | Checks | 7/5/2019 | 1107 | $ | (1,600) |
| BOA 5758 Mint Development Corp | Checks | 7/5/2019 | 564 | $ | (2,620) |
| BOA 5758 Mint Development Corp | Checks | 7/5/2019 | 1101* | $ | (2,800) |
| BOA 5758 Mint Development Corp | Withdrawls | 7/5/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (5,505) |
| BOA 5758 Mint Development Corp | Withdrawls | 7/5/2019 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (9,538) |
| BOA 5758 Mint Development Corp | Deposits | 7/3/2019 | Online Banking transfer from CHK 9641 Confirmation# 7419251633 | $ | 13,500 |
| BOA 5758 Mint Development Corp | Deposits | 7/3/2019 | Online Banking transfer from CHK 7358 Confirmation# 6119167467 | $ | 12,375 |
| BOA 5758 Mint Development Corp | Checks | 7/1/2019 | 1105* | $ | (800) |
| BOA 5758 Mint Development Corp | Service Fees | 6/28/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 5758 Mint Development Corp | Checks | 6/28/2019 | 1096* | $ | (800) |
| BOA 5758 Mint Development Corp | Withdrawls | 6/26/2019 | NYSINSFNDWRKCMP DES:1190000757 ID:XXXXXXXXX INDN:Michael Lichtenstein CO ID:1911925808 CCD | $ | (10,000) |
| BOA 5758 Mint Development Corp | Withdrawls | 6/25/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 06241901 | $ | (58) |
| BOA 5758 Mint Development Corp | Checks | 6/25/2019 | 1103 | $ | (1,420) |
| BOA 5758 Mint Development Corp | Checks | 6/24/2019 | 1104 | $ | (400) |
| BOA 5758 Mint Development Corp | Checks | 6/24/2019 | 1098 | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 6/24/2019 | 1099 | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 6/24/2019 | 1100 | $ | (1,600) |
| BOA 5758 Mint Development Corp | Checks | 6/24/2019 | 1102* | $ | (1,600) |
| BOA 5758 Mint Development Corp | Checks | 6/24/2019 | 562 | $ | (2,272) |
| BOA 5758 Mint Development Corp | Checks | 6/21/2019 | 561 | $ | (567) |
| BOA 5758 Mint Development Corp | Withdrawls | 6/21/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (5,311) |
| BOA 5758 Mint Development Corp | Withdrawls | 6/21/2019 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (9,481) |
| BOA 5758 Mint Development Corp | Deposits | 6/20/2019 | Online Banking transfer from CHK 9641 Confirmation# 3207093833 | $ | 15,000 |
| BOA 5758 Mint Development Corp | Deposits | 6/20/2019 | Online Banking transfer from CHK 7358 Confirmation# 3107067403 | $ | 13,150 |
| BOA 5758 Mint Development Corp | Deposits | 6/20/2019 | Online Banking transfer from CHK 7358 Confirmation# 3307070395 | $ | 5,000 |
| BOA 5758 Mint Development Corp | Deposits | 6/20/2019 | Online Banking transfer from CHK 9641 Confirmation# 3407100688 | $ | 3,500 |
| BOA 5758 Mint Development Corp | Deposits | 6/17/2019 | Online Banking transfer from CHK 9641 Confirmation# 3379154458 | $ | 3,000 |
| BOA 5758 Mint Development Corp | Deposits | 6/17/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 06-14) | $ | 800 |
| BOA 5758 Mint Development Corp | Deposits | 6/17/2019 | Online Banking transfer from CHK 4831 Confirmation# 2278026340 | $ | 800 |
| BOA 5758 Mint Development Corp | Checks | 6/17/2019 | 1084* | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 6/17/2019 | 1097 | $ | (2,957) |
| BOA 5758 Mint Development Corp | Deposits | 6/14/2019 | Online Banking transfer from CHK 4831 Confirmation# 7152797742 | $ | 800 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 5758 Mint Development Corp | Deposits | 6/14/2019 | Online Banking transfer from CHK 4831 Confirmation# 6451802747 | $ | 700 |
| BOA 5758 Mint Development Corp | Service Fees | 6/14/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 06-14 | $ | (35) |
| BOA 5758 Mint Development Corp | Checks | 6/14/2019 | 1096 | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 6/14/2019 | 1091 | $ | (800) |
| BOA 5758 Mint Development Corp | Service Fees | 6/13/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 06-13 | $ | (35) |
| BOA 5758 Mint Development Corp | Checks | 6/13/2019 | 1095 | $ | (1,600) |
| BOA 5758 Mint Development Corp | Checks | 6/13/2019 | 1085 | $ | (1,600) |
| BOA 5758 Mint Development Corp | Withdrawls | 6/11/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 06101901 | $ | (7) |
| BOA 5758 Mint Development Corp | Withdrawls | 6/11/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 06101901 | $ | (58) |
| BOA 5758 Mint Development Corp | Checks | 6/11/2019 | 1092 | $ | (2,800) |
| BOA 5758 Mint Development Corp | Checks | 6/10/2019 | 1093 | $ | (1,460) |
| BOA 5758 Mint Development Corp | Checks | 6/7/2019 | 559* | $ | (567) |
| BOA 5758 Mint Development Corp | Checks | 6/7/2019 | 1094 | $ | (1,480) |
| BOA 5758 Mint Development Corp | Checks | 6/7/2019 | 560 | $ | (2,292) |
| BOA 5758 Mint Development Corp | Withdrawls | 6/7/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (5,401) |
| BOA 5758 Mint Development Corp | Withdrawls | 6/7/2019 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (9,636) |
| BOA 5758 Mint Development Corp | Deposits | 6/6/2019 | Online Banking transfer from CHK 9641 Confirmation# 1585156080 | $ | 12,900 |
| BOA 5758 Mint Development Corp | Deposits | 6/6/2019 | Online Banking transfer from CHK 7358 Confirmation# 1285207805 | $ | 12,450 |
| BOA 5758 Mint Development Corp | Checks | 6/5/2019 | 557 | $ | (567) |
| BOA 5758 Mint Development Corp | Checks | 6/3/2019 | 1090* | $ | (800) |
| BOA 5758 Mint Development Corp | Service Fees | 5/31/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 5758 Mint Development Corp | Checks | 5/30/2019 | 1082 | $ | (350) |
| BOA 5758 Mint Development Corp | Withdrawls | 5/29/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CÓ ID:2113083030 CCD PMT INFO:A/R Billing O5281901 | $ | (58) |
| BOA 5758 Mint Development Corp | Checks | 5/28/2019 | 1086* | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 5/28/2019 | 1087 | $ | (1,500) |
| BOA 5758 Mint Development Corp | Checks | 5/24/2019 | 1088 | $ | (1,360) |
| BOA 5758 Mint Development Corp | Checks | 5/24/2019 | 558* | $ | (2,292) |
| BOA 5758 Mint Development Corp | Checks | 5/24/2019 | 1089 | $ | (2,800) |
| BOA 5758 Mint Development Corp | Withdrawls | 5/24/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (5,263) |
| BOA 5758 Mint Development Corp | Withdrawls | 5/24/2019 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (9,372) |
| BOA 5758 Mint Development Corp | Deposits | 5/23/2019 | Online Banking transfer from CHK 9641 Confirmation# 3264300792 | $ | 10,000 |
| BOA 5758 Mint Development Corp | Deposits | 5/23/2019 | Online Banking transfer from CHK 7358 Confirmation# 1164435912 | $ | 9,550 |
| BOA 5758 Mint Development Corp | Deposits | 5/23/2019 | Online Banking transfer from CHK 9641 Confirmation# 3464501951 | $ | 2,900 |
| BOA 5758 Mint Development Corp | Deposits | 5/23/2019 | Online Banking transfer from CHK 0588 Confirmation# 3464478412 | $ | 2,800 |
| BOA 5758 Mint Development Corp | Deposits | 5/22/2019 | Online Banking transfer from CHK 9641 Confirmation# 2153463155 | $ | 1,500 |
| BOA 5758 Mint Development Corp | Deposits | 5/22/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-21) | $ | 800 |
| BOA 5758 Mint Development Corp | Deposits | 5/21/2019 | Online Banking transfer from CHK 4102 Confirmation# 3344639360 | $ | 500 |
| BOA 5758 Mint Development Corp | Service Fees | 5/21/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 05-21 | $ | (35) |
| BOA 5758 Mint Development Corp | Service Fees | 5/21/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 05-21 | $ | (35) |
| BOA 5758 Mint Development Corp | Checks | 5/21/2019 | 555 | $ | (567) |
| BOA 5758 Mint Development Corp | Checks | 5/21/2019 | 1084 | $ | (800) |
| BOA 5758 Mint Development Corp | Service Fees | 5/20/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 05-20 | $ | (35) |
| BOA 5758 Mint Development Corp | Checks | 5/20/2019 | 1074* | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 5/20/2019 | 1083 | $ | (1,600) |
| BOA 5758 Mint Development Corp | Checks | 5/15/2019 | 1080 | $ | (1,360) |
| BOA 5758 Mint Development Corp | Withdrawls | 5/14/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 05131901 | $ | (58) |
| BOA 5758 Mint Development Corp | Checks | 5/14/2019 | 1078 | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 5/13/2019 | 1079 | $ | (2,800) |
| BOA 5758 Mint Development Corp | Checks | 5/10/2019 | 1081 | $ | (1,400) |
| BOA 5758 Mint Development Corp | Checks | 5/10/2019 | 556 | $ | (2,108) |
| BOA 5758 Mint Development Corp | Withdrawls | 5/10/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (5,279) |
| BOA 5758 Mint Development Corp | Withdrawls | 5/10/2019 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (9,499) |
| BOA 5758 Mint Development Corp | Deposits | 5/9/2019 | Online Banking transfer from CHK 9641 Confirmation# 7142500686 | $ | 10,000 |
| BOA 5758 Mint Development Corp | Deposits | 5/9/2019 | Online Banking transfer from CHK 7358 Confirmation# 7542502504 | $ | 9,255 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 5758 Mint Development Corp | Deposits | 5/9/2019 | Online Banking transfer from CHK 0588 Confirmation# 7442498478 | $ | 2,800 |
| BOA 5758 Mint Development Corp | Deposits | 5/9/2019 | Online Banking transfer from CHK 9641 Confirmation# 5442494417 | $ | 2,640 |
| BOA 5758 Mint Development Corp | Checks | 5/8/2019 | 1077 | $ | (800) |
| BOA 5758 Mint Development Corp | Withdrawls | 5/7/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CÓ ID:2113083030 CCD PMT INFO:A/R Billing 05061901 | $ | (7) |
| BOA 5758 Mint Development Corp | Withdrawls | 5/7/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CÓ ID:2113083030 CCD PMT INFO:A/R Billing O5061901 | $ | (58) |
| BOA 5758 Mint Development Corp | Checks | 5/6/2019 | 1072* | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 5/1/2019 | 1076 | $ | (1,360) |
| BOA 5758 Mint Development Corp | Checks | 5/1/2019 | 1075 | $ | (1,500) |
| BOA 5758 Mint Development Corp | Checks | 5/1/2019 | 554 | $ | (2,272) |
| BOA 5758 Mint Development Corp | Withdrawls | 5/1/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:S113360963 CCD | $ | (2,945) |
| BOA 5758 Mint Development Corp | Deposits | 4/30/2019 | Online Banking transfer from CHK 9641 Confirmation# 1564290907 | $ | 7,850 |
| BOA 5758 Mint Development Corp | Deposits | 4/30/2019 | Online Banking transfer from CHK 7358 Confirmation# 2464187265 | $ | 7,560 |
| BOA 5758 Mint Development Corp | Deposits | 4/30/2019 | Online Banking transfer from CHK 0588 Confirmation# 3564222143 | $ | 1,400 |
| BOA 5758 Mint Development Corp | Service Fees | 4/30/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 5758 Mint Development Corp | Checks | 4/30/2019 | 553 | $ | (296) |
| BOA 5758 Mint Development Corp | Checks | 4/30/2019 | 1073* | $ | (1,400) |
| BOA 5758 Mint Development Corp | Checks | 4/30/2019 | N/A | $ | (2,800) |
| BOA 5758 Mint Development Corp | Withdrawls | 4/30/2019 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CÓ ID:1113083030 PPD | $ | (6,203) |
| BOA 5758 Mint Development Corp | Deposits | 4/29/2019 | Online Banking transfer from CHK 4831 Confirmation# 2154939781 | $ | 800 |
| BOA 5758 Mint Development Corp | Deposits | 4/29/2019 | Online Banking transfer from CHK 4831 Confirmation# 3354942234 | $ | 800 |
| BOA 5758 Mint Development Corp | Checks | 4/29/2019 | N/A | $ | (1,400) |
| BOA 5758 Mint Development Corp | Withdrawls | 4/23/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CÓ ID:2113083030 CCD PMT INFO:A/R Billing 04221901 | $ | (55) |
| BOA 5758 Mint Development Corp | Checks | 4/22/2019 | 1071 | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 4/19/2019 | 552 | $ | (284) |
| BOA 5758 Mint Development Corp | Checks | 4/18/2019 | 1070* | $ | (800) |
| BOA 5758 Mint Development Corp | Withdrawls | 4/18/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:S113360963 CCD | $ | (2,013) |
| BOA 5758 Mint Development Corp | Withdrawls | 4/18/2019 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (3,739) |
| BOA 5758 Mint Development Corp | Deposits | 4/17/2019 | Online Banking transfer from CHK 9641 Confirmation# 7251546033 | $ | 5,000 |
| BOA 5758 Mint Development Corp | Deposits | 4/17/2019 | Online Banking transfer from CHK 7358 Confirmation# 5251530450 | $ | 1,875 |
| BOA 5758 Mint Development Corp | Deposits | 4/17/2019 | Online Banking transfer from CHK 9641 Confirmation# 7154043413 | $ | 1,400 |
| BOA 5758 Mint Development Corp | Deposits | 4/17/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:S113360963 CCD | $ | 880 |
| BOA 5758 Mint Development Corp | Deposits | 4/17/2019 | Online Banking transfer from CHK 4831 Confirmation# 7454053598 | $ | 800 |
| BOA 5758 Mint Development Corp | Withdrawls | 4/16/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 04151901 | $ | (58) |
| BOA 5758 Mint Development Corp | Checks | 4/16/2019 | 1062 | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 4/15/2019 | 550 | $ | (567) |
| BOA 5758 Mint Development Corp | Checks | 4/15/2019 | 1066 | $ | (1,360) |
| BOA 5758 Mint Development Corp | Checks | 4/15/2019 | 1063 | $ | (1,600) |
| BOA 5758 Mint Development Corp | Checks | 4/15/2019 | 1065* | $ | (1,880) |
| BOA 5758 Mint Development Corp | Deposits | 4/12/2019 | Online Banking transfer from CHK 7358 Confirmation# 5208323070 | $ | 3,200 |
| BOA 5758 Mint Development Corp | Checks | 4/12/2019 | 551 | $ | (2,108) |
| BOA 5758 Mint Development Corp | Withdrawls | 4/12/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:S113360963 CCD | $ | (5,346) |
| BOA 5758 Mint Development Corp | Withdrawls | 4/12/2019 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (9,623) |
| BOA 5758 Mint Development Corp | Deposits | 4/11/2019 | Online Banking transfer from CHK 9641 Confirmation# 6501694503 | $ | 9,975 |
| BOA 5758 Mint Development Corp | Deposits | 4/11/2019 | Online Banking transfer from CHK 7358 Confirmation# 7401717993 | $ | 6,500 |
| BOA 5758 Mint Development Corp | Deposits | 4/11/2019 | Online Banking transfer from CHK 9641 Confirmation# 6301777414 | $ | 3,000 |
| BOA 5758 Mint Development Corp | Deposits | 4/11/2019 | Online Banking transfer from CHK 9641 Confirmation# 7101701640 | $ | 2,650 |
| BOA 5758 Mint Development Corp | Deposits | 4/11/2019 | Online Banking transfer from CHK 0588 Confirmation# 5101678859 | $ | 2,600 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 5758 Mint Development Corp | Checks | 4/11/2019 | 1068* | $ | (2,957) |
| BOA 5758 Mint Development Corp | Deposits | 4/9/2019 | Online Banking transfer from CHK 4831 Confirmation# 6181560297 | $ | 900 |
| BOA 5758 Mint Development Corp | Withdrawls | 4/9/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing O4081901 | $ | (57) |
| BOA 5758 Mint Development Corp | Service Fees | 4/8/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 04-08 | $ | (35) |
| BOA 5758 Mint Development Corp | Checks | 4/8/2019 | 1061 | $ | (848) |
| BOA 5758 Mint Development Corp | Deposits | 4/5/2019 | Online Banking transfer from CHK 4831 Confirmation# 5146792284 | $ | 848 |
| BOA 5758 Mint Development Corp | Deposits | 4/4/2019 | Online Banking transfer from CHK 7358 Confirmation# 5138928597 | $ | 750 |
| BOA 5758 Mint Development Corp | Service Fees | 4/4/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 04-04 | $ | (35) |
| BOA 5758 Mint Development Corp | Checks | 4/4/2019 | 1055* | $ | (800) |
| BOA 5758 Mint Development Corp | Service Fees | 4/3/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 04-03 | $ | (35) |
| BOA 5758 Mint Development Corp | Checks | 4/3/2019 | 1060 | $ | (1,360) |
| BOA 5758 Mint Development Corp | Checks | 4/3/2019 | 1058 | $ | (1,600) |
| BOA 5758 Mint Development Corp | Withdrawls | 4/2/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 04011901 | $ | (58) |
| BOA 5758 Mint Development Corp | Checks | 4/2/2019 | 1059 | $ | (1,680) |
| BOA 5758 Mint Development Corp | Deposits | 4/1/2019 | Online Banking transfer from CHK 7358 Confirmation# 5114667986 | $ | 3,200 |
| BOA 5758 Mint Development Corp | Deposits | 4/1/2019 | Online Banking transfer from CHK 4831 Confirmation# 7514647074 | $ | 800 |
| BOA 5758 Mint Development Corp | Checks | 4/1/2019 | 1056 | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 4/1/2019 | 1057 | $ | (2,800) |
| BOA 5758 Mint Development Corp | Service Fees | 3/29/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 5758 Mint Development Corp | Checks | 3/29/2019 | 549 | $ | (2,272) |
| BOA 5758 Mint Development Corp | Withdrawls | 3/29/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (5,321) |
| BOA 5758 Mint Development Corp | Withdrawls | 3/29/2019 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (9,481) |
| BOA 5758 Mint Development Corp | Deposits | 3/28/2019 | Online Banking transfer from CHK 9641 Confirmation# 1579762656 | $ | 12,850 |
| BOA 5758 Mint Development Corp | Deposits | 3/28/2019 | Online Banking transfer from CHK 7358 Confirmation# 1279749567 | $ | 5,000 |
| BOA 5758 Mint Development Corp | Deposits | 3/28/2019 | Online Banking transfer from CHK 0588 Confirmation# 1279803492 | $ | 2,600 |
| BOA 5758 Mint Development Corp | Checks | 3/28/2019 | 548 | $ | (567) |
| BOA 5758 Mint Development Corp | Deposits | 3/26/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 03-25) | $ | 800 |
| BOA 5758 Mint Development Corp | Deposits | 3/26/2019 | Online Banking transfer from CHK 4831 Confirmation# 5360419931 | $ | 600 |
| BOA 5758 Mint Development Corp | Deposits | 3/25/2019 | Online Banking transfer from CHK 4831 Confirmation# 7353369214 | $ | 800 |
| BOA 5758 Mint Development Corp | Service Fees | 3/25/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 03-25 | $ | (35) |
| BOA 5758 Mint Development Corp | Checks | 3/25/2019 | 1055 | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 3/25/2019 | 1051* | $ | (2,800) |
| BOA 5758 Mint Development Corp | Deposits | 3/21/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 03-20) | $ | 2,800 |
| BOA 5758 Mint Development Corp | Service Fees | 3/20/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 03-20 | $ | (35) |
| BOA 5758 Mint Development Corp | Checks | 3/20/2019 | 1051 | $ | (2,800) |
| BOA 5758 Mint Development Corp | Deposits | 3/19/2019 | Online Banking transfer from CHK 4831 Confirmation# 2200671189 | $ | 800 |
| BOA 5758 Mint Development Corp | Withdrawls | 3/19/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 03181901 | $ | (161) |
| BOA 5758 Mint Development Corp | Checks | 3/19/2019 | 1052 | $ | (1,600) |
| BOA 5758 Mint Development Corp | Checks | 3/18/2019 | 1050 | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 3/18/2019 | 1053 | $ | (1,360) |
| BOA 5758 Mint Development Corp | Checks | 3/18/2019 | 1054 | $ | (1,360) |
| BOA 5758 Mint Development Corp | Deposits | 3/15/2019 | Online Banking transfer from CHK 7358 Confirmation# 2566482513 | $ | 9,125 |
| BOA 5758 Mint Development Corp | Deposits | 3/15/2019 | Online Banking transfer from CHK 7358 Confirmation# 2165422195 | $ | 1,000 |
| BOA 5758 Mint Development Corp | Checks | 3/15/2019 | 547 | $ | (2,272) |
| BOA 5758 Mint Development Corp | Withdrawls | 3/15/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (7,334) |
| BOA 5758 Mint Development Corp | Withdrawls | 3/15/2019 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (9,445) |
| BOA 5758 Mint Development Corp | Deposits | 3/14/2019 | Online Banking transfer from CHK 9641 Confirmation# 3360151010 | $ | 12,830 |
| BOA 5758 Mint Development Corp | Deposits | 3/14/2019 | Online Banking transfer from CHK 0588 Confirmation# 1260166192 | $ | 2,800 |
| BOA 5758 Mint Development Corp | Checks | 3/14/2019 | 546 | $ | (567) |
| BOA 5758 Mint Development Corp | Checks | 3/14/2019 | 1047* | $ | (1,600) |
| BOA 5758 Mint Development Corp | Checks | 3/11/2019 | 1049* | $ | (800) |
| BOA 5758 Mint Development Corp | Deposits | 3/5/2019 | Online Banking transfer from CHK 0588 Confirmation# 3581239199 | $ | 2,600 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 5758 Mint Development Corp | Withdrawls | 3/5/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CÓ ID:2113083030 CCD PMT INFO:A/R Billing 03041901 | $ | (7) |
| BOA 5758 Mint Development Corp | Withdrawls | 3/5/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CÓ ID:2113083030 CCD PMT INFO:A/R Billing 03041901 | $ | (56) |
| BOA 5758 Mint Development Corp | Checks | 3/5/2019 | 1046 | $ | (1,360) |
| BOA 5758 Mint Development Corp | Checks | 3/5/2019 | 544 | $ | (1,718) |
| BOA 5758 Mint Development Corp | Checks | 3/5/2019 | 545 | $ | (2,335) |
| BOA 5758 Mint Development Corp | Deposits | 3/4/2019 | Online Banking transfer from CHK 7358 Confirmation# 1471749485 | $ | 7,450 |
| BOA 5758 Mint Development Corp | Deposits | 3/4/2019 | Online Banking transfer from CHK 7358 Confirmation# 3471910038 | $ | 1,360 |
| BOA 5758 Mint Development Corp | Checks | 3/4/2019 | 1033* | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 3/4/2019 | 1045* | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 3/4/2019 | 1047 | $ | (1,360) |
| BOA 5758 Mint Development Corp | Deposits | 3/1/2019 | Online Banking transfer from CHK 4831 Confirmation# 6445755494 | $ | 800 |
| BOA 5758 Mint Development Corp | Checks | 3/1/2019 | 542 | $ | (567) |
| BOA 5758 Mint Development Corp | Checks | 3/1/2019 | 543 | $ | (2,108) |
| BOA 5758 Mint Development Corp | Withdrawls | 3/1/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (3,213) |
| BOA 5758 Mint Development Corp | Withdrawls | 3/1/2019 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (5,143) |
| BOA 5758 Mint Development Corp | Deposits | 2/28/2019 | Online Banking transfer from CHK 9641 Confirmation# 6440084403 | $ | 10,335 |
| BOA 5758 Mint Development Corp | Service Fees | 2/28/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 5758 Mint Development Corp | Deposits | 2/25/2019 | Online Banking transfer from CHK 0588 Confirmation# 5211687274 | $ | 300 |
| BOA 5758 Mint Development Corp | Checks | 2/25/2019 | 1044* | $ | (800) |
| BOA 5758 Mint Development Corp | Deposits | 2/22/2019 | Online Banking transfer from CHK 7358 Confirmation# 7184871571 | $ | 1,360 |
| BOA 5758 Mint Development Corp | Deposits | 2/22/2019 | Online Banking transfer from CHK 4831 Confirmation# 5584862857 | $ | 800 |
| BOA 5758 Mint Development Corp | Checks | 2/22/2019 | 40 | $ | (2,600) |
| BOA 5758 Mint Development Corp | Deposits | 2/21/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 02-20) | $ | 800 |
| BOA 5758 Mint Development Corp | Deposits | 2/21/2019 | Online Banking transfer from CHK 4831 Confirmation# 6576055585 | $ | 800 |
| BOA 5758 Mint Development Corp | Service Fees | 2/20/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 02-20 | $ | (35) |
| BOA 5758 Mint Development Corp | Withdrawls | 2/20/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CÓ ID:2113083030 CCD PMT INFO:A/R Billing 02191901 | $ | (61) |
| BOA 5758 Mint Development Corp | Checks | 2/20/2019 | 1033* | $ | (800) |
| BOA 5758 Mint Development Corp | Deposits | 2/19/2019 | Online Banking transfer from CHK 4831 Confirmation# 6350350095 | $ | 800 |
| BOA 5758 Mint Development Corp | Checks | 2/19/2019 | 1035* | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 2/19/2019 | 1037 | $ | (1,360) |
| BOA 5758 Mint Development Corp | Checks | 2/15/2019 | 1036 | $ | (1,380) |
| BOA 5758 Mint Development Corp | Checks | 2/15/2019 | 541 | $ | (2,108) |
| BOA 5758 Mint Development Corp | Withdrawls | 2/15/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (8,702) |
| BOA 5758 Mint Development Corp | Withdrawls | 2/15/2019 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (9,196) |
| BOA 5758 Mint Development Corp | Deposits | 2/14/2019 | Online Banking transfer from CHK 9641 Confirmation# 1318725181 | $ | 11,950 |
| BOA 5758 Mint Development Corp | Deposits | 2/14/2019 | Online Banking transfer from CHK 7358 Confirmation# 1418710825 | $ | 7,500 |
| BOA 5758 Mint Development Corp | Deposits | 2/14/2019 | Online Banking transfer from CHK 0588 Confirmation# 1318862580 | $ | 2,600 |
| BOA 5758 Mint Development Corp | Checks | 2/14/2019 | 540 | $ | (567) |
| BOA 5758 Mint Development Corp | Checks | 2/11/2019 | 1032* | $ | (800) |
| BOA 5758 Mint Development Corp | Deposits | 2/6/2019 | Online Banking transfer from CHK 4831 Confirmation# 7247167434 | $ | 800 |
| BOA 5758 Mint Development Corp | Deposits | 2/5/2019 | Online Banking transfer from CHK 7358 Confirmation# 5238088882 | $ | 1,150 |
| BOA 5758 Mint Development Corp | Withdrawls | 2/5/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CÓ ID:2113083030 CCD PMT INFO:A/R Billing 02041901 | $ | (7) |
| BOA 5758 Mint Development Corp | Withdrawls | 2/5/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CÓ ID:2113083030 CCD PMT INFO:A/R Billing 02041901 | $ | (156) |
| BOA 5758 Mint Development Corp | Checks | 2/5/2019 | 1030 | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 2/5/2019 | 1021* | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 2/5/2019 | 1027* | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 2/5/2019 | 1032* | $ | (1,275) |
| BOA 5758 Mint Development Corp | Checks | 2/5/2019 | 1033 | $ | (1,275) |
| BOA 5758 Mint Development Corp | Checks | 2/5/2019 | 538 | $ | (4,670) |
| BOA 5758 Mint Development Corp | Deposits | 2/4/2019 | Online Banking transfer from CHK 7358 Confirmation# 5130457034 | $ | 7,500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 5758 Mint Development Corp | Checks | 2/4/2019 | 1028 | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 2/4/2019 | 539 | $ | (1,718) |
| BOA 5758 Mint Development Corp | Checks | 2/4/2019 | 536 | $ | (2,105) |
| BOA 5758 Mint Development Corp | Checks | 2/4/2019 | 1029 | $ | (2,600) |
| BOA 5758 Mint Development Corp | Checks | 2/1/2019 | 535* | $ | (567) |
| BOA 5758 Mint Development Corp | Checks | 2/1/2019 | 537 | $ | (2,210) |
| BOA 5758 Mint Development Corp | Withdrawls | 2/1/2019 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (2,808) |
| BOA 5758 Mint Development Corp | Withdrawls | 2/1/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (3,000) |
| BOA 5758 Mint Development Corp | Deposits | 1/31/2019 | Online Banking transfer from CHK 9641 Confirmation# 2198390179 | $ | 15,236 |
| BOA 5758 Mint Development Corp | Deposits | 1/31/2019 | Online Banking transfer from CHK 0588 Confirmation# 1598416039 | $ | 2,600 |
| BOA 5758 Mint Development Corp | Service Fees | 1/31/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 5758 Mint Development Corp | Deposits | 1/30/2019 | Online Banking transfer from CHK 0588 Confirmation# 2485599666 | $ | 2,600 |
| BOA 5758 Mint Development Corp | Deposits | 1/30/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 01-29) | $ | 800 |
| BOA 5758 Mint Development Corp | Deposits | 1/30/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 01-29) | $ | 800 |
| BOA 5758 Mint Development Corp | Checks | 1/30/2019 | 1019 | $ | (2,395) |
| BOA 5758 Mint Development Corp | Service Fees | 1/29/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 01-29 | $ | (35) |
| BOA 5758 Mint Development Corp | Service Fees | 1/29/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 01-29 | $ | (35) |
| BOA 5758 Mint Development Corp | Checks | 1/29/2019 | 1021 | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 1/29/2019 | 1027 | $ | (800) |
| BOA 5758 Mint Development Corp | Service Fees | 1/24/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 5758 Mint Development Corp | Checks | 1/24/2019 | 1023 | $ | (800) |
| BOA 5758 Mint Development Corp | Withdrawls | 1/24/2019 | WIRE TYPE:WIRE OUT DATE:190124 TIME:0513 ET TRN:2019012300469873 SERVICE REF:002609 BNF:BDB DIRECTAX, INC. ID:002276392 BNF BK:ZIONS B ANCORPORATION N. ID:124000054 PMT DET:253154110 BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp ID:2113083030 CCD | $ | (6,600) |
| BOA 5758 Mint Development Corp | Withdrawls | 1/23/2019 | PMT INFO:A/R Billing 01221901 | $ | (60) |
| BOA 5758 Mint Development Corp | Checks | 1/23/2019 | 1026 | $ | (1,420) |
| BOA 5758 Mint Development Corp | Deposits | 1/22/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 01-18) | $ | 6,600 |
| BOA 5758 Mint Development Corp | Deposits | 1/22/2019 | Online Banking transfer from CHK 9641 Confirmation# 3508439467 | $ | 2,900 |
| BOA 5758 Mint Development Corp | Deposits | 1/22/2019 | Online Banking transfer from CHK 0588 Confirmation# 3408549096 | $ | 2,600 |
| BOA 5758 Mint Development Corp | Deposits | 1/22/2019 | Online Banking transfer from CHK 4831 Confirmation# 2308392683 | $ | 800 |
| BOA 5758 Mint Development Corp | Checks | 1/22/2019 | 1025* | $ | (1,360) |
| BOA 5758 Mint Development Corp | Service Fees | 1/18/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 01-18 | $ | (35) |
| BOA 5758 Mint Development Corp | Checks | 1/18/2019 | 533 | $ | (2,105) |
| BOA 5758 Mint Development Corp | Checks | 1/18/2019 | 534 | $ | (2,231) |
| BOA 5758 Mint Development Corp | Checks | 1/18/2019 | 1022 | $ | (2,600) |
| BOA 5758 Mint Development Corp | Withdrawls | 1/18/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (6,600) |
| BOA 5758 Mint Development Corp | Withdrawls | 1/18/2019 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (9,196) |
| BOA 5758 Mint Development Corp | Deposits | 1/17/2019 | Online Banking transfer from CHK 7358 Confirmation# 2177713545 | $ | 9,000 |
| BOA 5758 Mint Development Corp | Deposits | 1/17/2019 | Online Banking transfer from CHK 4483 Confirmation# 1177691807 | $ | 8,947 |
| BOA 5758 Mint Development Corp | Deposits | 1/17/2019 | Online Banking transfer from CHK 4831 Confirmation# 2377684048 | $ | 3,086 |
| BOA 5758 Mint Development Corp | Checks | 1/17/2019 | 532 | $ | (567) |
| BOA 5758 Mint Development Corp | Checks | 1/17/2019 | 1017* | $ | (800) |
| BOA 5758 Mint Development Corp | Deposits | 1/14/2019 | Online Banking transfer from CHK 4831 Confirmation# 2448544728 | $ | 800 |
| BOA 5758 Mint Development Corp | Deposits | 1/14/2019 | Online Banking transfer from CHK 4831 Confirmation# 3548901312 | $ | 800 |
| BOA 5758 Mint Development Corp | Checks | 1/14/2019 | 1020 | $ | (800) |
| BOA 5758 Mint Development Corp | Checks | 1/9/2019 | 1016 | $ | (800) |
| BOA 5758 Mint Development Corp | Deposits | 1/8/2019 | Online Banking transfer from CHK 4831 Confirmation# 3295459558 | $ | 1,200 |
| BOA 5758 Mint Development Corp | Deposits | 1/8/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 01-07) | $ | 800 |
| BOA 5758 Mint Development Corp | Withdrawls | 1/8/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 01071901 | $ | (7) |
| BOA 5758 Mint Development Corp | Withdrawls | 1/8/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 01071901 | $ | (60) |
| BOA 5758 Mint Development Corp | Withdrawls | 1/8/2019 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CÓ ID:2113083030 CCD PMT INFO:A/R Billing 01071901 | $ | (261) |
| BOA 5758 Mint Development Corp | Deposits | 1/7/2019 | Online Banking transfer from CHK 9641 Confirmation# 2189971375 | $ | 2,400 |
| BOA 5758 Mint Development Corp | Service Fees | 1/7/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 01-07 | $ | (35) |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 5758 Mint Development Corp | Checks | 1/7/2019 | 1010 | $ | (36) | |
| BOA 5758 Mint Development Corp | Checks | 1/7/2019 | 1009* | $ | (649) | |
| BOA 5758 Mint Development Corp | Checks | 1/7/2019 | 1017 | $ | (800) | |
| BOA 5758 Mint Development Corp | Checks | 1/7/2019 | 1013 | $ | (1,714) | |
| BOA 5758 Mint Development Corp | Checks | 1/7/2019 | 1015 | $ | (2,600) | |
| BOA 5758 Mint Development Corp | Checks | 1/4/2019 | 529 | $ | (567) | |
| BOA 5758 Mint Development Corp | Checks | 1/4/2019 | 1014 | $ | (1,414) | |
| BOA 5758 Mint Development Corp | Checks | 1/4/2019 | 530 | $ | (2,105) | |
| BOA 5758 Mint Development Corp | Checks | 1/4/2019 | 531 | $ | (2,215) | |
| BOA 5758 Mint Development Corp | Checks | 1/4/2019 | 1018 | $ | (2,600) | |
| BOA 5758 Mint Development Corp | Withdrawls | 1/4/2019 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (6,980) | |
| BOA 5758 Mint Development Corp | Withdrawls | 1/4/2019 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (9,641) | |
| BOA 5758 Mint Development Corp | Deposits | 1/3/2019 | Online Banking transfer from CHK 9641 Confirmation# 3155412829 | $ | 15,410 | |
| BOA 5758 Mint Development Corp | Deposits | 1/3/2019 | Online Banking transfer from CHK 7358 Confirmation# 1555381919 | $ | 10,100 | |
| BOA 5758 Mint Development Corp | Deposits | 1/3/2019 | 3354489769 | $ | 1,400 | |
| BOA 5758 Mint Development Corp | Checks | 1/3/2019 | 1012* | $ | (1,370) | |
| BOA 5758 Mint Development Corp | Deposits | 1/2/2019 | Online Banking transfer from CHK 4831 Confirmation# 2347113251 | $ | 800 | |
| BOA 5758 Mint Development Corp | Deposits | 12/31/2018 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 12-28) | $ | 2,600 | |
| BOA 5758 Mint Development Corp | Deposits | 12/31/2018 | Online Banking transfer from CHK 9641 Confirmation# 3322670756 | $ | 1,600 | |
| BOA 5758 Mint Development Corp | Checks | 12/31/2018 | 1011* | $ | (800) | |
| BOA 5758 Mint Development Corp | Deposits | 12/28/2018 | BKOFAMERICA MOBILE 12/28 3712367150 DEPOSIT *MOBILE NY | $ | 450 | |
| BOA 5758 Mint Development Corp | Service Fees | 12/28/2018 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 12-28 | $ | (35) | |
| BOA 5758 Mint Development Corp | Checks | 12/28/2018 | 1004 | $ | (2,600) | |
| BOA 5758 Mint Development Corp | Deposits | 12/27/2018 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 12-26) | $ | 1,370 | |
| BOA 5758 Mint Development Corp | Deposits | 12/27/2018 | Online Banking transfer from CHK 7358 Confirmation# 3492117813 | $ | 1,200 | |
| BOA 5758 Mint Development Corp | Checks | 12/27/2018 | 1003 | $ | (800) | |
| BOA 5758 Mint Development Corp | Service Fees | 12/26/2018 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 12-26 | $ | (35) | |
| BOA 5758 Mint Development Corp | Withdrawls | 12/26/2018 | BROADWAYDATABASE DES:BILLING ID:4MD-001 INDN:Mint Development Corp CO ID:2113083030 CCD PMT INFO:A/R Billing 12241801 | $ | (60) | |
| BOA 5758 Mint Development Corp | Checks | 12/26/2018 | 1007 | $ | (1,370) | |
| BOA 5758 Mint Development Corp | Checks | 12/24/2018 | 1008 | $ | (500) | |
| BOA 5758 Mint Development Corp | Checks | 12/24/2018 | 1002* | $ | (800) | |
| BOA 5758 Mint Development Corp | Checks | 12/24/2018 | 1005 | $ | (995) | |
| BOA 5758 Mint Development Corp | Checks | 12/24/2018 | 1006 | $ | (1,370) | |
| BOA 5758 Mint Development Corp | Checks | 12/24/2018 | 527 | $ | (2,102) | |
| BOA 5758 Mint Development Corp | Checks | 12/24/2018 | 528 | $ | (2,436) | |
| BOA 5758 Mint Development Corp | Deposits | 12/21/2018 | WIRE TYPE:WIRE IN DATE: 181221 TIME:0937 ET TRN:2018122100299459 SEQ:4018700355ES/382751 ORIG:MINT DEVELOPMENT CORP ID:000259362128 SND BK: JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:BOH OF 1 8/12/21 | $ | 23,228 | |
| BOA 5758 Mint Development Corp | Service Fees | 12/21/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - | |
| BOA 5758 Mint Development Corp | Checks | 12/21/2018 | 526 | $ | (566) | |
| BOA 5758 Mint Development Corp | Withdrawls | 12/21/2018 | BDB DIRECTAX INC DES:TAX COL ID: INDN:MINT DEVELOPMENT CORP CO ID:5113360963 CCD | $ | (4,999) | |
| BOA 5758 Mint Development Corp | Withdrawls | 12/21/2018 | Mint Development DES:PAYROLL ID:4MD-001 INDN:Mint Development Corp CO ID:1113083030 PPD | $ | (9,072) | |
| BOA 6729 Heritage GC Walton Acquisition LLC | Deposits | 9/9/2020 | Online Banking transfer from CHK 4102 Confirmation# 2268283589 | $ | 5,000 | |
| BOA 6729 Heritage GC Walton Acquisition LLC | Service Fees | 9/9/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - | |
| BOA 6729 Heritage GC Walton Acquisition LLC | Withdrawls | 9/9/2020 | WIRE TYPE:WIRE OUT DATE:200909 TIME:1623 ET TRN:2020090900628583 SERVICE REF:407961 BNF:FARIBA MAKOOI ARCHITECT PL ID:473915192 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:310 719108 | $ | (5,000) | |
| BOA 6729 Heritage GC Walton Acquisition LLC | Service Fees | 9/3/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - | |
| BOA 6729 Heritage GC Walton Acquisition LLC | Withdrawls | 9/3/2020 | WIRE TYPE:WIRE OUT DATE:200903 TIME:1412 ET TRN:2020090300568934 SERVICE REF:428190 BNF:FARIBA MAKOOI ARCHITECT PL ID:473915192 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:310 155792 | $ | (5,000) | |
| BOA 6729 Heritage GC Walton Acquisition LLC | Deposits | 9/2/2020 | Online Banking transfer from CHK 4102 Confirmation# 7207676421 | $ | 5,000 | |
| BOA 6729 Heritage GC Walton Acquisition LLC | Deposits | 7/29/2020 | Online Banking transfer from CHK 4102 Confirmation# 6504285427 | $ | 7,000 | |
| BOA 6729 Heritage GC Walton Acquisition LLC | Deposits | 7/29/2020 | 6404401114 | $ | 5,000 | |
| BOA 6729 Heritage GC Walton Acquisition LLC | Checks | 7/29/2020 | 1032 | $ | (7,000) | |

| | | | | | |
|---|---|---|---|---|---|
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 6729 Heritage GC Walton Acquisition LLC | Deposits | 3/12/2020 | 6203612203 | $ | 5,000 |
| BOA 6729 Heritage GC Walton Acquisition LLC | Checks | 3/12/2020 | 1031 | $ | (5,000) |
| BOA 6729 Heritage GC Walton Acquisition LLC | Checks | 3/9/2020 | 1030 | $ | (5,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 6729 Heritage GC Walton Acquisition LLC | Deposits | 3/5/2020 | 1143591288 | $ | 5,000 |
| BOA 6729 Heritage GC Walton Acquisition LLC | Deposits | 2/26/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 02-25 | $ | 5,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 6729 Heritage GC Walton Acquisition LLC | Deposits | 2/25/2020 | 5165138575 | $ | 4,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 6729 Heritage GC Walton Acquisition LLC | Deposits | 2/25/2020 | 7266002281 | $ | 1,000 |
| BOA 6729 Heritage GC Walton Acquisition LLC | Service Fees | 2/25/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 02-25 | $ | (35) |
| BOA 6729 Heritage GC Walton Acquisition LLC | Checks | 2/25/2020 | 1028* | $ | (5,000) |
| BOA 6729 Heritage GC Walton Acquisition LLC | Checks | 2/25/2020 | 1029 | $ | (5,000) |
| BOA 6729 Heritage GC Walton Acquisition LLC | Deposits | 2/21/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 02-20) | $ | 5,000 |
| BOA 6729 Heritage GC Walton Acquisition LLC | Service Fees | 2/20/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 02-20 | $ | (35) |
| BOA 6729 Heritage GC Walton Acquisition LLC | Checks | 2/20/2020 | 1025 | $ | (5,000) |
| BOA 6729 Heritage GC Walton Acquisition LLC | Checks | 2/6/2020 | 1024 | $ | (4,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 6729 Heritage GC Walton Acquisition LLC | Deposits | 2/4/2020 | 7383913976 | $ | 4,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 6729 Heritage GC Walton Acquisition LLC | Deposits | 1/14/2020 | 2101941854 | $ | 5,000 |
| BOA 6729 Heritage GC Walton Acquisition LLC | Checks | 1/14/2020 | 1023 | $ | (5,000) |
| BOA 6729 Heritage GC Walton Acquisition LLC | Checks | 1/2/2020 | 1022 | $ | (4,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 6729 Heritage GC Walton Acquisition LLC | Deposits | 12/17/2019 | 2361375157 | $ | 7,400 |
| BOA 6729 Heritage GC Walton Acquisition LLC | Checks | 12/17/2019 | 1021 | $ | (3,326) |
| BOA 6729 Heritage GC Walton Acquisition LLC | Checks | 12/13/2019 | 1019 | $ | (3,788) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 6729 Heritage GC Walton Acquisition LLC | Deposits | 12/11/2019 | 1408259441 | $ | 3,500 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 6729 Heritage GC Walton Acquisition LLC | Deposits | 12/10/2019 | 1302072339 | $ | 1,000 |
| BOA 6729 Heritage GC Walton Acquisition LLC | Checks | 12/10/2019 | 1020 | $ | (750) |
| BOA 6729 Heritage GC Walton Acquisition LLC | Checks | 12/10/2019 | N/A | $ | (5,000) |
| | | | WIRE TYPE:WIRE IN DATE: 191206 TIME:1459 ET | | |
| | | | TRN:2019120600577027 SEQ:5846300340ES/006313 | | |
| | | | ORIG:YORK STREET PROPERTY DEVE ID:319270390 SND | | |
| | | | BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT | | |
| BOA 6729 Heritage GC Walton Acquisition LLC | Deposits | 12/6/2019 | DET:BPL OF 19/12/06 | $ | 6,000 |
| BOA 6729 Heritage GC Walton Acquisition LLC | Service Fees | 12/6/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 6729 Heritage GC Walton Acquisition LLC | Checks | 12/6/2019 | 1018 | $ | (6,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 6729 Heritage GC Walton Acquisition LLC | Deposits | 12/5/2019 | 2357297773 | $ | 4,000 |
| BOA 6729 Heritage GC Walton Acquisition LLC | Checks | 10/25/2019 | 1015 | $ | (4,000) |
| BOA 6729 Heritage GC Walton Acquisition LLC | Checks | 9/26/2019 | 1014 | $ | (10,000) |
| BOA 6729 Heritage GC Walton Acquisition LLC | Checks | 9/12/2019 | 1013 | $ | (4,000) |
| BOA 6729 Heritage GC Walton Acquisition LLC | Checks | 9/6/2019 | 1012 | $ | (4,000) |
| BOA 6729 Heritage GC Walton Acquisition LLC | Checks | 9/3/2019 | 1011 | $ | (750) |
| BOA 6729 Heritage GC Walton Acquisition LLC | Checks | 8/29/2019 | 1010 | $ | (4,000) |
| BOA 6729 Heritage GC Walton Acquisition LLC | Service Fees | 7/26/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| | | | WIRE TYPE:WIRE OUT DATE:190726 TIME:1056 ET | | |
| | | | TRN:2019072600305323 SERVICE REF:364296 | | |
| | | | BNF:STRUCTURAL ENGINEERING TEC ID:151169222165 | | |
| | | | BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:270 | | |
| BOA 6729 Heritage GC Walton Acquisition LLC | Withdrawls | 7/26/2019 | 194460 | $ | (26,922) |
| BOA 6729 Heritage GC Walton Acquisition LLC | Checks | 7/22/2019 | N/A | $ | (4,000) |
| BOA 6729 Heritage GC Walton Acquisition LLC | Checks | 7/11/2019 | 1007 | $ | (184) |
| BOA 6729 Heritage GC Walton Acquisition LLC | Checks | 7/2/2019 | 1006 | $ | (327) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 6729 Heritage GC Walton Acquisition LLC | Withdrawls | 6/26/2019 | 3459445839 | $ | (650) |
| BOA 6729 Heritage GC Walton Acquisition LLC | Checks | 6/18/2019 | 1005 | $ | (4,000) |
| BOA 6729 Heritage GC Walton Acquisition LLC | Checks | 6/14/2019 | 1002 | $ | (4,000) |
| BOA 6729 Heritage GC Walton Acquisition LLC | Checks | 6/7/2019 | 1004 | $ | (4,000) |
| BOA 6729 Heritage GC Walton Acquisition LLC | Checks | 6/6/2019 | 1003 | $ | (4,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 6729 Heritage GC Walton Acquisition LLC | Deposits | 6/4/2019 | 3468265233 | $ | 76,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/22/2020 | 2538165056 | $ | 597 |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/22/2020 | 2238168510 | $ | (597) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 7/17/2020 | 1399847300 | $ | (70) |
| | | | Online Banking transfer to CHK 5758 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 7/7/2020 | 5115337000 | $ | (150) |
| | | | DOB EFILING DES:DOBeFiling ID:C XXXXXXXXX INDN:96 | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 6/24/2020 | WYTHE ACQUISITIONL CO ID:1136400434 CCD | $ | (100) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 6/18/2020 | 2450517106 | $ | 433 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 6/18/2020 | Online Banking transfer to CHK 4102 Confirmation# 2450519069 | $ | (433) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 6/1/2020 | Online Banking transfer from CHK 4076 Confirmation# 2304103079 | $ | 15,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 6/1/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 6/1/2020 | WIRE TYPE:WIRE OUT DATE:200601 TIME:1601 ET TRN:2020060100684290 SERVICE REF:433594 BNF:MOSHE D SCHWEID ID:962523189 BNF BK:JPMORGANC HASE BANK, N. ID:0002 PMT DET:300068494 | $ | (15,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 5/28/2020 | Online Banking transfer from CHK 4076 Confirmation# 3269314258 | $ | 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 5/28/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 5/28/2020 | WIRE TYPE:WIRE OUT DATE:200528 TIME:1514 ET TRN:2020052800595143 SERVICE REF:457124 BNF:MOSHE D SCHWEID ID:962523189 BNF BK:JPMORGAN C HASE BANK, N. ID:0002 PMT DET:299582832 | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 5/14/2020 | Online Banking transfer from CHK 4102 Confirmation# 1246796515 | $ | 7,500 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 5/14/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 5/14/2020 | WIRE TYPE:WIRE OUT DATE:200514 TIME:1120 ET TRN:2020051400399426 SERVICE REF:336554 BNF:PARK DEVELOPERS & BUILDERS ID:768025579 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:298 232988 | $ | (7,500) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 5/7/2020 | Online Banking transfer from CHK 4076 Confirmation# 1487851667 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 5/7/2020 | Online Banking transfer from CHK 4102 Confirmation# 3486291730 | $ | 1,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 5/7/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 5/7/2020 | 1482 | $ | (1,700) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 5/7/2020 | WIRE TYPE:WIRE OUT DATE:200507 TIME:1512 ET TRN:2020050700502135 SERVICE REF:012349 BNF:GC REALTY ADVISORS, LLC ID:635558179 BNF BK:JP MORGAN CHASE BANK, NA ID:267084131 PMT DET:2976145 36 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/28/2020 | Online Banking transfer from CHK 4102 Confirmation# 2205535783 | $ | 20,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 4/28/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/28/2020 | BANK OF AMERICA BUSINESS CARD Bill Payment | $ | (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/28/2020 | WIRE TYPE:WIRE OUT DATE:200428 TIME:0509 ET TRN:2020042800186273 SERVICE REF:202967 BNF:MOSHE D SCHWEID ID:962523189 BNF BK:JPMORGAN C HASE BANK, N. ID:0002 PMT DET:296391416 | $ | (20,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/27/2020 | Online Banking transfer from CHK 4102 Confirmation# 2400735018 | $ | 2,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/24/2020 | Online Banking transfer from CHK 4102 Confirmation# 6275651781 | $ | 680 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/24/2020 | Online Banking transfer to CHK 4102 Confirmation# 5575656740 | $ | (700) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/24/2020 | Online Banking transfer from CHK 5246 Confirmation# 7474906226 | $ | (975) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/7/2020 | Online Banking transfer from CHK 4102 Confirmation# 2527145584 | $ | 433 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/7/2020 | Online Banking transfer to CHK 5246 Confirmation# 2327149145 | $ | (433) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/3/2020 | Online Banking transfer from CHK 4102 Confirmation# 6394176756 | $ | 14,600 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/3/2020 | Online Banking transfer to CHK 5246 Confirmation# 7294184624 | $ | (6,925) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/3/2020 | Online Banking transfer to CHK 5758 Confirmation# 6594181719 | $ | (7,700) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/2/2020 | Online Banking transfer from CHK 4102 Confirmation# 1286560294 | $ | 1,215 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/2/2020 | Online Banking transfer from CHK 4102 Confirmation# 1286549453 | $ | 1,170 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/2/2020 | Online Banking transfer to CHK 5758 Confirmation# 1586552317 | $ | (1,170) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/2/2020 | Online Banking transfer to CHK 5758 Confirmation# 2386563688 | $ | (1,215) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/31/2020 | Online Banking transfer from CHK 4102 Confirmation# 1468112762 | $ | 20,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 3/31/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |

| | | | | | |
|---|---|---|---|---|---|
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/31/2020 | WIRE TYPE:WIRE OUT DATE:200331 TIME:1507 ET TRN:2020033100700221 SERVICE REF:537427 BNF:MOSHE D SCHWEID ID:962523189 BNF BK:JPMORGAN C HASE BANK, N. ID:0002 PMT DET:293683724 | $ | (20,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/30/2020 | Online Banking transfer from CHK 4102 Confirmation# 1457945769 | $ | 1,038 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/30/2020 | Online Banking transfer to CHK 5246 Confirmation# 1457948022 | $ | (1,038) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/26/2020 | Online Banking transfer from CHK 5051 Confirmation# 1325453934 | $ | 16,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/26/2020 | Online Banking transfer from CHK 4102 Confirmation# 2225475585 | $ | 16,500 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/26/2020 | Online Banking transfer to CHK 5246 Confirmation# 3125480919 | $ | (6,300) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/26/2020 | Online Banking transfer to CHK 5758 Confirmation# 2525478715 | $ | (10,200) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/26/2020 | Online Banking transfer to CHK 5051 Confirmation# 2125467853 | $ | (16,500) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/12/2020 | Online Banking transfer from CHK 4102 Confirmation# 6204041537 | $ | 27,350 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/12/2020 | Online Banking transfer to CHK 5246 Confirmation# 5104043937 | $ | (10,750) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/12/2020 | Online Banking transfer to CHK 5758 Confirmation# 6304047241 | $ | (16,600) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/11/2020 | Online Banking transfer from CHK 4076 Confirmation# 5495726741 | $ | 1,700 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/3/2020 | Online Banking transfer from CHK 4102 Confirmation# 1125536796 | $ | 5,450 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/3/2020 | Online Banking transfer to CHK 5758 Confirmation# 3225538321 | $ | (5,450) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/2/2020 | Online Banking transfer from CHK 4102 Confirmation# 2417939715 | $ | 20,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 3/2/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/2/2020 | WIRE TYPE:WIRE OUT DATE:200302 TIME:1508 ET TRN:2020030200758411 SERVICE REF:015661 BNF:POLSINELLI PC ID:4343953230 BNF BK:US BANK, NA ID:101000187 PMT DET:290846646 | $ | (20,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/28/2020 | Online Banking transfer from CHK 4102 Confirmation# 5591083059 | $ | 1,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/28/2020 | Online Banking Transfer Conf# 3a071b3b3; Emett Controls Inc | $ | (1,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/27/2020 | Online Banking transfer from CHK 4102 Confirmation# 6283586795 | $ | 26,900 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/27/2020 | Online Banking transfer from CHK 4102 Confirmation# 5281225771 | $ | 4,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/27/2020 | Online Banking transfer to CHK 4102 Confirmation# 5181229308 | $ | (4,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/27/2020 | Online Banking transfer to CHK 5246 Confirmation# 7583630876 | $ | (10,450) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/27/2020 | Online Banking transfer to CHK 5758 Confirmation# 7183628109 | $ | (16,450) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/26/2020 | Online Banking transfer from CHK 4102 Confirmation# 6573608267 | $ | 1,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/26/2020 | Online Banking transfer from CHK 4102 Confirmation# 6172358560 | $ | 500 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/26/2020 | Online Banking payment to CRD 0130 Confirmation# 2573616824 | $ | (1,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/25/2020 | Online Banking transfer from CHK 4102 Confirmation# 6464754016 | $ | 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/25/2020 | Online Banking transfer from CHK 4102 Confirmation# 5167789526 | $ | 1,500 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 2/25/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 02-25 | $ | (35) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 2/25/2020 | 1479 | $ | (1,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/25/2020 | Online Banking transfer to CHK 4102 Confirmation# 5467791685 | $ | (1,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/25/2020 | Online Banking transfer to CHK 4102 Confirmation# 6464755664 | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/24/2020 | Online Banking transfer from CHK 4102 Confirmation# 5458965063 | $ | 3,100 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/24/2020 | Online Banking transfer from CHK 4102 Confirmation# 5556719619 | $ | 1,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/24/2020 | Online Banking transfer from CHK 5758 Confirmation# 6346687830 | $ | 400 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/24/2020 | Online Banking transfer to CHK 4102 Confirmation# 6546690951 | $ | (500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/24/2020 | Online Banking transfer to CHK 4102 Confirmation# 5256724331 | $ | (1,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/24/2020 | Online Banking transfer to CHK 5758 Confirmation# 7358967492 | $ | (3,100) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/21/2020 | Online Banking transfer from CHK 4102 Confirmation# 5129709577 | $ | 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/21/2020 | Online Banking transfer to CHK 4102 Confirmation# 6229790660 | $ | (100) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/21/2020 | 7529717406 | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 2/20/2020 | 1478 | $ | (500) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/18/2020 | Online Banking transfer from CHK 4102 Confirmation# 5407198671 | $ | 27,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/18/2020 | Online Banking transfer from CHK 4102 Confirmation# 6304735661 | $ | 7,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/18/2020 | Online Banking transfer from CHK 4102 Confirmation# 5107212856 | $ | 4,300 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/18/2020 | Online Banking transfer from CHK 4102 Confirmation# 5304957974 | $ | 2,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 2/18/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/18/2020 | Online Banking Transfer Conf# 191c31a53; Emett Controls Inc | $ | (1,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/18/2020 | Online Banking transfer to CHK 4102 Confirmation# 7307214685 | $ | (4,300) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/18/2020 | WIRE TYPE:WIRE OUT DATE:200218 TIME:1247 ET TRN:2020021800589061 SERVICE REF:014147 BNF:POLSINELLI PC ID:4343953230 BNF BK:US BANK, NA ID:101000187 PMT DET:289326260 | $ | (7,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/18/2020 | Online Banking transfer to CHK 5246 Confirmation# 6307205421 | $ | (10,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/18/2020 | Online Banking transfer to CHK 5758 Confirmation# 5307203286 | $ | (16,500) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/14/2020 | Online Banking transfer from CHK 4102 Confirmation# 7269842482 | $ | 500 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 2/13/2020 | 1477 | $ | (1,740) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/11/2020 | Online Banking transfer from CHK 4102 Confirmation# 5545338258 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/11/2020 | Online Banking transfer from CHK 4102 Confirmation# 7345666129 | $ | 2,600 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 2/11/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/11/2020 | Online Banking transfer to CHK 4102 Confirmation# 7245669177 | $ | (2,600) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/11/2020 | WIRE TYPE:WIRE OUT DATE:200211 TIME:1540 ET TRN:2020021100523420 SERVICE REF:011001 BNF:YOEL SCHWEID ID:4573010313 BNF BK:APPLE BANK F OR SAVINGS ID:226070584 PMT DET:288898254 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/10/2020 | Online Banking transfer from CHK 4102 Confirmation# 2235496920 | $ | 1,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/10/2020 | Online Banking Transfer Conf# eO26c8b80; Emett Controls Inc | $ | (1,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/7/2020 | Online Banking transfer from CHK 4102 Confirmation# 7409922682 | $ | 3,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/7/2020 | Online Banking transfer to CHK 4102 Confirmation# 5209924192 | $ | (3,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/6/2020 | Online Banking transfer from CHK 4102 Confirmation# 1501103307 | $ | 1,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/6/2020 | Online Banking transfer from CHK 4102 Confirmation# 3500684951 | $ | 1,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/6/2020 | Online Banking transfer to CHK 4102 Confirmation# 1300687817 | $ | (1,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/6/2020 | Online Banking transfer to CHK 5246 Confirmation# 3401104977 | $ | (1,500) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/5/2020 | Online Banking transfer from CHK 4102 Confirmation# 7293980964 | $ | 700 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/5/2020 | Online Banking transfer to CHK 4102 Confirmation# 5493982748 | $ | (700) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/4/2020 | Online Banking transfer from CHK 4102 Confirmation# 7384580263 | $ | 8,300 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/4/2020 | Online Banking transfer from CHK 4102 Confirmation# 5383414993 | $ | 2,880 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/4/2020 | Online Banking transfer from CHK 4102 Confirmation# 5383429913 | $ | 1,800 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/4/2020 | Online Banking transfer from CHK 4102 Confirmation# 6184190557 | $ | 1,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/4/2020 | Online Banking transfer to CHK 5246 Confirmation# 7484192755 | $ | (1,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/4/2020 | Online Banking transfer to CHK 5758 Confirmation# 5583416747 | $ | (2,880) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/4/2020 | Online Banking transfer to CHK 5758 Confirmation# 5384582651 | $ | (8,300) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/3/2020 | Online Banking transfer from CHK 4102 Confirmation# 5475826618 | $ | 1,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 7175828260 | $ | (1,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/31/2020 | Online Banking transfer from CHK 9398 Confirmation# 1549217345 | $ | 25,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/31/2020 | Online Banking transfer from CHK 4102 Confirmation# 2349524721 | $ | 3,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/31/2020 | Online Banking transfer from CHK 4102 Confirmation# 3149502470 | $ | 2,450 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/31/2020 | Online Banking transfer from CHK 4102 Confirmation# 3149955579 | $ | 500 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 1/31/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/31/2020 | Online Banking transfer to CHK 5758 Confirmation# 2249896250 | $ | (400) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/31/2020 | Online Banking transfer to CHK 4102 Confirmation# 3549505454 | $ | (1,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/31/2020 | Online Banking transfer to CHK 4102 Confirmation# 3149963344 | $ | (2,300) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/31/2020 | Online Banking transfer to CHK 4102 Confirmation# 3149535660 | $ | (3,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/31/2020 | WIRE TYPE:WIRE OUT DATE:200131 TIME:1242 ET TRN:2020013100554328 SERVICE REF:018507 BNF:POLSINELLI PC ID:4343953230 BNF BK:US BANK, NA ID:101000187 PMT DET:287840124 | $ | (25,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/30/2020 | WIRE TYPE:WIRE IN DATE: 200130 TIME:1655 ET TRN:2020013000649448 SEQ:2423/003107 ORIG:MPG CONSULTING INC. ID:1501342900 SND BK:SIGN ATURE BANK ID:026013576 | $ | 95,185 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/30/2020 | Online Banking transfer from CHK 9398 Confirmation# 1243026931 | $ | 35,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/30/2020 | Online Banking transfer from CHK 9398 Confirmation# 1242957228 | $ | 17,350 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/30/2020 | Online Banking transfer from CHK 9398 Confirmation# 1342976438 | $ | 7,040 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/30/2020 | Online Banking transfer from CHK 9398 Confirmation# 2343006287 | $ | 6,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/30/2020 | Online Banking transfer from CHK 9398 Confirmation# 1442992757 | $ | 2,785 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 1/30/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/30/2020 | Online Banking transfer to CHK 4102 Confirmation# 2242997405 | $ | (2,785) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/30/2020 | Online Banking transfer to CHK 4102 Confirmation# 1443008385 | $ | (6,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/30/2020 | Online Banking transfer to CHK 4102 Confirmation# 1342978283 | $ | (7,040) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/30/2020 | Online Banking transfer to CHK 5758 Confirmation# 2542960197 | $ | (8,300) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/30/2020 | Online Banking transfer to CHK 5246 Confirmation# 1542965021 | $ | (9,070) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/30/2020 | Online Banking transfer to CHK 4102 Confirmation# 1143028630 | $ | (35,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/30/2020 | Online Banking transfer to CHK 9398 Confirmation# 1542316079 | $ | (95,185) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/29/2020 | Online Banking transfer from CHK 4102 Confirmation# 1134064896 | $ | 1,300 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/29/2020 | Online Banking transfer to CHK 4102 Confirmation# 1134066337 | $ | (1,300) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 1/29/2020 | 1475 | $ | (7,500) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/28/2020 | Online Banking transfer from CHK 4102 Confirmation# 1123373887 | $ | 7,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/28/2020 | Online Banking transfer from CHK 4102 Confirmation# 3223769692 | $ | 4,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/28/2020 | Online Banking transfer to CHK 5246 Confirmation# 1423773088 | $ | (2,300) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/27/2020 | Online Banking transfer to CHK 4102 Confirmation# 3399842080 | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/27/2020 | Online Banking transfer to CHK 4102 Confirmation# 1199780008 | $ | (2,600) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/22/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 01-21) | $ | 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/22/2020 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 01-21) | $ | 7,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/21/2020 | Online Banking transfer from CHK 4102 Confirmation# 1562889631 | $ | 7,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/21/2020 | Online Banking transfer from CHK 4102 Confirmation# 1561458164 | $ | 4,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/21/2020 | Online Banking transfer from CHK 4102 Confirmation# 2161482791 | $ | 4,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 1/21/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 01-21 | $ | (35) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 1/21/2020 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 01-21 | $ | (35) |

21-22108-rdd   Doc 548-8   Filed 05/14/22   Entered 05/14/22 16:46:18   Exhibit H
Transaction Schedule   Pg 805 of 1268   661 of 1124

Page 805 of 1268   661 of 1124

| | | | | | |
|---|---|---|---|---|---|
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/21/2020 | Online Banking transfer to CHK 5758 Confirmation# 3561486832 | $ | (4,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/21/2020 | Online Banking transfer to CHK 4102 Confirmation# 2561462675 | $ | (4,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 1/21/2020 | 1474 | $ | (7,500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 1/21/2020 | 1473 | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 1/21/2020 | 1405 | $ | (15,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/17/2020 | Online Banking transfer from CHK 4102 Confirmation# 2227905635 | $ | 9,575 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/17/2020 | Online Banking transfer from CHK 4102 Confirmation# 2428977541 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/17/2020 | Online Banking transfer from CHK 4102 Confirmation# 3127885242 | $ | 2,904 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 1/17/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/17/2020 | Online Banking transfer to CHK 5758 Confirmation# 2327890043 | $ | (2,904) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/17/2020 | WIRE TYPE:WIRE OUT DATE:200117 TIME:1439 ET TRN:2020011700581802 SERVICE REF:012213 BNF:GC REALTY ADVISORS, LLC ID:635558179 BNF BK:JP MORGAN CHASE BANK, NA ID:267084131 PMT DET:2866163 02 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/17/2020 | Online Banking transfer to CHK 5246 Confirmation# 1127911955 | $ | (9,575) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/16/2020 | Online Banking transfer from CHK 4102 Confirmation# 2320205837 | $ | 21,450 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/16/2020 | Online Banking transfer from CHK 4102 Confirmation# 1120240345 | $ | 5,200 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/16/2020 | Online Banking transfer from CHK 4102 Confirmation# 3220267836 | $ | 750 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/16/2020 | Online Banking transfer to CHK 4102 Confirmation# 2220269578 | $ | (750) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/16/2020 | Online Banking transfer to CHK 4102 Confirmation# 2320244483 | $ | (5,200) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/16/2020 | Online Banking transfer to CHK 5246 Confirmation# 1220218835 | $ | (7,850) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/16/2020 | Online Banking transfer to CHK 5758 Confirmation# 2320212744 | $ | (13,650) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/15/2020 | Online Banking transfer from CHK 4102 Confirmation# 1511424155 | $ | 300 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/14/2020 | Online Banking transfer from CHK 4102 Confirmation# 3502187510 | $ | 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/13/2020 | Online Banking transfer from CHK 4102 Confirmation# 2293915384 | $ | 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/13/2020 | Online Banking transfer from CHK 4102 Confirmation# 1594206181 | $ | 1,500 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/13/2020 | Online Banking transfer to CHK 5246 Confirmation# 3394208455 | $ | (500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/13/2020 | Online Banking transfer to CHK 4102 Confirmation# 1293917051 | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/10/2020 | Online Banking transfer from CHK 4102 Confirmation# 1467495332 | $ | 2,500 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 1/10/2020 | 1472 | $ | (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/9/2020 | Online Banking transfer from CHK 4102 Confirmation# 6360737649 | $ | 20,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/9/2020 | Online Banking transfer from CHK 4102 Confirmation# 7160658118 | $ | 14,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/9/2020 | Online Banking transfer from CHK 5246 Confirmation# 6462126043 | $ | 2,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/9/2020 | Online Banking transfer from CHK 4102 Confirmation# 5560676368 | $ | 1,200 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/9/2020 | Online Banking transfer from CHK 4102 Confirmation# 5361760361 | $ | 50 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 1/9/2020 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 01-09 | $ | (35) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/9/2020 | Online Banking payment to CRD 0130 Confirmation# 0261764472 | $ | (50) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/9/2020 | Online Banking transfer to CHK 5758 Confirmation# 7460678387 | $ | (600) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/9/2020 | Online Banking transfer to CHK 4102 Confirmation# 7360680846 | $ | (1,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/9/2020 | Online Banking transfer to CHK 4102 Confirmation# 6362127666 | $ | (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 1/9/2020 | 1469* | $ | (3,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/9/2020 | Online Banking transfer to CHK 4102 Confirmation# 5162115366 | $ | (3,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/9/2020 | Online Banking transfer to CHK 4102 Confirmation# 5160660019 | $ | (14,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/9/2020 | Online Banking transfer to CHK 4102 Confirmation# 5360740208 | $ | (20,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/8/2020 | Online Banking transfer from CHK 4102 Confirmation# 7251308438 | $ | 15,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 1/8/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/8/2020 | WIRE TYPE:WIRE OUT DATE:200108 TIME:1455 ET TRN:2020010800539957 SERVICE REF:010976 BNF:POLSINELLI PC ID:4343953230 BNF BK:US BANK, NA ID:101000187 PMT DET:285745084 | $ | (15,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/7/2020 | Online Banking transfer from CHK 4102 Confirmation# 7142658497 | $ | 2,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/6/2020 | Online Banking transfer from CHK 4102 Confirmation# 6532615929 | $ | 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 1/6/2020 | 1471* | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/3/2020 | Online Banking transfer from CHK 4102 Confirmation# 5507119551 | $ | 4,505 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/3/2020 | Online Banking transfer from CHK 4102 Confirmation# 6207702644 | $ | 2,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 5407704952 | $ | (2,050) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/3/2020 | Online Banking transfer to CHK 4102 Confirmation# 6407123230 | $ | (4,505) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/2/2020 | Online Banking transfer from CHK 4102 Confirmation# 1300904805 | $ | 27,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/2/2020 | Online Banking transfer from CHK 4102 Confirmation# 1500918024 | $ | 11,600 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/2/2020 | Online Banking transfer from CHK 4102 Confirmation# 2299178099 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/2/2020 | Online Banking transfer to CHK 4102 Confirmation# 2499179791 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/2/2020 | Online Banking transfer to CHK 5246 Confirmation# 2400909875 | $ | (10,700) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/2/2020 | Online Banking transfer to CHK 4102 Confirmation# 2500919922 | $ | (11,600) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/2/2020 | Online Banking transfer to CHK 5758 Confirmation# 1200907782 | $ | (16,300) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 12/31/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/30/2019 | Online Banking transfer from CHK 4102 Confirmation# 2472103134 | $ | 2,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/30/2019 | Online Banking transfer to CHK 5758 Confirmation# 1572105561 | $ | (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/26/2019 | Online Banking transfer from CHK 4102 Confirmation# 1538077282 | $ | 4,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/26/2019 | Online Banking transfer to CHK 4102 Confirmation# 3438078714 | $ | (4,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/24/2019 | Online Banking transfer from CHK 4102 Confirmation# 2420475584 | $ | 26,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/24/2019 | Online Banking transfer from CHK 4102 Confirmation# 3120738995 | $ | 3,300 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 12/24/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/24/2019 | Online Banking transfer to CHK 4102 Confirmation# 2120484037 | $ | (2,941) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/24/2019 | Online Banking transfer to CHK 5758 Confirmation# 3120488943 | $ | (3,054) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/24/2019 | Online Banking transfer to CHK 5246 Confirmation# 3320741593 | $ | (3,300) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/24/2019 | WIRE TYPE:WIRE OUT DATE:191224 TIME:1132 ET TRN:2019122400325600 SERVICE REF:007743 BNF:POLSINELLI PC ID:4343953230 BNF BK:US BANK, NA ID:101000187 PMT DET:284268262 | $ | (20,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/23/2019 | Online Banking transfer from CHK 4102 Confirmation# 6312290010 | $ | 2,500 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/23/2019 | Online Banking transfer to CHK 4102 Confirmation# 7312292069 | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/20/2019 | Online Banking transfer from CHK 4102 Confirmation# 5386035940 | $ | 5,800 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/20/2019 | Online Banking transfer from CHK 4102 Confirmation# 6486060327 | $ | 3,600 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/20/2019 | Online Banking transfer to CHK 5246 Confirmation# 5186041459 | $ | (2,850) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/20/2019 | Online Banking transfer to CHK 5758 Confirmation# 7286039271 | $ | (2,950) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/20/2019 | Online Banking transfer to CHK 4102 Confirmation# 6186062419 | $ | (3,600) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/19/2019 | Online Banking transfer from CHK 4102 Confirmation# 6579779889 | $ | 20,750 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/19/2019 | Online Banking transfer from CHK 4102 Confirmation# 7279793214 | $ | 9,975 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/19/2019 | Online Banking transfer from CHK 4102 Confirmation# 7579844269 | $ | 7,250 |

| | | | | | |
|---|---|---|---|---|---:|
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/19/2019 | 6479846579 | $ | (7,250) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/19/2019 | 5579977880 | $ | (9,975) |
| | | | Online Banking transfer to CHK 5758 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/19/2019 | 7379782100 | $ | (10,350) |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/19/2019 | 6479784420 | $ | (10,375) |
| | | | Online Banking transfer to CHK 5758 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/18/2019 | 5170790689 | $ | (3,900) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/17/2019 | 3561269667 | $ | 10,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/17/2019 | 3562695373 | $ | 2,500 |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/17/2019 | 2562696868 | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 12/17/2019 | 1467 | $ | (10,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/16/2019 | 2252184769 | $ | 4,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 12/16/2019 | 1465 | $ | (950) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/16/2019 | 3452188623 | $ | (4,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/13/2019 | 3425881549 | $ | 1,000 |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/13/2019 | 1425884018 | $ | (1,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/12/2019 | 1417135253 | $ | 10,000 |
| | | | Online Banking transfer from CHK 9398 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/12/2019 | 2217572740 | $ | 3,900 |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/12/2019 | 2517136707 | $ | (10,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/11/2019 | 1508474628 | $ | 10,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/11/2019 | 2508365081 | $ | 7,500 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/11/2019 | 3108297591 | $ | 5,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/11/2019 | 2108227295 | $ | 2,425 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 12/11/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/11/2019 | 2508229019 | $ | (2,425) |
| | | | Online Banking Transfer Conf# 1060fc38b; Emett Controls | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/11/2019 | Inc | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 12/11/2019 | 1468 | $ | (7,500) |
| | | | WIRE TYPE:WIRE OUT DATE:191211 TIME:1223 ET | | |
| | | | TRN:2019121100464460 SERVICE REF:008330 | | |
| | | | BNF:POLSINELLI PC ID:4343953230 BNF BK:US BANK, NA | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/11/2019 | ID:101000187 PMT DET:283145312 | $ | (10,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/10/2019 | 2100666514 | $ | 10,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/10/2019 | 3599786886 | $ | 6,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 12/10/2019 | 1464 | $ | (1,198) |
| | | | Online Banking transfer to CHK 5758 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/10/2019 | 3499789913 | $ | (6,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 12/10/2019 | 1466 | $ | (10,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/9/2019 | 1592328420 | $ | 1,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/9/2019 | 1192314363 | $ | 250 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/6/2019 | 1364901585 | $ | 5,800 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/6/2019 | 1165090315 | $ | 3,500 |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/6/2019 | 2264905651 | $ | (2,900) |
| | | | Online Banking transfer to CHK 5758 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/6/2019 | 1464911973 | $ | (2,950) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/6/2019 | 1465094135 | $ | (3,500) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/5/2019 | 2158612352 | $ | 18,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/5/2019 | 2258851442 | $ | 9,950 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/5/2019 | 2457050346 | $ | 3,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/5/2019 | Online Banking transfer from CHK 4102 Confirmation# 3159541541 | $ | 1,500 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 2459543312 | $ | (1,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/5/2019 | Online Banking Transfer Conf# 8122d3bf0; Emett Controls Inc | $ | (3,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/5/2019 | Online Banking transfer to CHK 5246 Confirmation# 1558622423 | $ | (7,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 3558853146 | $ | (9,950) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/5/2019 | Online Banking transfer to CHK 5758 Confirmation# 1558616555 | $ | (10,500) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/4/2019 | Online Banking transfer from CHK 4102 Confirmation# 1447674189 | $ | 500 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/4/2019 | Online Banking transfer to CHK 4102 Confirmation# 2447675659 | $ | (500) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/3/2019 | Online Banking transfer from CHK 4102 Confirmation# 7541615647 | $ | 2,727 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/3/2019 | Online Banking payment to CRD 0130 Confirmation# 0141618957 | $ | (2,727) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/2/2019 | Online Banking transfer from CHK 4102 Confirmation# 7130202527 | $ | 3,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/2/2019 | Online Banking transfer to CHK 5758 Confirmation# 7330204303 | $ | (3,000) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 11/29/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/27/2019 | 1463 | $ | (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/26/2019 | Online Banking transfer from CHK 4102 Confirmation# 5479336731 | $ | 4,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/26/2019 | Online Banking transfer from CHK 4102 Confirmation# 5480841289 | $ | 2,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/26/2019 | Online Banking Transfer Conf# d7156c85e; Emett Controls Inc | $ | (4,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/25/2019 | Online Banking transfer from CHK 4102 Confirmation# 5369533864 | $ | 6,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/25/2019 | Online Banking transfer to CHK 5758 Confirmation# 6569535469 | $ | (6,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/22/2019 | Online Banking transfer from CHK 4102 Confirmation# 1444369698 | $ | 5,860 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/22/2019 | Online Banking transfer from CHK 4102 Confirmation# 1344577432 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/22/2019 | Online Banking transfer from CHK 4102 Confirmation# 1444391434 | $ | 3,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/22/2019 | Online Banking transfer from CHK 4102 Confirmation# 2244385114 | $ | 2,900 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/22/2019 | Online Banking transfer to CHK 5246 Confirmation# 3144386834 | $ | (2,900) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/22/2019 | Online Banking transfer to CHK 4102 Confirmation# 2144393162 | $ | (3,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/22/2019 | Online Banking transfer to CHK 4102 Confirmation# 2144579374 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/22/2019 | Online Banking transfer to CHK 5758 Confirmation# 3344376611 | $ | (5,860) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/22/2019 | 1462 | $ | (7,500) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/21/2019 | Online Banking transfer from CHK 4102 Confirmation# 1238104661 | $ | 17,800 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/21/2019 | Online Banking transfer from CHK 4102 Confirmation# 2238128860 | $ | 11,200 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/21/2019 | Online Banking transfer to CHK 5246 Confirmation# 1138119117 | $ | (7,300) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/21/2019 | Online Banking transfer to CHK 5758 Confirmation# 3538110019 | $ | (10,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/21/2019 | Online Banking transfer to CHK 4102 Confirmation# 1238131951 | $ | (11,200) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/20/2019 | Online Banking transfer from CHK 4102 Confirmation# 2130247139 | $ | 15,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/20/2019 | Online Banking transfer to CHK 4102 Confirmation# 1530248835 | $ | (7,500) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/19/2019 | Online Banking transfer from CHK 4102 Confirmation# 1519665605 | $ | 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/19/2019 | Online Banking transfer from CHK 4102 Confirmation# 3419520684 | $ | 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/19/2019 | Online Banking transfer to CHK 4102 Confirmation# 1319522226 | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/19/2019 | Online Banking transfer to CHK 4102 Confirmation# 3119667507 | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/18/2019 | Online Banking transfer from CHK 4102 Confirmation# 6312774253 | $ | 3,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/18/2019 | 1459 | $ | (1,622) |

| | | | | |
|---|---|---|---|---|
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/18/2019 | Online Banking transfer to CHK 5246 Confirmation# 5112778659 | $ (3,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/14/2019 | Online Banking transfer from CHK 4102 Confirmation# 7177701443 | $ 20,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/14/2019 | Online Banking transfer to CHK 4102 Confirmation# 7477703532 | $ (20,000) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 11/13/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/13/2019 | WIRE TYPE:WIRE OUT DATE:191113 TIME:1150 ET TRN:2019111300348758 SERVICE REF:007413 BNF:AMERICAN SPRAY-ON CORP ID:1500631666 BNF BK:SI GNATURE BANK ID:026013576 PMT DET:280481520 | $ (1,500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/13/2019 | 1461 | $ (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/13/2019 | 1460 | $ (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/13/2019 | 1458 | $ (3,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/13/2019 | 1457 | $ (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/12/2019 | Online Banking transfer from CHK 4102 Confirmation# 1160578375 | $ 39,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/12/2019 | Online Banking transfer from CHK 4102 Confirmation# 2460718296 | $ 10,750 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/12/2019 | Online Banking transfer from CHK 4102 Confirmation# 2460625456 | $ 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/12/2019 | Online Banking transfer from CHK 4102 Confirmation# 1257662296 | $ 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/12/2019 | 1454* | $ (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 1160627092 | $ (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 1460580482 | $ (39,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/8/2019 | Online Banking transfer from CHK 4102 Confirmation# 5422948525 | $ 5,860 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/8/2019 | Online Banking transfer from CHK 4102 Confirmation# 6522872835 | $ 2,723 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/8/2019 | Online Banking transfer from CHK 4102 Confirmation# 7222965304 | $ 2,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/8/2019 | Online Banking transfer from CHK 4102 Confirmation# 7323671587 | $ 1,487 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/8/2019 | Online Banking payment to CRD 0130 Confirmation# 2523675121 | $ (1,487) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 6322960090 | $ (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/8/2019 | Online Banking transfer to CHK 5758 Confirmation# 7422874444 | $ (2,723) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/8/2019 | Online Banking transfer to CHK 5758 Confirmation# 5222950238 | $ (5,860) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/7/2019 | Online Banking transfer from CHK 4102 Confirmation# 7416765424 | $ 17,600 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/7/2019 | Online Banking transfer from CHK 4102 Confirmation# 5116780437 | $ 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/7/2019 | Online Banking transfer from CHK 4102 Confirmation# 6516816668 | $ 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 11/7/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/7/2019 | Online Banking transfer to CHK 5758 Confirmation# 6516818826 | $ (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/7/2019 | WIRE TYPE:WIRE OUT DATE:191107 TIME:0514 ET TRN:2019110600459221 SERVICE REF:223231 BNF:MINT DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN CHASE BANK, N. ID:0002 PMT DET:279941082 | $ (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/7/2019 | Online Banking transfer to CHK 5246 Confirmation# 5416772210 | $ (7,800) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/7/2019 | Online Banking transfer to CHK 5758 Confirmation# 5416768822 | $ (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/7/2019 | Online Banking transfer to CHK 4102 Confirmation# 5216782202 | $ (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/6/2019 | Online Banking transfer from CHK 4102 Confirmation# 7308773601 | $ 20,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/6/2019 | Online Banking transfer from CHK 4102 Confirmation# 6407779058 | $ 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/6/2019 | Online Banking transfer from CHK 4102 Confirmation# 7408676946 | $ 3,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/6/2019 | Online Banking transfer to CHK 4102 Confirmation# 5408679499 | $ (3,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/6/2019 | 1456 | $ (20,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/5/2019 | Online Banking transfer from CHK 4102 Confirmation# 5198260769 | $ 20,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/5/2019 | Online Banking transfer from CHK 4102 Confirmation# 7498473483 | $ 12,500 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 11/5/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:191105 TIME:1514 ET TRN:2019110500425895 SERVICE REF:418048 BNF:BACKENROTH, FRANKEL, & KRI ID:6302454645 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:279 | | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/5/2019 | 823270 | $ | | (12,500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/5/2019 | 1455 | $ | | (20,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/4/2019 | 1451* | $ | | (750) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/4/2019 | 1446 | $ | | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/1/2019 | Online Banking transfer from CHK 4102 Confirmation# 2162059919 | $ | | 1,500 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/1/2019 | Online Banking transfer to CHK 5758 Confirmation# 3462064471 | $ | | (1,500) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/31/2019 | Online Banking transfer from CHK 4102 Confirmation# 6455098107 | $ | | 20,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/31/2019 | Online Banking transfer from CHK 4102 Confirmation# 5453762010 | $ | | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/31/2019 | Online Banking transfer from CHK 4102 Confirmation# 6153961913 | $ | | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/31/2019 | Online Banking transfer from CHK 4102 Confirmation# 7453584088 | $ | | 3,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/31/2019 | Online Banking transfer from CHK 4102 Confirmation# 6553490793 | $ | | 2,850 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/31/2019 | Online Banking transfer from CHK 4102 Confirmation# 5555058404 | $ | | 2,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/31/2019 | Online Banking transfer from CHK 4102 Confirmation# 6457051406 | $ | | 750 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 10/31/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | | - |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 10/31/2019 | Wire Transfer Fee | $ | | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 10/31/2019 | Wire Transfer Fee | $ | | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/31/2019 | Online Banking transfer to CHK 4102 Confirmation# 6257052914 | $ | | (750) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/31/2019 | Online Banking transfer from CHK 4102 Confirmation# 6453492591 | $ | | (2,850) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/31/2019 | 1453* | $ | | (3,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/31/2019 | WIRE TYPE:WIRE OUT DATE:191031 TIME:1237 ET TRN:2019103100447074 SERVICE REF:016750 BNF:AMERICAN SPRAY-ON CORP ID:1500631666 BNF BK:SI GNATURE BANK ID:026013576 PMT DET:279227940 | $ | | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/31/2019 | Online Banking transfer from CHK 4102 Confirmation# 6353764643 | $ | | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/31/2019 | WIRE TYPE:WIRE OUT DATE:191031 TIME:1625 ET TRN:2019103100605322 SERVICE REF:028038 BNF:POLSINELLI PC ID:4343953230 BNF BK:US BANK, NA ID:101000187 PMT DET:279261022 | $ | | (20,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/30/2019 | Online Banking transfer from CHK 4102 Confirmation# 6444989541 | $ | | 15,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/30/2019 | Online Banking transfer from CHK 4102 Confirmation# 6246038815 | $ | | 1,500 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/30/2019 | Online Banking transfer to CHK 5758 Confirmation# 6346040444 | $ | | (1,500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/30/2019 | 1450* | $ | | (7,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/30/2019 | Online Banking transfer to CHK 4102 Confirmation# 5444991443 | $ | | (15,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/29/2019 | Online Banking transfer from CHK 4102 Confirmation# 6336701400 | $ | | 25,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/29/2019 | Online Banking transfer from CHK 4102 Confirmation# 7236920866 | $ | | 7,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/29/2019 | Online Banking transfer from CHK 4102 Confirmation# 6436906491 | $ | | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/29/2019 | Online Banking transfer from CHK 4102 Confirmation# 6536390830 | $ | | 3,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/29/2019 | Online Banking transfer from CHK 4102 Confirmation# 7136434307 | $ | | 3,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 10/29/2019 | Wire Transfer Fee | $ | | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/29/2019 | 1427* | $ | | (240) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/29/2019 | Online Banking transfer to CHK 5758 Confirmation# 7136444379 | $ | | (3,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/29/2019 | Online Banking transfer from CHK 4102 Confirmation# 7436393558 | $ | | (3,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/29/2019 | WIRE TYPE:WIRE OUT DATE:191029 TIME:1329 ET TRN:2019102900375395 SERVICE REF:008918 BNF:FIA CAPITAL PARTNERS LLC ID:883911195 BNF BK:J PMORGAN CHASE BANK, NA ID:267084131 PMT DET:278999 414 | $ | | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/29/2019 | Online Banking transfer to CHK 4102 Confirmation# 6236702965 | $ | | (25,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/28/2019 | Online Banking transfer from CHK 4102 Confirmation# 5128156907 | $ | | 20,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/28/2019 | Online Banking transfer from CHK 4102 Confirmation# 7228312689 | $ | 15,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/28/2019 | Online Banking transfer from CHK 4102 Confirmation# 5327261408 | $ | 3,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/28/2019 | Online Banking transfer from CHK 4102 Confirmation# 7526972208 | $ | 1,800 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/28/2019 | Online Banking transfer from CHK 4102 Confirmation# 5530914205 | $ | 1,225 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/28/2019 | Online Banking transfer to CHK 4102 Confirmation# 7430916359 | $ | (1,225) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/28/2019 | Online Banking transfer to CHK 5758 Confirmation# 6226974711 | $ | (1,800) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/28/2019 | Online Banking transfer to CHK 5758 Confirmation# 7427264277 | $ | (3,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/28/2019 | Online Banking transfer to CHK 4102 Confirmation# 5128314127 | $ | (15,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/28/2019 | Online Banking transfer to CHK 4102 Confirmation# 5128158857 | $ | (20,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/25/2019 | Online Banking transfer from CHK 4102 Confirmation# 5202603603 | $ | 600 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/25/2019 | Online Banking transfer to CHK 4102 Confirmation# 5102605950 | $ | (1,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/24/2019 | Online Banking transfer from CHK 4102 Confirmation# 7394901441 | $ | 21,300 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/24/2019 | Online Banking transfer from CHK 4102 Confirmation# 7593876273 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/24/2019 | 1440* | $ | (2,004) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/24/2019 | Online Banking transfer to CHK 4102 Confirmation# 6393877747 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/24/2019 | Online Banking transfer to CHK 5246 Confirmation# 7494905189 | $ | (7,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/24/2019 | Online Banking transfer to CHK 5758 Confirmation# 7494909604 | $ | (13,900) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/23/2019 | Online Banking transfer from CHK 4102 Confirmation# 2285522974 | $ | 25,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/23/2019 | Online Banking transfer from CHK 4102 Confirmation# 3585666149 | $ | 25,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/23/2019 | Online Banking transfer from CHK 4102 Confirmation# 1385587342 | $ | 15,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/23/2019 | Online Banking transfer from CHK 4102 Confirmation# 1185646677 | $ | 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/23/2019 | Online Banking transfer from CHK 4102 Confirmation# 1384098881 | $ | 2,500 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/23/2019 | Online Banking transfer to CHK 4102 Confirmation# 1184100523 | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/23/2019 | Online Banking transfer to CHK 4102 Confirmation# 1385649006 | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/23/2019 | Online Banking transfer to CHK 4102 Confirmation# 2385588983 | $ | (15,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/23/2019 | Online Banking transfer to CHK 4102 Confirmation# 2285668013 | $ | (25,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/23/2019 | Online Banking transfer to CHK 4102 Confirmation# 2385526434 | $ | (25,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/18/2019 | Online Banking transfer from CHK 4102 Confirmation# 2541672270 | $ | 15,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/18/2019 | Online Banking transfer from CHK 4102 Confirmation# 1141718312 | $ | 5,167 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 10/18/2019 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 10/18/2019 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/18/2019 | WIRE TYPE:WIRE OUT DATE:191018 TIME:1249 ET TRN:2019101800365011 SERVICE REF:010333 BNF:FIA CAPITAL PARTNERS LLC ID:883911195 BNF BK:J PMORGAN CHASE BANK, NA ID:267084131 PMT DET:278108 528 | $ | (5,167) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/18/2019 | WIRE TYPE:WIRE OUT DATE:191018 TIME:1242 ET TRN:2019101800362236 SERVICE REF:010108 BNF:AMERICAN SPRAY-ON CORP ID:1500631666 BNF BK:SI GNATURE BANK ID:026013576 PMT DET:278107720 | $ | (15,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/17/2019 | Online Banking transfer from CHK 4102 Confirmation# 3334768435 | $ | 15,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/17/2019 | Online Banking transfer from CHK 4102 Confirmation# 3434597061 | $ | 15,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/17/2019 | Online Banking transfer to CHK 4102 Confirmation# 2534680834 | $ | (15,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/16/2019 | Online Banking transfer from CHK 4102 Confirmation# 3424281932 | $ | 25,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/16/2019 | 1444 | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/16/2019 | Online Banking transfer to CHK 9641 Confirmation# 3524285657 | $ | (25,000) |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/15/2019 | N/A | | $ | (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/15/2019 | 1438* | | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/15/2019 | 1448 | | $ | (25,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/11/2019 | Online Banking transfer from CHK 4102 Confirmation# 1380522717 | | $ | 39,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/11/2019 | Online Banking transfer from CHK 4102 Confirmation# 3281617951 | | $ | 20,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/11/2019 | Online Banking transfer from CHK 4102 Confirmation# 3281189550 | | $ | 350 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 10/11/2019 | Wire Transfer Fee | | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 10/11/2019 | Wire Transfer Fee | | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 3481192587 | | $ | (350) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/11/2019 | 1447* | | $ | (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/11/2019 | 1445 | | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/11/2019 | WIRE TYPE:WIRE OUT DATE:191011 TIME:1149 ET TRN:2019101100332655 SERVICE REF:365624 BNF:ZIVUG CONSULTANTS LLC ID:918686721 BNF BK:JPMO RGAN CHASE BANK, N. ID:0002 PMT DET:277535038 | | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 1380524798 | | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/11/2019 | WIRE TYPE:WIRE OUT DATE:191011 TIME:1104 ET TRN:2019101100309495 SERVICE REF:007138 BNF:AMERICAN SPRAY-ON CORP ID:1500631666 BNF BK:SI GNATURE BANK ID:026013576 PMT DET:277529558 | | $ | (15,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/11/2019 | 1404 | | $ | (15,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/10/2019 | Online Banking transfer from CHK 4102 Confirmation# 1174376976 | | $ | 24,750 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/10/2019 | Online Banking transfer from CHK 4102 Confirmation# 1274387652 | | $ | 15,900 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/10/2019 | Online Banking transfer from CHK 4102 Confirmation# 1374986423 | | $ | 2,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/10/2019 | Online Banking transfer from CHK 4102 Confirmation# 2271991187 | | $ | 2,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/10/2019 | Online Banking transfer from CHK 4102 Confirmation# 3473034878 | | $ | 2,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/10/2019 | Online Banking transfer from CHK 4102 Confirmation# 3174218757 | | $ | 2,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/10/2019 | Online Banking transfer from CHK 4102 Confirmation# 1174759558 | | $ | 1,835 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/10/2019 | Online Banking transfer from CHK 4102 Confirmation# 3172712025 | | $ | 500 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/10/2019 | Online Banking transfer to CHK 5758 Confirmation# 1174761410 | | $ | (1,835) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/10/2019 | Online Banking transfer to CHK 5758 Confirmation# 2474221707 | | $ | (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/10/2019 | 1443* | | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/10/2019 | Online Banking transfer to CHK 5246 Confirmation# 2174379514 | | $ | (9,600) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/10/2019 | Online Banking transfer to CHK 5758 Confirmation# 1474381444 | | $ | (15,150) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/10/2019 | Online Banking transfer to CHK 4102 Confirmation# 3374389071 | | $ | (15,900) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/8/2019 | Online Banking transfer from CHK 4102 Confirmation# 1355262424 | | $ | 25,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/8/2019 | Online Banking transfer from CHK 4102 Confirmation# 1255383067 | | $ | 15,618 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/8/2019 | Online Banking transfer from CHK 4102 Confirmation# 3555510096 | | $ | 9,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/8/2019 | Online Banking transfer from CHK 4102 Confirmation# 1554823646 | | $ | 2,750 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/8/2019 | Online Banking transfer from CHK 4102 Confirmation# 2454836666 | | $ | 2,750 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/8/2019 | Online Banking transfer from CHK 4102 Confirmation# 3154726948 | | $ | 2,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/8/2019 | Online Banking transfer from CHK 4102 Confirmation# 2154717056 | | $ | 1,409 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 10/8/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 10/8/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/8/2019 | Online Banking transfer to CHK 5246 Confirmation# 3154718913 | | $ | (1,409) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/8/2019 | Online Banking transfer to CHK 5246 Confirmation# 1554730035 | | $ | (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/8/2019 | Online Banking payment to CRD 0130 Confirmation# 2754939977 | | $ | (2,646) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 3554828197 | | $ | (2,750) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:191008 TIME:1322 ET TRN:2019100800370925 SERVICE REF:007882 BNF:POLSINELLI PC ID:4343953230 BNF BK:US BANK, NA | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/8/2019 | ID:101000187 PMT DET:277198552 | $ | (9,000) |
| | | | WIRE TYPE:WIRE OUT DATE:191008 TIME:1300 ET TRN:2019100800363071 SERVICE REF:007683 BNF:AMERICAN SPRAY-ON CORP ID:1500631666 BNF BK:SI | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/8/2019 | GNATURE BANK ID:026013576 PMT DET:277195704 | $ | (15,618) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 3455264231 | $ | (25,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/7/2019 | Online Banking transfer from CHK 4102 Confirmation# 2348770574 | $ | 25,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/7/2019 | Online Banking transfer from CHK 4102 Confirmation# 2447456499 | $ | 2,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/7/2019 | Online Banking transfer from CHK 4102 Confirmation# 1147119598 | $ | 2,005 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/7/2019 | 1441 | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/7/2019 | Online Banking transfer to CHK 4102 Confirmation# 3348772946 | $ | (25,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/4/2019 | Online Banking transfer from CHK 4102 Confirmation# 2520273740 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 10/4/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/4/2019 | 1436* | $ | (3,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/4/2019 | Online Banking transfer to CHK 4102 Confirmation# 1120275381 | $ | (5,000) |
| | | | WIRE TYPE:WIRE OUT DATE:191004 TIME:0512 ET TRN:2019100300478344 SERVICE REF:002947 BNF:HUTTON VENTURES LLC ID:2000508464 BNF | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/4/2019 | BK:CROSS RIVER BANK ID:021214273 PMT DET:276808572 | $ | (50,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/3/2019 | Online Banking transfer from CHK 4102 Confirmation# 2213551316 | $ | 50,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/3/2019 | Online Banking transfer from CHK 4102 Confirmation# 1407594369 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 10/3/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| | | | WIRE TYPE:WIRE OUT DATE:191003 TIME:0510 ET TRN:2019100300102674 SERVICE REF:003013 BNF:GC REALTY ADVISORS, LLC ID:635558179 BNF BK:JP MORGAN | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/3/2019 | CHASE BANK, NA ID:267084131 PMT DET:2766995 56 STEVE COHEN | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/3/2019 | Online Banking Transfer Conf# Oabe39391; Emett Controls Inc | $ | (6,804) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/2/2019 | Online Banking transfer from CHK 4102 Confirmation# 2103635042 | $ | 25,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/2/2019 | Online Banking transfer from CHK 4102 Confirmation# 3505223637 | $ | 16,804 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/2/2019 | Online Banking transfer from CHK 4102 Confirmation# 1302918626 | $ | 2,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/2/2019 | Online Banking transfer to CHK 4102 Confirmation# 3205225881 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/2/2019 | Online Banking transfer to CHK 4102 Confirmation# 3403636773 | $ | (25,000) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 9/30/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/27/2019 | Online Banking transfer from CHK 4102 Confirmation# 6359771184 | $ | 20,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/27/2019 | Online Banking transfer from CHK 4102 Confirmation# 7259846867 | $ | 6,560 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/27/2019 | Online Banking transfer from CHK 4102 Confirmation# 5259797358 | $ | 3,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/27/2019 | Online Banking transfer from CHK 4102 Confirmation# 6260390237 | $ | 1,300 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/27/2019 | Online Banking transfer to CHK 5758 Confirmation# 6260392313 | $ | (1,300) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/27/2019 | 1435 | $ | (20,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/26/2019 | Online Banking transfer from CHK 4102 Confirmation# 5453709290 | $ | 45,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/26/2019 | 1434 | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/26/2019 | Online Banking transfer to CHK 5246 Confirmation# 7353742307 | $ | (9,350) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/26/2019 | Online Banking transfer to CHK 5758 Confirmation# 5453750479 | $ | (16,400) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/26/2019 | Online Banking transfer to CHK 4102 Confirmation# 6153711964 | $ | (19,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/25/2019 | Online Banking transfer from CHK 4102 Confirmation# 1543733256 | $ | 3,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/25/2019 | Online Banking transfer from CHK 4102 Confirmation# 1342866702 | $ | 2,500 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 9/25/2019 | Wire Transfer Fee | $ | (30) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:190925 TIME:1453 ET TRN:2019092500417057 SERVICE REF:463668 BNF:BACKENROTH, FRANKEL, & KRI ID:6302454645 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:275 | | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/25/2019 | 813032 WILLIAMSBURG HOTEL | $ | (3,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/25/2019 | Online Banking transfer to CHK 4102 Confirmation# 3243826768 | $ | (6,560) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/24/2019 | Online Banking transfer from CHK 4102 Confirmation# 3433734248 | $ | 25,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/24/2019 | Online Banking transfer from CHK 4102 Confirmation# 3134776166 | $ | 1,800 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 9/24/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/24/2019 | Online Banking transfer to CHK 5246 Confirmation# 3134778935 | $ | (1,800) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/24/2019 | WIRE TYPE:WIRE OUT DATE:190924 TIME:1111 ET TRN:2019092400310272 SERVICE REF:005702 BNF:POLSINELLI PC ID:4343953230 BNF BK:US BANK, NA ID:101000187 PMT DET:275666576 | $ | (25,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/20/2019 | Online Banking transfer to CHK 5758 Confirmation# 3599359864 | $ | 1,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/20/2019 | Online Banking transfer from CHK 4102 Confirmation# 2499361413 | $ | (1,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/20/2019 | 1433* | $ | (3,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/19/2019 | 1430* | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/18/2019 | Online Banking transfer from CHK 4102 Confirmation# 1382416383 | $ | 8,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 9/18/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/18/2019 | WIRE TYPE:WIRE OUT DATE:190918 TIME:1515 ET TRN:2019091800405969 SERVICE REF:010913 BNF:FIA CAPITAL PARTNERS LLC ID:883911195 BNF BK:J PMORGAN CHASE BANK, NA ID:267084131 PMT DET:275224 548 | $ | (8,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/17/2019 | Online Banking transfer from CHK 4102 Confirmation# 2573735072 | $ | 25,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/17/2019 | Online Banking transfer from CHK 4102 Confirmation# 2573368539 | $ | 13,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 9/17/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/17/2019 | WIRE TYPE:WIRE OUT DATE:190917 TIME:1230 ET TRN:2019091700341231 SERVICE REF:006893 BNF:POLSINELLI PC ID:4343953230 BNF BK:US BANK, NA ID:101000187 PMT DET:275109020 INVOICE NO 1697955 | $ | (25,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/16/2019 | Online Banking transfer from CHK 4102 Confirmation# 1466848785 | $ | 3,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/13/2019 | Online Banking transfer from CHK 4102 Confirmation# 6239544105 | $ | 1,750 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/12/2019 | Online Banking transfer from CHK 4102 Confirmation# 5231962158 | $ | 27,800 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/12/2019 | Online Banking transfer from CHK 4102 Confirmation# 5331901618 | $ | 25,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/12/2019 | Online Banking transfer from CHK 4102 Confirmation# 6332028657 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/12/2019 | Online Banking transfer from CHK 4102 Confirmation# 7331362490 | $ | 750 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 7331364343 | $ | (750) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/12/2019 | Online Banking transfer to CHK 0588 Confirmation# 5332031195 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/12/2019 | 1428* | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/12/2019 | Online Banking transfer to CHK 5246 Confirmation# 5531969069 | $ | (11,850) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/12/2019 | Online Banking transfer to CHK 5758 Confirmation# 7431965744 | $ | (15,950) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/12/2019 | 1431 | $ | (25,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/11/2019 | Online Banking transfer from CHK 4102 Confirmation# 5122424762 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/11/2019 | Online Banking transfer from CHK 4102 Confirmation# 6422949110 | $ | 3,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/11/2019 | Online Banking transfer from CHK 4102 Confirmation# 6323012012 | $ | 1,274 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/11/2019 | Online Banking transfer from CHK 4102 Confirmation# 5322958392 | $ | 1,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/11/2019 | Online Banking transfer to CHK 4102 Confirmation# 7522961403 | $ | (1,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/11/2019 | Online Banking payment to CRD 0130 Confirmation# 2723015220 | $ | (1,274) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/10/2019 | Online Banking transfer from CHK 4102 Confirmation# 7213479933 | $ | 1,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/10/2019 | Online Banking transfer to CHK 4102 Confirmation# 6113481695 | $ | (1,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/10/2019 | N/A | $ | (1,300) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/10/2019 | 1424 | $ | (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/9/2019 | N/A | $ | (1,259) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/6/2019 | Online Banking transfer from CHK 4102 Confirmation# 6578724885 | $ | 3,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/6/2019 | Online Banking transfer from CHK 4102 Confirmation# 6579290045 | $ | 2,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/6/2019 | Online Banking transfer from CHK 4102 Confirmation# 6278747544 | $ | 1,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/6/2019 | Online Banking transfer from CHK 4102 Confirmation# 7479904470 | $ | 1,260 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/6/2019 | Online Banking payment to CRD 0130 Confirmation# 4078751295 | $ | (1,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/6/2019 | Online Banking transfer to CHK 4102 Confirmation# 6579291403 | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/6/2019 | Online Banking transfer to CHK 4102 Confirmation# 6178728551 | $ | (3,150) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/6/2019 | 1425 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/5/2019 | Online Banking transfer from CHK 4102 Confirmation# 5173025526 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/4/2019 | Online Banking transfer from CHK 4102 Confirmation# 3561512127 | $ | 2,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/3/2019 | Online Banking transfer from CHK 4102 Confirmation# 1253328209 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 9/3/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/3/2019 | WIRE TYPE:WIRE OUT DATE:190903 TIME:1358 ET TRN:2019090300675155 SERVICE REF:704118 BNF:LAW OFFICE OF ABIGAIL SHVA ID:358731831 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:273 844114 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 8/30/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 8/30/2019 | 1421 | $ | (3,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/29/2019 | Online Banking transfer from CHK 4102 Confirmation# 1112169212 | $ | 28,291 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/29/2019 | Online Banking transfer from CHK 4102 Confirmation# 1308983940 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 8/29/2019 | Online Banking transfer to CHK 4102 Confirmation# 1408989506 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 8/29/2019 | Online Banking transfer to CHK 5246 Confirmation# 2112183214 | $ | (12,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 8/29/2019 | Online Banking transfer to CHK 5758 Confirmation# 2212180605 | $ | (15,850) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/28/2019 | Online Banking transfer from CHK 4102 Confirmation# 3301845646 | $ | 2,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/28/2019 | Online Banking transfer from CHK 4102 Confirmation# 2500611055 | $ | 1,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 8/28/2019 | 1422 | $ | (1,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 8/28/2019 | 1423 | $ | (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 8/28/2019 | 1420* | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/27/2019 | Online Banking transfer from CHK 4102 Confirmation# 1593838137 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/27/2019 | Online Banking transfer from CHK 4102 Confirmation# 1593883263 | $ | 3,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/27/2019 | Online Banking transfer from CHK 4102 Confirmation# 1292142183 | $ | 1,200 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 8/27/2019 | Wire Transfer Fee | $ | (45) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 8/27/2019 | WIRE TYPE:INTL OUT DATE:190827 TIME:1151 ET TRN:2019082700343742 SERVICE REF:584394 BNF:ILLUMINATION LIGHTING ID:4601444 BNF BK:BANK O F MONTREAL, THE ID:BOFMCAM2 PMT DET:273094702 POP GOODS | $ | (1,200) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/26/2019 | Online Banking transfer from CHK 4102 Confirmation# 1483401438 | $ | 1,300 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 8/26/2019 | 1416 | $ | (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/23/2019 | Online Banking transfer from CHK 4102 Confirmation# 1458289486 | $ | 2,600 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/23/2019 | Online Banking transfer from CHK 4102 Confirmation# 2557523804 | $ | 2,500 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 8/23/2019 | 1417 | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 8/23/2019 | 1418 | $ | (2,520) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/22/2019 | Online Banking transfer from CHK 4102 Confirmation# 2550299689 | $ | 2,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 8/22/2019 | 1414 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 8/22/2019 | 1415 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/21/2019 | Online Banking transfer from CHK 4102 Confirmation# 1543270418 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/21/2019 | Online Banking transfer from CHK 4102 Confirmation# 3542990208 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 8/21/2019 | 1411* | $ | (1,850) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/19/2019 | Online Banking transfer from CHK 4102 Confirmation# 2323835200 | $ | 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 8/19/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 8/19/2019 | WIRE TYPE:WIRE OUT DATE:190819 TIME:1416 ET TRN:2019081900401709 SERVICE REF:010421 BNF:POLSINELLI MISSOURI IOL ID:4344252335 BNF BK:US BANK, NA  ID:101000187 PMT DET:272388800 | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 8/16/2019 | 1413 | $ | (3,600) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/15/2019 | Online Banking transfer from CHK 4102 Confirmation# 3590032727 | $ | 29,800 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/15/2019 | Online Banking transfer from CHK 4102 Confirmation# 3188304058 | $ | 4,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/15/2019 | Online Banking transfer from CHK 4102 Confirmation# 3288856661 | $ | 3,600 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 8/15/2019 | 1412 | $ | (4,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 8/15/2019 | Online Banking transfer to CHK 5246 Confirmation# 3490036850 | $ | (13,100) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 8/15/2019 | Online Banking transfer to CHK 5758 Confirmation# 3290039781 | $ | (16,750) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/14/2019 | Online Banking transfer from CHK 4102 Confirmation# 3382480872 | $ | 3,200 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/14/2019 | Online Banking transfer from CHK 4102 Confirmation# 1480174951 | $ | 2,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 8/14/2019 | Online Banking transfer to CHK 5246 Confirmation# 3480177062 | $ | (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 8/14/2019 | Online Banking transfer to CHK 5246 Confirmation# 3482482371 | $ | (3,200) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/12/2019 | Online Banking transfer from CHK 4102 Confirmation# 3263608451 | $ | 2,600 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 8/12/2019 | 1406* | $ | (35) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 8/12/2019 | 1408 | $ | (174) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 8/9/2019 | Sunbelt Rentals DES:E-Check ID:201908081128259 INDN:96 Wythe Acquisition L CO ID:3580415192 CCD | $ | (1,259) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/8/2019 | Online Banking transfer from CHK 4102 Confirmation# 3127654326 | $ | 1,260 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/8/2019 | Online Banking transfer from CHK 4102 Confirmation# 1127757627 | $ | 1,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 8/8/2019 | 1386* | $ | (2,200) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 8/8/2019 | 1380* | $ | (4,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/7/2019 | Online Banking transfer from CHK 4102 Confirmation# 1520900066 | $ | 30,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/7/2019 | Online Banking transfer from CHK 4102 Confirmation# 2119962251 | $ | 916 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 8/7/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 8/7/2019 | Online Banking payment to CRD 0130 Confirmation# 0219965504 | $ | (916) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 8/7/2019 | 1407 | $ | (1,685) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 8/7/2019 | WIRE TYPE:WIRE OUT DATE:190807 TIME:1624 ET TRN:2019080700424714 SERVICE REF:012648 BNF:POLSINELLI MISSOURI IOL ID:4344252335 BNF BK:US BANK, NA  ID:101000187 PMT DET:271428806 96 WYTHE AVE AND JASON NAGI. | $ | (30,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/6/2019 | Online Banking transfer from CHK 4102 Confirmation# 1313337569 | $ | 7,500 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 8/6/2019 | Online Banking transfer to CHK 4102 Confirmation# 3511437673 | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 8/6/2019 | Online Banking transfer to CHK 4102 Confirmation# 1513339228 | $ | (7,500) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/5/2019 | Online Banking transfer from CHK 4102 Confirmation# 2201778383 | $ | 40,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/5/2019 | Online Banking transfer from CHK 4102 Confirmation# 1305395255 | $ | 2,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/5/2019 | Online Banking transfer from CHK 4102 Confirmation# 1405401604 | $ | 2,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/5/2019 | Online Banking transfer from CHK 4102 Confirmation# 2304332419 | $ | 1,685 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/5/2019 | Online Banking transfer from CHK 4102 Confirmation# 2401791752 | $ | 180 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 8/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 3305397562 | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 8/5/2019 | 1400* | $ | (40,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/2/2019 | Online Banking transfer from CHK 4102 Confirmation# 3576241889 | $ | 1,800 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/2/2019 | Online Banking transfer from CHK 4102 Confirmation# 3576345734 | $ | 750 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 8/2/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 8/2/2019 | Online Banking transfer to CHK 5246 Confirmation# 2576347659 | $ | (625) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 8/2/2019 | Online Banking Transfer Conf# d1c9ad4a0; Emett Controls Inc | $ | (1,776) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 8/2/2019 | WIRE TYPE:WIRE OUT DATE:190802 TIME:0517 ET TRN:2019080200057750 SERVICE REF:197856 BNF:JB REAL ESTATE ADVISORS LL ID:3719171069 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:270 889458 THE WILLIAMSBURG HOTEL | $ | (15,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/1/2019 | Online Banking transfer from CHK 4102 Confirmation# 1368027102 | $ | 100,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/1/2019 | Online Banking transfer from CHK 4102 Confirmation# 3269842559 | $ | 28,600 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/1/2019 | Online Banking transfer from CHK 4102 Confirmation# 3370560675 | $ | 15,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 8/1/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 8/1/2019 | 1376 | $ | (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 8/1/2019 | Online Banking transfer to CHK 5246 Confirmation# 3469849613 | $ | (14,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 8/1/2019 | Online Banking transfer to CHK 5758 Confirmation# 1569846065 | $ | (15,200) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 8/1/2019 | WIRE TYPE:WIRE OUT DATE:190801 TIME:1606 ET TRN:2019080100477189 SERVICE REF:016429 BNF:HUTTON VENTURES LLC ID:2000508464 BNF BK:CROSS RIVER BANK ID:021214273 PMT DET:270861482 | $ | (100,000) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 7/31/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 7/31/2019 | 1402 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/30/2019 | Online Banking transfer from CHK 4102 Confirmation# 1551010297 | $ | 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/30/2019 | Online Banking transfer from CHK 4102 Confirmation# 3350246519 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/30/2019 | Online Banking transfer from CHK 4102 Confirmation# 2152084241 | $ | 1,250 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 7/30/2019 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 7/30/2019 | 1403 | $ | (1,232) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 7/30/2019 | 1399 | $ | (3,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 7/30/2019 | 1401* | $ | (9,800) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 7/30/2019 | WIRE TYPE:WIRE OUT DATE:190730 TIME:1411 ET TRN:2019073000416135 SERVICE REF:010608 BNF:YISROEL FRIEDMAN ID:631055956 BNF BK:JP MORGAN CHASE BANK ID:021202337 PMT DET:270514222 | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/29/2019 | Online Banking transfer from CHK 4102 Confirmation# 2541431483 | $ | 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/26/2019 | Online Banking transfer from CHK 4102 Confirmation# 7316551973 | $ | 15,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/26/2019 | Online Banking transfer from CHK 4102 Confirmation# 6116543440 | $ | 3,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/26/2019 | Online Banking transfer from CHK 4102 Confirmation# 7216673434 | $ | 2,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/26/2019 | Online Banking transfer from CHK 4102 Confirmation# 5516104735 | $ | 180 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 7/26/2019 | Online Banking transfer to CHK 5246 Confirmation# 6416674975 | $ | (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 7/26/2019 | 1393 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 7/26/2019 | Online Banking Transfer Conf# 4b921d957; DYNAMIC ELECTRICAL CONTRACTORS INC. | $ | (15,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/25/2019 | Online Banking transfer from CHK 4102 Confirmation# 3306867381 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/25/2019 | Online Banking transfer from CHK 4102 Confirmation# 3507767408 | $ | 2,500 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 7/25/2019 | Sunbelt Rentals DES:E-Check ID:201907241147407 INDN:96 Wythe Acquisition L CO ID:3580415192 CCD | $ | (1,259) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 7/25/2019 | Online Banking transfer to CHK 4102 Confirmation# 2207769026 | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 7/25/2019 | 1397* | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 7/25/2019 | 1398 | $ | (15,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/24/2019 | Online Banking transfer from CHK 4102 Confirmation# 2598852623 | $ | 15,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/24/2019 | Online Banking transfer from CHK 4102 Confirmation# 2498099482 | $ | 1,280 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/24/2019 | Online Banking transfer from CHK 4102 Confirmation# 2598025056 | $ | 1,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 7/24/2019 | Online Banking transfer to CHK 4102 Confirmation# 1498031292 | $ | (1,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/23/2019 | Online Banking transfer from CHK 4102 Confirmation# 1590159344 | $ | 10,300 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/23/2019 | Online Banking transfer from CHK 4102 Confirmation# 2189859437 | $ | 1,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/23/2019 | Online Banking transfer from CHK 4102 Confirmation# 2290177011 | $ | 180 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 7/23/2019 | 1392* | $ | (5,296) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/22/2019 | Online Banking transfer from CHK 4102 Confirmation# 5581260978 | $ | 2,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 7/22/2019 | Online Banking transfer to CHK 4102 Confirmation# 6481262582 | $ | (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/19/2019 | Online Banking transfer from CHK 4102 Confirmation# 6556401515 | $ | 1,850 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/19/2019 | Online Banking transfer from CHK 4102 Confirmation# 6456117245 | $ | 1,440 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/19/2019 | Online Banking transfer from CHK 4102 Confirmation# 6254673246 | $ | 1,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/19/2019 | Online Banking transfer from CHK 4102 Confirmation# 6554713225 | $ | 1,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 7/19/2019 | Online Banking transfer to CHK 4102 Confirmation# 7154674952 | $ | (1,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 7/19/2019 | Online Banking transfer to CHK 5246 Confirmation# 6554715413 | $ | (1,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 7/19/2019 | 1394 | $ | (1,440) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 7/19/2019 | Online Banking transfer to CHK 4102 Confirmation# 7456406660 | $ | (1,850) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/18/2019 | Online Banking transfer from CHK 4102 Confirmation# 5248601026 | $ | 24,450 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 7/18/2019 | 1382* | $ | (3,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 7/18/2019 | Online Banking transfer to CHK 5758 Confirmation# 6448614357 | $ | (12,100) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 7/18/2019 | Online Banking transfer to CHK 5246 Confirmation# 5348620569 | $ | (12,350) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/17/2019 | Online Banking transfer from CHK 4102 Confirmation# 5338632901 | $ | 15,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 7/17/2019 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 7/17/2019 | WIRE TYPE:WIRE OUT DATE:190717 TIME:1401 ET TRN:2019071700359312 SERVICE REF:387142 BNF:KATSKY KORINS LLP OPERATIN ID:4984539057 BNF BK:CITIBANK, N.A. ID:0008 PMT DET:269402010 | $ | (15,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/16/2019 | Online Banking transfer from CHK 4102 Confirmation# 6228544681 | $ | 3,116 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/16/2019 | Online Banking transfer from CHK 4102 Confirmation# 5430300643 | $ | 3,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 7/16/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 7/16/2019 | Online Banking transfer to CHK 5246 Confirmation# 5130302676 | $ | (3,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 7/16/2019 | WIRE TYPE:WIRE OUT DATE:190716 TIME:0515 ET TRN:2019071500520792 SERVICE REF:002444 BNF:ALL ISLAND MASONRY & CONCR ID:8311095478 BNF BK:STERLING NATIONAL BANK ID:221472815 PMT DET:269206890 | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/15/2019 | Online Banking transfer from CHK 4102 Confirmation# 7521307662 | $ | 29,319 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/15/2019 | Online Banking transfer from CHK 4102 Confirmation# 5121428488 | $ | 11,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/15/2019 | Online Banking transfer from CHK 4102 Confirmation# 7322612227 | $ | 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 7/15/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 7/15/2019 | 1388 | $ | (2,390) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 7/15/2019 | Online Banking Transfer Conf# 4e3bea62e; Rent A Unit NY Inc | $ | (11,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 7/15/2019 | WIRE TYPE:WIRE OUT DATE:190715 TIME:1355 ET TRN:2019071500422391 SERVICE REF:011162 BNF:ALL ISLAND MASONRY & CONCR ID:8311095478 BNF BK:STERLING NATIONAL BANK ID:221472815 PMT DET:269177770 | $ | (29,319) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/12/2019 | Online Banking transfer from CHK 4102 Confirmation# 6294897018 | $ | 50,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/12/2019 | Online Banking transfer from CHK 4102 Confirmation# 6395602513 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/12/2019 | Online Banking transfer from CHK 4102 Confirmation# 7595615129 | $ | 2,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/12/2019 | Online Banking transfer from CHK 4102 Confirmation# 7394225145 | $ | 300 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 7/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 5594227027 | $ | (300) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 7/12/2019 | 1375* | $ | (2,158) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 7/12/2019 | Online Banking transfer to CHK 4102 Confirmation# 5594919817 | $ | (50,000) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 7/10/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 7/10/2019 | 1387* | $ | (1,720) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 7/10/2019 | 1389 | $ | (5,000) |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 7/10/2019 | WIRE TYPE:WIRE OUT DATE:190710 TIME:0515 ET TRN:2019070900450181 SERVICE REF:194247 BNF:KATSKY KORINS LLP OPERATIN ID:4984539057 BNF BK:CITIBANK, N.A. ID:0008 PMT DET:268701566 | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/9/2019 | Online Banking transfer from CHK 4102 Confirmation# 6470973121 | $ | 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 7/8/2019 | 1385 | $ | (1,440) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 7/8/2019 | 1377* | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/5/2019 | Online Banking transfer from CHK 4102 Confirmation# 6333756288 | $ | 250 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 7/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 5533757984 | $ | (250) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/3/2019 | Online Banking transfer from CHK 4102 Confirmation# 6519142075 | $ | 24,400 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/3/2019 | Online Banking transfer from CHK 4102 Confirmation# 6117443603 | $ | 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/3/2019 | Online Banking transfer from CHK 4102 Confirmation# 6517557874 | $ | 4,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/3/2019 | Online Banking transfer from CHK 4102 Confirmation# 6316975645 | $ | 1,500 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 7/3/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 7/3/2019 | 1373 | $ | (2,161) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 7/3/2019 | WIRE TYPE:WIRE OUT DATE:190703 TIME:1329 ET TRN:2019070300408537 SERVICE REF:433801 BNF:KATSKY KORINS LLP OPERATIN ID:4984539057 BNF BK:CITIBANK, N.A. ID:0008 PMT DET:268235408 | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 7/3/2019 | Online Banking transfer to CHK 5246 Confirmation# 5219173216 | $ | (12,075) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 7/3/2019 | Online Banking transfer to CHK 5758 Confirmation# 6119167467 | $ | (12,375) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/2/2019 | Online Banking transfer from CHK 4102 Confirmation# 5511333052 | $ | 7,259 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/2/2019 | Online Banking transfer from CHK 4102 Confirmation# 5308437260 | $ | 5,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/2/2019 | Online Banking transfer from CHK 4102 Confirmation# 6111883125 | $ | 3,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 7/2/2019 | Online Banking transfer from CHK 4102 Confirmation# 7108725494 | $ | 3,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 7/2/2019 | 1383 | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 7/2/2019 | 1384 | $ | (3,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 7/2/2019 | Online Banking transfer to CHK 4102 Confirmation# 5411884773 | $ | (3,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 7/2/2019 | Online Banking payment to CRD 0130 Confirmation# 1411337245 | $ | (7,259) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 7/2/2019 | 1379* | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 7/1/2019 | 1372 | $ | (1,500) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 6/28/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 6/28/2019 | 1381* | $ | (900) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 6/28/2019 | 1378* | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 6/27/2019 | Online Banking transfer from CHK 4102 Confirmation# 5165124086 | $ | 24,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 6/27/2019 | Online Banking transfer from CHK 4102 Confirmation# 5266417408 | $ | 12,350 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 6/27/2019 | Online Banking transfer to CHK 4102 Confirmation# 7366421317 | $ | (11,450) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 6/26/2019 | Online Banking transfer from CHK 4102 Confirmation# 2360124469 | $ | 2,500 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 6/24/2019 | 1333 | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 6/21/2019 | Online Banking transfer from CHK 4102 Confirmation# 3213249414 | $ | 350 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 6/21/2019 | Online Banking transfer to CHK 4102 Confirmation# 1513253062 | $ | (350) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 6/21/2019 | CHECKCARD 0619 HUNTER WARFIELD, INC 813-2834500 FL 24056799171900013140821 CKCD 8931 XXXXXXXXXXXX1351 XXXX XXXX XXXX 1351 | $ | (900) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 6/21/2019 | 1359 | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 6/20/2019 | Online Banking transfer from CHK 4102 Confirmation# 3107062288 | $ | 30,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 6/20/2019 | Online Banking transfer from CHK 4102 Confirmation# 3204893105 | $ | 2,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 6/20/2019 | Online Banking transfer from CHK 4102 Confirmation# 2204534329 | $ | 1,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 6/20/2019 | Online Banking transfer from CHK 4102 Confirmation# 2104302658 | $ | 200 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 6/20/2019 | Online Banking transfer to CHK 4102 Confirmation# 2104304300 | $ | (200) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 6/20/2019 | 1374* | $ | (720) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 6/20/2019 | Online Banking transfer to CHK 5758 Confirmation# 3307070395 | $ | (5,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 6/20/2019 | Online Banking transfer to CHK 5246 Confirmation# 2207074609 | $ | (11,850) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 6/20/2019 | Online Banking transfer to CHK 5758 Confirmation# 3107067403 | $ | (13,150) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 6/19/2019 | Online Banking transfer from CHK 4102 Confirmation# 1595480312 | $ | 7,900 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 6/19/2019 | Online Banking transfer from CHK 4102 Confirmation# 3295617900 | $ | 2,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 6/19/2019 | Online Banking transfer from CHK 4102 Confirmation# 2195684681 | $ | 2,200 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 6/19/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 6/19/2019 | WIRE TYPE:WIRE OUT DATE:190619 TIME:1050 ET TRN:2019061900278750 SERVICE REF:347195 BNF:NORTHSIDE ACQUISITION PART ID:685707387 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:266 752166 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 6/18/2019 | CHECKCARD 0617 MARK HERTZ COMPANY 845-3684340 NY 24551939168018025880503 CKCD 8111 XXXXXXXXXXXX1351 XXXX XXXX XXXX 1351 | $ | (250) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 6/18/2019 | 1364 | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 6/17/2019 | Online Banking transfer from CHK 4102 Confirmation# 1180391250 | $ | 22,300 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 6/17/2019 | Online Banking transfer from CHK 4102 Confirmation# 1279648216 | $ | 1,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 6/17/2019 | Online Banking transfer from CHK 4102 Confirmation# 3480404226 | $ | 250 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 6/17/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 6/17/2019 | 1369 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 6/17/2019 | 1371 | $ | (5,340) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 6/17/2019 | WIRE TYPE:WIRE OUT DATE:190617 TIME:1644 ET TRN:2019061700484398 SERVICE REF:494379 BNF:EMILY HOLTON ID:868793295 BNF BK:JPMORGAN CHAS E BANK, N. ID:0002 PMT DET:266581680 | $ | (7,286) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 6/17/2019 | 1370 | $ | (15,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 6/14/2019 | Online Banking transfer from CHK 4102 Confirmation# 7254497076 | $ | 25,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 6/14/2019 | Online Banking transfer from CHK 4102 Confirmation# 6252321704 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 6/14/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 6/14/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 6/14/2019 | 1361 | $ | (3,983) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 6/14/2019 | WIRE TYPE:WIRE OUT DATE:190614 TIME:1729 ET TRN:2019061400480700 SERVICE REF:016520 BNF:KATSKY KORINS LLP OPERATIN ID:4984539057 BNF BK:CITIBANK, N.A. ID:021000089 PMT DET:2664288 86 96 WYTHE | $ | (25,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 6/13/2019 | 1365 | $ | (900) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 6/13/2019 | Sunbelt Rentals DES:E-Check ID:201906121205015 INDN:96 Wythe Acquisition L CO ID:3580415192 CCD | $ | (1,259) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 6/13/2019 | 1368* | $ | (4,900) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 6/12/2019 | Online Banking transfer from CHK 4102 Confirmation# 3337725754 | $ | 4,800 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 6/12/2019 | Online Banking transfer from CHK 4102 Confirmation# 3435394842 | $ | 2,150 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 6/11/2019 | Online Banking transfer from CHK 4102 Confirmation# 1426537933 | $ | 16,500 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 6/11/2019 | 1363 | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 6/11/2019 | 1360 | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 6/7/2019 | Online Banking transfer from CHK 4102 Confirmation# 1293093930 | $ | 15,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 6/7/2019 | 1362 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 6/6/2019 | Online Banking transfer from CHK 4102 Confirmation# 2585203694 | $ | 23,900 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 6/6/2019 | Online Banking transfer from CHK 4102 Confirmation# 3586290995 | $ | 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 6/6/2019 | Online Banking transfer from CHK 4102 Confirmation# 1486405334 | $ | 3,892 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 6/6/2019 | Online Banking transfer from CHK 4102 Confirmation# 2384493947 | $ | 2,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 6/6/2019 | 1358 | $ | (1,980) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 6/6/2019 | Online Banking transfer to CHK 4102 Confirmation# 2184497335 | $ | (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 6/6/2019 | Online Banking payment to CRD 0130 Confirmation# 4186412167 | $ | (3,892) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 6/6/2019 | Online Banking transfer to CHK 5246 Confirmation# 1185210749 | $ | (11,450) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 6/6/2019 | Online Banking transfer to CHK 5758 Confirmation# 1285207805 | $ | (12,450) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 6/5/2019 | Online Banking transfer from CHK 4102 Confirmation# 3477847027 | $ | 2,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 6/5/2019 | 1357 | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 6/5/2019 | 1356* | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 6/4/2019 | Online Banking transfer from CHK 4102 Confirmation# 1466192476 | $ | 15,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 6/4/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 06-03) | $ | 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 6/4/2019 | Online Banking transfer from CHK 4102 Confirmation# 2368449051 | $ | 2,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 6/4/2019 | Online Banking transfer from CHK 4102 Confirmation# 3265422717 | $ | 1,900 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 6/4/2019 | Online Banking transfer from CHK 4102 Confirmation# 3265404778 | $ | 600 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 6/4/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 6/4/2019 | Online Banking transfer to CHK 5246 Confirmation# 1265428657 | $ | (600) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 6/4/2019 | Online Banking transfer to CHK 4102 Confirmation# 2468563326 | $ | (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 6/4/2019 | Online Banking transfer to CHK 4102 Confirmation# 1468451039 | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 6/4/2019 | WIRE TYPE:WIRE OUT DATE:190604 TIME:1148 ET TRN:2019060400306423 SERVICE REF:327677 BNF:EMILY HOLTON ID:868793295 BNF BK:JPMORGAN CHAS E BANK, N. ID:0002 PMT DET:265441336 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 6/3/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 06-03 | $ | (35) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 6/3/2019 | 1353* | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 5/31/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 5/31/2019 | 1354* | $ | (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 5/31/2019 | 1352 | $ | (4,140) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 5/29/2019 | Online Banking transfer from CHK 4102 Confirmation# 1516441665 | $ | 5,300 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 5/29/2019 | Online Banking transfer from CHK 4102 Confirmation# 1214351906 | $ | 1,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 5/29/2019 | Online Banking transfer to CHK 4102 Confirmation# 1214354058 | $ | (1,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 5/29/2019 | 1351 | $ | (5,294) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 5/28/2019 | Online Banking transfer from CHK 4102 Confirmation# 3407049377 | $ | 14,200 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 5/28/2019 | Online Banking transfer from CHK 4102 Confirmation# 3406955092 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 5/28/2019 | Online Banking transfer to CHK 4102 Confirmation# 3206961451 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 5/28/2019 | 1350* | $ | (5,220) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 5/24/2019 | Online Banking transfer from CHK 4102 Confirmation# 1571181962 | $ | 5,300 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 5/24/2019 | Online Banking transfer from CHK 4102 Confirmation# 3172895358 | $ | 2,500 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 5/24/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 5/24/2019 | WIRE TYPE:WIRE OUT DATE:190524 TIME:1620 ET TRN:2019052400440863 SERVICE REF:470621 BNF:NORTHSIDE ACQUISITION PART ID:685707387 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:264 443536 | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 5/23/2019 | Online Banking transfer from CHK 4076 Confirmation# 2164416912 | $ | 21,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 5/23/2019 | Online Banking transfer to CHK 5758 Confirmation# 1164435912 | $ | (9,550) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 5/23/2019 | Online Banking transfer to CHK 5246 Confirmation# 2464438517 | $ | (11,450) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 5/22/2019 | Online Banking transfer from CHK 4102 Confirmation# 1253444739 | $ | 1,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 5/21/2019 | FIA CAPITAL PART DES:ACH Pmt ID:5219362402 INDN:96 Wythe Acquisition L CO ID:9200502235 PPD | $ | 224,062 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 5/21/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-20) | $ | 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 5/21/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 05-21 | $ | (35) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 5/21/2019 | 1347 | $ | (1,197) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 5/21/2019 | 1346 | $ | (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 5/21/2019 | Online Banking transfer to CHK 4076 Confirmation# 3447429767 | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 5/21/2019 | Online Banking transfer to CHK 4076 Confirmation# 3245039181 | $ | (214,062) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 5/20/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 05-20 | $ | (35) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 5/20/2019 | 1343 | $ | (1,197) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 5/20/2019 | 1333 | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 5/17/2019 | Online Banking transfer from CHK 4076 Confirmation# 2110923644 | $ | 2,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 5/16/2019 | Online Banking transfer from CHK 4102 Confirmation# 3102842475 | $ | 8,400 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 5/16/2019 | 1344 | $ | (2,500) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 7358 96 Wythe Acquisition LLC | Checks | 5/16/2019 | 1345 | $ | (8,374) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 5/15/2019 | Online Banking transfer from CHK 4102 Confirmation# 2192830127 | $ | 2,800 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 5/15/2019 | Online Banking transfer from CHK 4102 Confirmation# 2494390882 | $ | 2,500 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 5/15/2019 | Online Banking transfer to CHK 5246 Confirmation# 1292833779 | $ | (2,800) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 5/14/2019 | Online Banking transfer from CHK 4102 Confirmation# 1586329543 | $ | 29,167 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 5/14/2019 | Online Banking transfer from CHK 4102 Confirmation# 2385663850 | $ | 15,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 5/14/2019 | Online Banking transfer from CHK 4102 Confirmation# 3285645996 | $ | 1,200 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 5/14/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 5/14/2019 | 1342* | $ | (3,420) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 5/14/2019 | 1340* | $ | (15,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 5/14/2019 | WIRE TYPE:WIRE OUT DATE:190514 TIME:1555 ET TRN:2019051400412534 SERVICE REF:011404 BNF:HUTTON VENTURES LLC ID:2000508464 BNF BK:CROSS RIVER BANK ID:021214273 PMT DET:263485298 | $ | (29,167) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 5/13/2019 | Online Banking transfer from CHK 4102 Confirmation# 1176400828 | $ | 3,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 5/13/2019 | Online Banking transfer from CHK 4102 Confirmation# 3576349631 | $ | 1,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 5/13/2019 | Online Banking transfer to CHK 4102 Confirmation# 1276343894 | $ | (1,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 5/13/2019 | 1324* | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 5/10/2019 | Online Banking transfer from CHK 4076 Confirmation# 2150220532 | $ | 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 5/10/2019 | Sunbelt Rentals DES:E-Check ID:201905091230597 INDN:96 Wythe Acquisition L CO ID:3580415192 CCD | $ | (1,259) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 5/10/2019 | 1139 | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 5/9/2019 | Online Banking transfer from CHK 4102 Confirmation# 6442465140 | $ | 20,750 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 5/9/2019 | Online Banking transfer from CHK 4102 Confirmation# 3537067159 | $ | 9,171 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 5/9/2019 | Online Banking transfer from CHK 4102 Confirmation# 5441745226 | $ | 1,260 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 5/9/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 5/9/2019 | WIRE TYPE:WIRE OUT DATE:190509 TIME:0516 ET TRN:2019050900085335 SERVICE REF:188603 BNF:ROSENBERG & ESTIS PC ID:4983510762 BNF BK:CITI BANK, N.A. ID:0008 PMT DET:263014256 96 WYTHE ACQU ISITION LLC | $ | (9,171) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 5/9/2019 | Online Banking transfer to CHK 5758 Confirmation# 7542502504 | $ | (9,255) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 5/9/2019 | 1332* | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 5/9/2019 | Online Banking transfer to CHK 5246 Confirmation# 7142490246 | $ | (11,450) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 5/8/2019 | Online Banking transfer from CHK 4102 Confirmation# 1432676246 | $ | 6,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 5/8/2019 | 1338 | $ | (6,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 5/8/2019 | 1337 | $ | (15,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 5/7/2019 | Online Banking transfer from CHK 4102 Confirmation# 1524021019 | $ | 25,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 5/7/2019 | Online Banking transfer from CHK 4102 Confirmation# 1224300201 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 5/7/2019 | Online Banking transfer from CHK 4102 Confirmation# 1327537204 | $ | 2,500 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 5/7/2019 | Online Banking transfer to CHK 4102 Confirmation# 1227538988 | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 5/7/2019 | 1336* | $ | (3,738) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 5/7/2019 | Online Banking payment to CRD 0130 Confirmation# 3924303702 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 5/6/2019 | Online Banking transfer from CHK 4102 Confirmation# 3315353532 | $ | 2,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 5/6/2019 | Online Banking transfer to CHK 4102 Confirmation# 3115356981 | $ | (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 5/6/2019 | 1320* | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 5/3/2019 | Online Banking transfer from CHK 4102 Confirmation# 3291049596 | $ | 3,750 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 5/3/2019 | Online Banking transfer from CHK 4102 Confirmation# 3190731442 | $ | 1,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 5/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 3390727638 | $ | (1,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 5/3/2019 | 1303* | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 5/3/2019 | 1330* | $ | (5,000) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 5/1/2019 | 2374103646 | $ | 17,500 |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 5/1/2019 | 2174105587 | $ | (17,500) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/30/2019 | 1464116655 | $ | 13,300 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/30/2019 | 1163709388 | $ | 5,300 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/30/2019 | 1165579518 | $ | 5,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/30/2019 | 2563744050 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/30/2019 | 2464272768 | $ | 500 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 4/30/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 4/30/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 4/30/2019 | 1331* | $ | (470) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 4/30/2019 | 1314 | $ | (4,000) |
| | | | WIRE TYPE:WIRE OUT DATE:190430 TIME:1633 ET | | |
| | | | TRN:2019043000566930 SERVICE REF:578258 | | |
| | | | BNF:AKERMAN LLP IOLA ACCOUNT ID:64509797 BNF BK:CI | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/30/2019 | TIBANK, N.A. ID:0008 PMT DET:262129274 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 4/30/2019 | 1329 | $ | (5,220) |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/30/2019 | 1564198806 | $ | (5,750) |
| | | | Online Banking transfer to CHK 5758 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/30/2019 | 2464187265 | $ | (7,560) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 4/30/2019 | 1328 | $ | (25,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/29/2019 | 2257804801 | $ | 25,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/29/2019 | 1457927124 | $ | 10,100 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 4/29/2019 | 1327 | $ | (3,267) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 4/29/2019 | 1326 | $ | (8,950) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/29/2019 | Preencoded Deposit | $ | 35 |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/25/2019 | 6421400017 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 4/25/2019 | 1302* | $ | (1,684) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 4/25/2019 | 1319 | $ | (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 4/25/2019 | 1316* | $ | (4,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 4/24/2019 | 1322 | $ | (1,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 4/24/2019 | 1312* | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 4/24/2019 | 1317 | $ | (4,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/23/2019 | 5305009482 | $ | 28,500 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 4/23/2019 | 1321* | $ | (1,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 4/23/2019 | 1323 | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 4/23/2019 | 1318 | $ | (5,603) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 4/22/2019 | 1325* | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 4/22/2019 | 1305 | $ | (15,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/19/2019 | 7569463042 | $ | 10,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/18/2019 | 5361524082 | $ | 15,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 4/18/2019 | 1300 | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 4/18/2019 | 1295 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/18/2019 | Preencoded Deposit | $ | 42 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/17/2019 | 6351522737 | $ | 17,600 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 4/17/2019 | 1304* | $ | (220) |
| | | | Online Banking transfer to CHK 5758 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/17/2019 | 5251530450 | $ | (1,875) |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/17/2019 | 5451526770 | $ | (5,750) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/16/2019 | 7543075265 | $ | 12,500 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/16/2019 | 7143125406 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 4/16/2019 | 1310 | $ | (1,013) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 4/16/2019 | 1308 | $ | (4,860) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 4/16/2019 | 1307* | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 4/16/2019 | 1309 | $ | (11,122) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 4/16/2019 | 1313 | $ | (12,500) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/15/2019 | 6136469712 | $ | 12,200 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/15/2019 | 6435461482 | $ | 2,500 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 4/15/2019 | 1293* | $ | (550) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/15/2019 | Online Banking transfer to CHK 4102 Confirmation# 5136586604 | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/12/2019 | Online Banking transfer from CHK 4076 Confirmation# 7309524335 | $ | 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/12/2019 | Online Banking transfer from CHK 4102 Confirmation# 6408317376 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/12/2019 | Online Banking transfer from CHK 4076 Confirmation# 6109985356 | $ | 4,860 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/12/2019 | Online Banking transfer to CHK 5758 Confirmation# 5208323070 | $ | (3,200) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/11/2019 | Online Banking transfer from CHK 4102 Confirmation# 6401713130 | $ | 18,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/11/2019 | Online Banking transfer from CHK 4102 Confirmation# 7299972187 | $ | 1,200 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 4/11/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/11/2019 | WIRE TYPE:BOOK OUT DATE:190411 TIME:1228 ET TRN:2019041100335980 RELATED REF:260434378 BNF:BEST BUY CO.,INC. ID:005800989526 | $ | (1,181) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 4/11/2019 | 1289 | $ | (1,739) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 4/11/2019 | 1283 | $ | (3,250) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/11/2019 | Online Banking transfer to CHK 5758 Confirmation# 7401717993 | $ | (6,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/11/2019 | Online Banking transfer to CHK 5246 Confirmation# 6401722542 | $ | (11,500) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/10/2019 | Online Banking transfer from CHK 4102 Confirmation# 6492988836 | $ | 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/10/2019 | Online Banking transfer from CHK 4102 Confirmation# 6391324545 | $ | 7,700 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 4/10/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 4/10/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/10/2019 | Online Banking transfer to CHK 4102 Confirmation# 5591331485 | $ | (1,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 4/10/2019 | 1299* | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/10/2019 | MICROS RETAIL SY DES:ACH Debit ID:5216147903 INDN:96 Wythe Acquisition L CO ID:9200502236 CCD PMT INFO:ck#1298 Williamsburg Hotel | $ | (2,862) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/10/2019 | WIRE TYPE:BOOK OUT DATE:190410 TIME:0514 ET TRN:2019040900444741 RELATED REF:260267266 BNF:BEST BUY CO.,INC. ID:005800989526 | $ | (3,980) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 4/10/2019 | 1297* | $ | (4,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/10/2019 | WIRE TYPE:WIRE OUT DATE:190410 TIME:1659 ET TRN:2019041000442827 SERVICE REF:013416 BNF:HUTTON CAPITAL MANAGEMENT ID:2000500858 BNF BK:CROSS RIVER BANK ID:021214273 PMT DET:26036 7000 | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/9/2019 | Online Banking transfer from CHK 4102 Confirmation# 7584932827 | $ | 6,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/9/2019 | Online Banking transfer from CHK 4102 Confirmation# 6584497427 | $ | 4,350 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/9/2019 | Online Banking transfer from CHK 4102 Confirmation# 6182035940 | $ | 3,250 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/9/2019 | Online Banking transfer from CHK 4102 Confirmation# 7283435470 | $ | 2,862 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/9/2019 | Online Banking transfer from CHK 4102 Confirmation# 6482057487 | $ | 750 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/9/2019 | Online Banking transfer from CHK 4102 Confirmation# 7384013442 | $ | 750 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/9/2019 | Online Banking transfer to CHK 4102 Confirmation# 2478740700 | $ | (500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/9/2019 | Online Banking transfer to CHK 5246 Confirmation# 7384015901 | $ | (750) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/9/2019 | Online Banking transfer to CHK 4102 Confirmation# 7184507794 | $ | (1,850) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/9/2019 | MISPOSTED PAYMENT TRANSFER | $ | 1,822 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/8/2019 | Online Banking transfer from CHK 4102 Confirmation# 2473468717 | $ | 1,800 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 2373472572 | $ | (50) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 1473470608 | $ | (1,800) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 4/8/2019 | 1281* | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/5/2019 | Online Banking transfer from CHK 4102 Confirmation# 5447808527 | $ | 4,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/5/2019 | Online Banking transfer from CHK 4102 Confirmation# 7548499899 | $ | 1,850 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/5/2019 | Online Banking payment to CRD 0130 Confirmation# 0648421665 | $ | (100) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/5/2019 | Online Banking payment to CRD 6409 Confirmation# 1748514327 | $ | (1,822) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/5/2019 | 5249001439 | $ | (1,850) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/4/2019 | 5340075019 | $ | 2,500 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/4/2019 | 7138933131 | $ | 750 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/4/2019 | 6439021755 | $ | 150 |
| | | | Online Banking transfer to CHK 5758 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/4/2019 | 5138928597 | $ | (750) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 4/4/2019 | 1294 | $ | (2,500) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/3/2019 | 5132408777 | $ | 1,500 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 4/3/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/3/2019 | 6532411286 | $ | (1,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/2/2019 | 5422928964 | $ | 10,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/2/2019 | 7223512581 | $ | 2,167 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/2/2019 | 7422348037 | $ | 1,500 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 4/2/2019 | 1271 | $ | (1,500) |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/2/2019 | 5422342816 | $ | (1,500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 4/2/2019 | 1288* | $ | (1,739) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/2/2019 | 5423514247 | $ | (2,167) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 4/2/2019 | 1282 | $ | (3,250) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/2/2019 | 5122931866 | $ | (10,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/1/2019 | 5314665832 | $ | 4,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/1/2019 | 6113479418 | $ | 1,800 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 4/1/2019 | 7115452961 | $ | 1,500 |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/1/2019 | 7215673937 | $ | (240) |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/1/2019 | 6514670742 | $ | (800) |
| | | | Sunbelt Rentals DES:E-Check ID:201903290820231 | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/1/2019 | INDN:96 Wythe Acquisition L CO ID:3580415192 CCD | $ | (1,259) |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/1/2019 | 6215454699 | $ | (1,500) |
| | | | Online Banking transfer to CHK 5758 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 4/1/2019 | 5114667986 | $ | (3,200) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/29/2019 | 6288171595 | $ | 25,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/29/2019 | 5388334382 | $ | 5,000 |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/29/2019 | 5188824614 | $ | 750 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 3/29/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 3/29/2019 | 1291* | $ | (4,860) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/29/2019 | 6488173354 | $ | (25,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/28/2019 | 1179701850 | $ | 25,000 |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/28/2019 | 1280915024 | $ | (1,500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 3/28/2019 | 1280* | $ | (3,000) |
| | | | Online Banking transfer to CHK 5758 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/28/2019 | 1279749567 | $ | (5,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/28/2019 | 2279704164 | $ | (10,000) |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/28/2019 | 1579757232 | $ | (10,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/27/2019 | 1569750096 | $ | 2,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/27/2019 | 5165546925 | $ | 1,050 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 3/27/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| | | | Online Banking transfer to CHK 0588 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/27/2019 | 7265548849 | $ | (1,050) |
| | | | WIRE TYPE:WIRE OUT DATE:190327 TIME:1037 ET | | |
| | | | TRN:2019032700287223 SERVICE REF:344562 BNF:JRS | | |
| | | | PRODUCTIONS INC ID:903899123 BNF BK:JPMORG AN | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/27/2019 | CHASE BANK, N. ID:0002 PMT DET:258889450 | $ | (1,954) |

| | | | | |
|---|---|---|---|---|
| BOA 7358 96 Wythe Acquisition LLC | Checks | 3/27/2019 | 1284* | $ (3,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/26/2019 | 5361370745 | $ 20,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 3/26/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |
| | | | WIRE TYPE:WIRE OUT DATE:190326 TIME:1132 ET TRN:2019032600310297 SERVICE REF:360700 BNF:EMILY HOLTON ID:868793295 BNF BK:JPMORGAN CHASE BANK, | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/26/2019 | N. ID:0002 PMT DET:258770144 | $ (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 3/26/2019 | 1265 | $ (7,500) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/25/2019 | 7555263826 | $ 5,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/25/2019 | 7253375604 | $ 3,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 3/25/2019 | 1278* | $ (2,776) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/25/2019 | 5153378776 | $ (3,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 3/22/2019 | 1277* | $ (6,180) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/20/2019 | 7210342218 | $ 6,180 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/20/2019 | 7310621797 | $ 3,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/20/2019 | 7511731963 | $ 1,800 |
| | | | Online Banking transfer to CHK 4102 Confirmation# | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/20/2019 | 6211733805 | $ (1,800) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 3/20/2019 | 1277 | $ (5,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/19/2019 | 2401299600 | $ 15,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/19/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 03-18) | $ 10,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/19/2019 | 1401617654 | $ 1,000 |
| | | | Online Banking transfer to CHK 4102 Confirmation# | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/19/2019 | 3401619349 | $ (1,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/19/2019 | 3201301531 | $ (5,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/18/2019 | 1593310529 | $ 1,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 3/18/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 03-18 | $ (35) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 3/18/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-18 | $ (35) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 3/18/2019 | 1260 | $ (1,838) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 3/18/2019 | 1261 | $ (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 3/18/2019 | 1276* | $ (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 3/18/2019 | 1243 | $ (10,000) |
| | | | Online Banking transfer from CHK 4076 Confirmation# | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/15/2019 | 1266462283 | $ 10,000 |
| | | | NYS DTF BILL PYT DES:Tax Paymnt ID:000000041183149 | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/15/2019 | INDN:M62132918980319 CO ID:EXXXXXXXXX CCD | $ (50) |
| | | | Online Banking transfer to CHK 5246 Confirmation# | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/15/2019 | 2566485947 | $ (875) |
| | | | Online Banking transfer to CHK 5758 Confirmation# | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/15/2019 | 2165422195 | $ (1,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 3/15/2019 | 1274 | $ (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 3/15/2019 | 1278 | $ (5,000) |
| | | | Online Banking transfer to CHK 5758 Confirmation# | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/15/2019 | 2566482513 | $ (9,125) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/14/2019 | 1160214920 | $ 7,500 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/14/2019 | 2157354074 | $ 7,500 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/14/2019 | 1357691121 | $ 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 3/14/2019 | 1273 | $ (1,500) |
| | | | Online Banking Transfer Conf# 1d485c74d; Emett Controls | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/14/2019 | Inc | $ (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 3/14/2019 | 1272* | $ (5,000) |
| | | | Online Banking transfer to CHK 5246 Confirmation# | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/14/2019 | 1160222689 | $ (7,500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 3/13/2019 | 1267 | $ (2,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/12/2019 | 1541510174 | $ 3,500 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/12/2019 | 2142418316 | $ 2,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 3/12/2019 | 1263 | $ (3,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 3/12/2019 | 1266 | $ (3,500) |
| | | | Sunbelt Rentals DES:E-Check ID:201903110827373 | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/12/2019 | INDN:96 Wythe Acquisition L CO ID:3580415192 CCD | $ (5,939) |
| | | | Online Banking transfer from CHK 4076 Confirmation# | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/11/2019 | 2534733077 | $ 7,500 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/11/2019 | Online Banking transfer from CHK 4076 Confirmation# 3231982292 | $ | 6,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/11/2019 | Online Banking transfer from CHK 4076 Confirmation# 1332125923 | $ | 3,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/11/2019 | Online Banking transfer from CHK 4102 Confirmation# 2131573358 | $ | 2,500 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 3/11/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 3/11/2019 | 1264 | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/11/2019 | WIRE TYPE:WIRE OUT DATE:190311 TIME:1223 ET TRN:2019031100353031 SERVICE REF:399385 BNF:JRS PRODUCTIONS INC ID:903899123 BNF BK:JPMORG AN CHASE BANK, N. ID:0002 PMT DET:257461766 | $ | (3,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 3/11/2019 | 1259 | $ | (7,500) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/8/2019 | Online Banking transfer from CHK 4076 Confirmation# 2106512403 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 3/8/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 3/8/2019 | 1262 | $ | (7,500) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/7/2019 | Online Banking transfer from CHK 4102 Confirmation# 2198960465 | $ | 7,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/7/2019 | Online Banking transfer from CHK 4102 Confirmation# 3298706468 | $ | 7,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/7/2019 | Online Banking transfer from CHK 4102 Confirmation# 2597807366 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/7/2019 | Online Banking transfer from CHK 4076 Confirmation# 2100216683 | $ | 1,838 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/7/2019 | Online Banking transfer from CHK 4102 Confirmation# 2498090457 | $ | 1,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/7/2019 | Online Banking transfer from CHK 4102 Confirmation# 3197836252 | $ | 100 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 3/7/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/7/2019 | Online Banking transfer to CHK 4102 Confirmation# 1598092492 | $ | (1,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/7/2019 | WIRE TYPE:WIRE OUT DATE:190307 TIME:1207 ET TRN:2019030700320139 SERVICE REF:370333 BNF:EMILY HOLTON ID:868793295 BNF BK:JPMORGAN CHAS E BANK, N. ID:0002 PMT DET:257183602 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/6/2019 | Online Banking transfer from CHK 4102 Confirmation# 1292429809 | $ | 3,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/6/2019 | Online Banking transfer from CHK 4102 Confirmation# 3388138711 | $ | 1,300 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/6/2019 | BANK OF AMERICA BUSINESS CARD Bill Payment | $ | (35) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/6/2019 | Online Banking transfer to CHK 4102 Confirmation# 2392431751 | $ | (3,500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 3/5/2019 | 1257* | $ | (25) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 3/5/2019 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-05 | $ | (35) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 3/5/2019 | 1258 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/5/2019 | FIRST INSURANCE DES:RETRY PYMT ID:900-6824635 INDN:Mint Development Corp CO ID:2363437365 WEB | $ | (5,978) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/4/2019 | WIRE TYPE:WIRE IN DATE: 190304 TIME:1506 ET TRN:2019030400442261 SEQ:6595400063ES/005220 ORIG:FIA CAPITAL PARTNERS LLC ID:883911195 SND BK: JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BOH O F 19/03/04 | $ | 100,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/4/2019 | Online Banking transfer from CHK 4102 Confirmation# 2271743147 | $ | 18,900 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/4/2019 | Online Banking transfer from CHK 4102 Confirmation# 1274086092 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/4/2019 | Online Banking transfer from CHK 4102 Confirmation# 3374400802 | $ | 2,083 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/4/2019 | Online Banking transfer from CHK 4102 Confirmation# 3571901450 | $ | 1,360 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 3/4/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 3/4/2019 | 1255* | $ | (1,215) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/4/2019 | Online Banking transfer to CHK 5758 Confirmation# 3471910038 | $ | (1,360) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/4/2019 | Online Banking transfer to CHK 4102 Confirmation# 2274395788 | $ | (2,083) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/4/2019 | Online Banking transfer to CHK 5758 Confirmation# 1471494985 | $ | (7,450) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/4/2019 | Online Banking transfer to CHK 5246 Confirmation# 1171752953 | $ | (11,450) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 3/4/2019 | Online Banking transfer to CHK 4076 Confirmation# 2473337878 | $ | (100,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/1/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 02-28) | $ | 5,978 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 3/1/2019 | Online Banking transfer from CHK 4102 Confirmation# 6444756429 | $ | 600 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 2/28/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 2/28/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 02-28 | $ | (35) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 2/28/2019 | 1252 | $ | (880) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 7358 96 Wythe Acquisition LLC | Checks | 2/28/2019 | 1229* | $ | (2,313) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/28/2019 | FIRST INSURANCE DES:INSURANCE ID:900-6824635 INDN:Mint Development Corp CO ID:2363437365 WEB | $ | (5,978) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/26/2019 | Online Banking transfer from CHK 4102 Confirmation# 5322659503 | $ | 5,978 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/26/2019 | Online Banking transfer from CHK 4831 Confirmation# 6418850031 | $ | 2,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/26/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 02-25) | $ | 2,313 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/25/2019 | Online Banking transfer from CHK 4102 Confirmation# 6510972900 | $ | 1,250 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 2/25/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 02-25 | $ | (35) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 2/25/2019 | 1251 | $ | (1,500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 2/25/2019 | 1229 | $ | (2,313) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 2/25/2019 | 1228* | $ | (2,313) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/22/2019 | Online Banking transfer from CHK 4102 Confirmation# 6484868902 | $ | 1,360 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/22/2019 | Online Banking transfer to CHK 5758 Confirmation# 7184871571 | $ | (1,360) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 2/22/2019 | 1253 | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/21/2019 | Online Banking transfer from CHK 4102 Confirmation# 7577735019 | $ | 2,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/20/2019 | Online Banking transfer from CHK 4102 Confirmation# 7168078579 | $ | 750 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 2/20/2019 | 1250 | $ | (2,620) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/19/2019 | Online Banking transfer from CHK 4102 Confirmation# 7159448831 | $ | 18,950 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/19/2019 | Online Banking transfer from CHK 4102 Confirmation# 6360094415 | $ | 11,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 2/19/2019 | 1242 | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/19/2019 | Online Banking transfer to CHK 4102 Confirmation# 7259453600 | $ | (18,950) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/15/2019 | Online Banking transfer from CHK 4102 Confirmation# 3424901689 | $ | 2,620 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/14/2019 | Online Banking transfer from CHK 4102 Confirmation# 2115911225 | $ | 25,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/14/2019 | Online Banking transfer from CHK 4102 Confirmation# 1418708160 | $ | 18,950 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 2/14/2019 | 1232* | $ | (338) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 2/14/2019 | 1248 | $ | (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/14/2019 | Online Banking transfer to CHK 5758 Confirmation# 1418710825 | $ | (7,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/14/2019 | Online Banking transfer to CHK 5246 Confirmation# 2518714747 | $ | (11,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 2/14/2019 | 1249 | $ | (25,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 2/13/2019 | 1247 | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 2/13/2019 | 1246* | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/12/2019 | Online Banking transfer from CHK 4102 Confirmation# 3598362520 | $ | 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/12/2019 | Online Banking transfer from CHK 4102 Confirmation# 1399525535 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/12/2019 | Online Banking transfer from CHK 4102 Confirmation# 2301231943 | $ | 4,300 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/12/2019 | AMERICAN EXPRESS DES:ACH PMT ID:R2214 INDN:Michael Lichtenstein CO ID:1133133497 PPD | $ | (2,071) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 2/12/2019 | 1221 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/12/2019 | Sunbelt Rentals DES:E-Check ID:201902111115289 INDN:96 Wythe Acquisition L CO ID:3580415192 CCD | $ | (5,939) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/11/2019 | Online Banking transfer from CHK 4102 Confirmation# 2391581014 | $ | 6,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/11/2019 | Online Banking transfer from CHK 4102 Confirmation# 2389934208 | $ | 2,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/8/2019 | Online Banking transfer from CHK 4102 Confirmation# 3565522278 | $ | 2,100 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 2/8/2019 | 1241* | $ | (2,040) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 2/7/2019 | 1237* | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/6/2019 | Online Banking transfer from CHK 4102 Confirmation# 5247485700 | $ | 2,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/6/2019 | Online Banking transfer from CHK 4102 Confirmation# 6248280171 | $ | 2,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/6/2019 | AMERICAN EXPRESS DES:ACH PMT ID:R3434 INDN:Michael Lichtenstein CO ID:1133133497 PPD | $ | (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/5/2019 | Online Banking transfer from CHK 4102 Confirmation# 5338082237 | $ | 9,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/5/2019 | Online Banking transfer from CHK 5246 Confirmation# 7438101992 | $ | 8,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/5/2019 | Online Banking transfer to CHK 5758 Confirmation# 5238088882 | $ | (1,150) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 6438106765 | $ | (2,000) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/5/2019 | 7538104680 | $ | (6,000) |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/5/2019 | 6438098032 | $ | (8,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/4/2019 | 7230454493 | $ | 7,500 |
| | | | Online Banking transfer to CHK 5758 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/4/2019 | 5130457034 | $ | (7,500) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 2/1/2019 | 1304461205 | $ | 4,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 2/1/2019 | 1238 | $ | (1,600) |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 2/1/2019 | 1504464857 | $ | (3,700) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/31/2019 | 3395097310 | $ | 25,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 1/31/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 1/31/2019 | 1239* | $ | (1,500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 1/31/2019 | 1240 | $ | (25,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/30/2019 | 3286606472 | $ | 4,100 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/30/2019 | 2188179496 | $ | 1,500 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 1/30/2019 | 1236 | $ | (2,500) |
| | | | AMERICAN EXPRESS DES:ACH PMT ID:W1912 | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/30/2019 | INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ | (3,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/29/2019 | 2280941349 | $ | 3,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 1/28/2019 | 1235 | $ | (50) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/22/2019 | 3518515294 | $ | 50,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/22/2019 | 1517337610 | $ | 20,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/22/2019 | 3118222649 | $ | 2,500 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 1/22/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/22/2019 | 1218224317 | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 1/22/2019 | 1224 | $ | (10,000) |
| | | | | | |
| | | | WIRE TYPE:WIRE OUT DATE:190122 TIME:1115 ET | | |
| | | | TRN:2019012200582682 SERVICE REF:011029 | | |
| | | | BNF:HUTTON VENTURES LLC ID:2000508464 BNF | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/22/2019 | BK:CROSS RIVER BANK ID:021214273 PMT DET:253022302 | $ | (20,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 1/22/2019 | 1234 | $ | (50,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/18/2019 | 2583559934 | $ | 5,500 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/18/2019 | 2583206107 | $ | 5,000 |
| | | | Online Banking transfer to CHK 9641 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/18/2019 | 1282383611 | $ | (250) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/18/2019 | 1583208717 | $ | (400) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 1/18/2019 | 1233* | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 1/18/2019 | 1197 | $ | (12,500) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/17/2019 | 3277641494 | $ | 40,000 |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/17/2019 | 1273848610 | $ | (2,200) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 1/17/2019 | 1231 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 1/17/2019 | 1226 | $ | (7,500) |
| | | | AMERICAN EXPRESS DES:ACH PMT ID:W3852 | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/17/2019 | INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ | (7,800) |
| | | | Online Banking transfer to CHK 5758 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/17/2019 | 1177691807 | $ | (8,947) |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/17/2019 | 2477687774 | $ | (11,380) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/17/2019 | 3177647741 | $ | (19,180) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/16/2019 | 3468548611 | $ | 42,500 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/16/2019 | 2367205865 | $ | 30,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/16/2019 | 2368554888 | $ | (2,200) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 1/16/2019 | 1220 | $ | (5,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/16/2019 | 1268557675 | $ | (7,800) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 1/16/2019 | 1230* | $ | (30,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/15/2019 | Online Banking transfer from CHK 4102 Confirmation# 1356527421 | $ | 6,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/15/2019 | Online Banking transfer from CHK 4102 Confirmation# 1256856217 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/15/2019 | Online Banking transfer from CHK 4102 Confirmation# 3557401861 | $ | 1,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/15/2019 | Online Banking transfer from CHK 4662 Confirmation# 2156800527 | $ | 50 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 1/15/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 1/15/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 1/15/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 1/15/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/15/2019 | Online Banking transfer to CHK 4662 Confirmation# 1556804502 | $ | (50) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/15/2019 | Online Banking transfer to CHK 4102 Confirmation# 3257404256 | $ | (1,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/15/2019 | WIRE TYPE:WIRE OUT DATE:190115 TIME:1111 ET TRN:2019011500311698 SERVICE REF:384556 BNF:NORTHSIDE ACQUISITION PART ID:685707387 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:252 505074 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/14/2019 | Online Banking transfer from CHK 4102 Confirmation# 2548189466 | $ | 2,500 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/14/2019 | Online Banking transfer to CHK 4102 Confirmation# 1148277438 | $ | (500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 1/14/2019 | 1225 | $ | (2,290) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/14/2019 | Sunbelt Rentals DES:E-Check ID:201901110816425 INDN:96 WYTHE ACQUISITION L CO ID:3580415192 CCD | $ | (5,939) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/11/2019 | Online Banking transfer from CHK 5246 Confirmation# 5122070071 | $ | 2,800 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/11/2019 | Online Banking transfer from CHK 4102 Confirmation# 5122082493 | $ | 1,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/10/2019 | Online Banking transfer from CHK 4102 Confirmation# 1514163647 | $ | 4,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 1/10/2019 | 1223 | $ | (3,784) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/9/2019 | Online Banking transfer from CHK 4102 Confirmation# 3107925987 | $ | 30,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/9/2019 | Online Banking transfer from CHK 4102 Confirmation# 2405008450 | $ | 2,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/9/2019 | CHECKCARD 0108 NEW YORK STATE JCOPE 518-4744539 NY 24755419008270082354242 CKCD 9399 XXXXXXXXXXXX1351 XXXX XXXX XXXX 1351 | $ | (50) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 1/9/2019 | 1209* | $ | (4,328) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 1/9/2019 | 1213 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/9/2019 | Online Banking transfer to CHK 9398 Confirmation# 3307932908 | $ | (30,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/8/2019 | Online Banking transfer from CHK 4102 Confirmation# 3296208886 | $ | 6,200 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/8/2019 | Online Banking transfer from CHK 4102 Confirmation# 1196747761 | $ | 4,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 1/8/2019 | 1219* | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 1296211890 | $ | (6,200) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/7/2019 | WIRE TYPE:WIRE IN DATE: 190107 TIME:1550 ET TRN:2019010700456082 SEQ:831160067/001836 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG NATURE BANK ID:026013576 | $ | 75,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/7/2019 | Online Banking transfer from CHK 4102 Confirmation# 1291468172 | $ | 11,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 1/7/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 1/7/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 1/7/2019 | 1214 | $ | (149) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 1/7/2019 | 1215 | $ | (149) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 1/7/2019 | 1216 | $ | (500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/7/2019 | WIRE TYPE:WIRE OUT DATE:190107 TIME:1606 ET TRN:2019010700462340 SERVICE REF:012045 BNF:BIG APPLE DESIGNERS INC. ID:0102062114 BNF BK: CONNECTONE BANK ID:021213944 PMT DET:251858150 | $ | (75,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 1/4/2019 | 1222* | $ | (78) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 1/4/2019 | 1193 | $ | (1,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/3/2019 | Online Banking transfer from CHK 4102 Confirmation# 2255374823 | $ | 21,100 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/3/2019 | Online Banking transfer to CHK 5246 Confirmation# 2452268507 | $ | (688) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/3/2019 | Online Banking transfer to CHK 5758 Confirmation# 3354489769 | $ | (1,400) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/3/2019 | Online Banking transfer to CHK 5758 Confirmation# 1555381919 | $ | (10,100) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/3/2019 | Online Banking transfer to CHK 5246 Confirmation# 1455405036 | $ | (11,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/2/2019 | Online Banking transfer from CHK 4102 Confirmation# 1545318098 | $ | 65,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 1/2/2019 | Online Banking transfer from CHK 4102 Confirmation# 3236174390 | $ | 11,300 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 1/2/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 1/2/2019 | 1211* | $ | (880) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 1/2/2019 | 1196* | $ | (1,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 1/2/2019 | 1206* | $ | (1,215) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 1/2/2019 | 1192* | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 1/2/2019 | 1102 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 1/2/2019 | 1212 | $ | (7,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/2/2019 | WIRE TYPE:WIRE OUT DATE:190102 TIME:1337 ET TRN:2019010200367224 SERVICE REF:010242 BNF:A&E FUNDING, LLC ID:14085701 BNF BK:BRICKYARD BANK ID:071002422 PMT DET:251434056 | $ | (20,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 1/2/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W7528 INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ | (20,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 1/2/2019 | 1217 | $ | (25,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/31/2018 | Online Banking transfer from CHK 4102 Confirmation# 2327241357 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 12/31/2018 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 12/31/2018 | 1195 | $ | (1,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 12/31/2018 | 1207* | $ | (2,368) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 12/31/2018 | 1210* | $ | (3,450) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/28/2018 | RETURN OF POSTED CHECK/ ITEM (RECEIVED ON 12-27) | $ | 12,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/28/2018 | Online Banking transfer from CHK 4076 Confirmation# 1100441017 | $ | 7,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/28/2018 | Online Banking transfer from CHK 9625 Confirmation# 3202317978 | $ | 6,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/28/2018 | Online Banking transfer from CHK 4076 Confirmation# 1501511415 | $ | 3,900 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/28/2018 | Online Banking transfer from CHK 4102 Confirmation# 3301843114 | $ | 3,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 12/28/2018 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/28/2018 | AMERICAN EXPRESS DES:ACH PMT ID:W7314 INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ | (3,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 12/28/2018 | 1208 | $ | (4,328) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/27/2018 | WIRE TYPE:WIRE IN DATE: 181227 TIME:1438 ET TRN:2018122700416543 SEQ:5243200361ES/008648 ORIG:FIA CAPITAL PARTNERS LLC ID:883911195 SND BK: JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BOH O F 18/12/27 | $ | 100,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 12/27/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 12/27/2018 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 12-27 | $ | (35) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/27/2018 | Online Banking transfer to CHK 4102 Confirmation# 3295752756 | $ | (101) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/27/2018 | Online Banking transfer to CHK 5758 Confirmation# 3492117813 | $ | (1,200) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/27/2018 | AMERICAN EXPRESS DES:RETRY PYMT ID:R1334 INDN:Michael Lichtenstein CO ID:1133133497 PPD | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 12/27/2018 | 1197* | $ | (12,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/27/2018 | Online Banking transfer to CHK 4076 Confirmation# 1394276890 | $ | (100,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/26/2018 | Online Banking transfer from CHK 4102 Confirmation# 3483735044 | $ | 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/26/2018 | Online Banking transfer from CHK 4102 Confirmation# 3276570679 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/26/2018 | Online Banking transfer from CHK 4102 Confirmation# 3575185717 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/26/2018 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 12-24) | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 12/26/2018 | 1185* | $ | (33) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 12/26/2018 | 1204 | $ | (37) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 12/26/2018 | 1203 | $ | (3,900) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 12/26/2018 | 1202* | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/24/2018 | Online Banking transfer from CHK 4102 Confirmation# 2266453430 | $ | 1,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 12/24/2018 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 12-24 | $ | (35) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/24/2018 | Online Banking transfer to CHK 4102 Confirmation# 3166455358 | $ | (1,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/24/2018 | AMERICAN EXPRESS DES:ACH PMT ID:R1334 INDN:Michael Lichtenstein CO ID:1133133497 PPD | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 12/21/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 12/21/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/21/2018 | WIRE TYPE:WIRE OUT DATE:181221 TIME:0519 ET TRN:2018122100025610 SERVICE REF:251661 BNF:MINT DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN CHASE BANK, N. ID:0002 PMT DET:250368930 | $ | (8,710) |

| | | | | | |
|---|---|---|---|---|---|
| | | | | WIRE TYPE:WIRE OUT DATE:181221 TIME:0519 ET TRN:2018122100025535 SERVICE REF:251677 BNF:NORTHSIDE DEVELOPMENT HOLD ID:582657255 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:250 | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/21/2018 | 368764 | $ | (11,231) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/20/2018 | Online Banking transfer from CHK 4102 Confirmation# 5235207811 | $ | 19,950 |
| | | | WIRE TYPE:WIRE IN DATE: 181218 TIME:1232 ET TRN:2018121800344584 SEQ:4662100352ES/004264 ORIG:FIA CAPITAL PARTNERS LLC ID:883911195 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BOH | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/18/2018 | O F 18/12/18 | $ | 200,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/18/2018 | Online Banking transfer from CHK 4102 Confirmation# 6416703327 | $ | 27,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/18/2018 | Online Banking transfer from CHK 4076 Confirmation# 6416641088 | $ | 13,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/18/2018 | Online Banking transfer from CHK 4102 Confirmation# 5114665014 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/18/2018 | Online Banking transfer from CHK 4102 Confirmation# 7416252925 | $ | 1,500 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 12/18/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 12/18/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 12/18/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/18/2018 | Online Banking transfer to CHK 4102 Confirmation# 7516255095 | $ | (500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 12/18/2018 | 1186 | $ | (3,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 12/18/2018 | 1194* | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/18/2018 | WIRE TYPE:WIRE OUT DATE:181218 TIME:0515 ET TRN:2018121800029416 SERVICE REF:002301 BNF:HUBEFELD FAMILY FOUNDATION ID:0360000525 BNF BK:METROPOLITAN COMMERCIAL IN ID:02601335 6 PMT DET:250057354 | $ | (20,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/18/2018 | WIRE TYPE:WIRE OUT DATE:181218 TIME:1701 ET TRN:2018121800463360 SERVICE REF:012761 BNF:WH MEZZ LENDER LLC ID:2000518520 BNF BK:CROSS RIVER BANK ID:021214273 PMT DET:250151808 | $ | (240,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/17/2018 | Online Banking transfer from CHK 4102 Confirmation# 5509488791 | $ | 20,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/17/2018 | Online Banking transfer from CHK 4102 Confirmation# 5506728623 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/17/2018 | Online Banking transfer from CHK 4102 Confirmation# 6307836796 | $ | 1,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 12/17/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 12/17/2018 | 1178 | $ | (550) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/17/2018 | WIRE TYPE:WIRE OUT DATE:181217 TIME:1527 ET TRN:2018121700477126 SERVICE REF:499096 BNF:96 WYTHE ACQUISITION LLC ID:290952297 BNF BK:J PMORGAN CHASE BANK, N. ID:0002 PMT DET:250031998 | $ | (1,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 12/17/2018 | 1175* | $ | (4,626) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/13/2018 | Online Banking transfer from CHK 4102 Confirmation# 5271684803 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/13/2018 | Online Banking transfer from CHK 4102 Confirmation# 5571746443 | $ | 1,800 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 12/13/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/13/2018 | WIRE TYPE:WIRE OUT DATE:181213 TIME:1116 ET TRN:2018121300304337 SERVICE REF:361478 BNF:96 WYTHE ACQUISITION LLC ID:290952297 BNF BK:J PMORGAN CHASE BANK, N. ID:0002 PMT DET:249704348 | $ | (1,850) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 12/13/2018 | 1187 | $ | (5,939) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/13/2018 | FIRST INSURANCE DES:INSURANCE ID:900-6824635 INDN:Mint Development Corp CO ID:2363437365 WEB | $ | (8,967) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/12/2018 | Online Banking transfer from CHK 4102 Confirmation# 5263427202 | $ | 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 12/12/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 12/12/2018 | 1181 | $ | (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 12/12/2018 | 1182 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 12/12/2018 | 1180 | $ | (7,500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 12/12/2018 | 1183 | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 12/12/2018 | 1106* | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/12/2018 | WIRE TYPE:WIRE OUT DATE:181212 TIME:0514 ET TRN:2018121200081607 SERVICE REF:186551 BNF:ZIVUG CONSULTANTS LLC ID:918686721 BNF BK:JPMO RGAN CHASE BANK, N. ID:0002 PMT DET:249572138 | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/11/2018 | Online Banking transfer from CHK 4102 Confirmation# 7455069966 | $ | 34,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/11/2018 | Online Banking transfer from CHK 4102 Confirmation# 7257904617 | $ | 8,967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/11/2018 | Online Banking transfer from CHK 4102 Confirmation# 5556428547 | $ | 7,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 12/11/2018 | 1174 | $ | (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 12/11/2018 | 1179 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/10/2018 | Online Banking transfer from CHK 4102 Confirmation# 6546240351 | $ | 4,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 12/10/2018 | 1177* | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/7/2018 | Online Banking transfer from CHK 4076 Confirmation# 7421215634 | $ | 139,899 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/7/2018 | Online Banking transfer from CHK 4076 Confirmation# 5420862685 | $ | 37,047 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/7/2018 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 12-06) | $ | 4,626 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/7/2018 | Online Banking transfer from CHK 4102 Confirmation# 5419018033 | $ | 2,500 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 12/7/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 12/7/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/7/2018 | WIRE TYPE:WIRE OUT DATE:181207 TIME:1354 ET TRN:2018120700352954 SERVICE REF:009866 BNF:SITUS ASSET MANAGEMENT LLC ID:4121504211 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:249262530 | $ | (37,047) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/7/2018 | WIRE TYPE:WIRE OUT DATE:181207 TIME:1452 ET TRN:2018120700377439 SERVICE REF:011235 BNF:SITUS ASSET MANAGEMENT LLC ID:4121504211 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:249269366 | $ | (139,899) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/6/2018 | Online Banking transfer from CHK 4102 Confirmation# 6512974252 | $ | 19,600 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 12/6/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 12/6/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 12/6/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 12/6/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 12/6/2018 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 12-06 | $ | (35) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 12/6/2018 | 1173* | $ | (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 12/6/2018 | 1175 | $ | (4,626) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 12/6/2018 | 1101 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/6/2018 | WIRE TYPE:WIRE OUT DATE:181206 TIME:1612 ET TRN:2018120600426349 SERVICE REF:445076 BNF:MINT DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN CHASE BANK, N. ID:0002 PMT DET:249156978 | $ | (8,400) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/6/2018 | WIRE TYPE:WIRE OUT DATE:181206 TIME:0514 ET TRN:2018120600052093 SERVICE REF:204133 BNF:COHEN AND GRESSER LLP ID:123502204265 BNF BK:J PMORGAN CHASE BANK, N. ID:0002 PMT DET:249078724 T WH | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/6/2018 | WIRE TYPE:WIRE OUT DATE:181206 TIME:1613 ET TRN:2018120600426878 SERVICE REF:445353 BNF:NORTHSIDE DEVELOPMENT HOLD ID:582657255 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:249 157152 | $ | (11,250) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/6/2018 | WIRE TYPE:WIRE OUT DATE:181206 TIME:0512 ET TRN:2018120500439256 SERVICE REF:002481 BNF:A&E FUNDING, LLC ID:14085701 BNF BK:BRICKYARD BANK ID:071002422 PMT DET:249067472 | $ | (20,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/5/2018 | WIRE TYPE:WIRE IN DATE: 181205 TIME:1521 ET TRN:2018120500393046 SEQ:5404200339ES/016904 ORIG:FIA CAPITAL PARTNERS LLC ID:883911195 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BOH O F 18/12/05 | $ | 250,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/5/2018 | Online Banking transfer from CHK 4102 Confirmation# 7204767649 | $ | 20,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/5/2018 | Online Banking transfer from CHK 4102 Confirmation# 7305858426 | $ | 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/5/2018 | Online Banking transfer from CHK 4102 Confirmation# 7503520472 | $ | 2,500 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 12/5/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/5/2018 | Online Banking transfer to CHK 4102 Confirmation# 7502324388 | $ | (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 12/5/2018 | 1171* | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/5/2018 | Online Banking transfer to CHK 4102 Confirmation# 5104531249 | $ | (50,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/5/2018 | Online Banking transfer to CHK 4076 Confirmation# 6105076338 | $ | (200,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/4/2018 | Online Banking transfer from CHK 4102 Confirmation# 6595162009 | $ | 30,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 12/4/2018 | Online Banking transfer from CHK 4102 Confirmation# 5594816685 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 12/4/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/4/2018 | Online Banking transfer to CHK 4102 Confirmation# 7494823750 | $ | (1,000) |

| | | | | |
|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:181204 TIME:1436 ET TRN:2018120400388633 SERVICE REF:009840 BNF:A&E FUNDING, LLC ID:14085701 BNF BK:BRICKYARD BANK | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 12/4/2018 | ID:071002422 PMT DET:248938460 | $ (30,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 12/3/2018 | 1167* | $ (1,913) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 11/30/2018 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ - |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/29/2018 | Online Banking transfer from CHK 4102 Confirmation# 6550931922 | $ 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/29/2018 | 1152* | $ (2,475) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/28/2018 | Online Banking transfer from CHK 4102 Confirmation# 5242926407 | $ 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/28/2018 | 1165 | $ (1,500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/28/2018 | 1163 | $ (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/27/2018 | Online Banking transfer from CHK 4102 Confirmation# 5433759468 | $ 2,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/27/2018 | Online Banking transfer from CHK 4102 Confirmation# 7133361238 | $ 1,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/27/2018 | Online Banking transfer to CHK 4102 Confirmation# 5133364100 | $ (1,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/27/2018 | Online Banking transfer to CHK 4102 Confirmation# 5533761522 | $ (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/27/2018 | 1168* | $ (6,094) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/27/2018 | 1169 | $ (7,500) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/26/2018 | Online Banking transfer from CHK 4102 Confirmation# 6527535181 | $ 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/26/2018 | Online Banking transfer to CHK 4102 Confirmation# 5525233613 | $ (1,425) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/26/2018 | 1166 | $ (3,266) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/23/2018 | Online Banking transfer from CHK 4102 Confirmation# 6198529931 | $ 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/21/2018 | Online Banking transfer from CHK 4102 Confirmation# 1483577446 | $ 21,161 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/21/2018 | Online Banking transfer from CHK 4102 Confirmation# 3383122024 | $ 20,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/21/2018 | Online Banking transfer from CHK 4102 Confirmation# 3581538128 | $ 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 11/21/2018 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ - |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 11/21/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 11/21/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 11/21/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/21/2018 | 1164 | $ (440) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/21/2018 | 1162 | $ (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/21/2018 | WIRE TYPE:WIRE OUT DATE:181121 TIME:1632 ET TRN:2018112100435490 SERVICE REF:437620 BNF:MINT DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN CHASE BANK, N. ID:0002 PMT DET:247743982 | $ (10,208) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/21/2018 | WIRE TYPE:WIRE OUT DATE:181121 TIME:1633 ET TRN:2018112100436020 SERVICE REF:437870 BNF:NORTHSIDE DEVELOPMENT HOLD ID:582657255 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:247 744136 | $ (10,953) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/21/2018 | WIRE TYPE:WIRE OUT DATE:181121 TIME:1517 ET TRN:2018112100405323 SERVICE REF:012489 BNF:HUTTON VENTURES LLC ID:2000508464 BNF BK:CROSS RIVER BANK ID:021214273 PMT DET:247736618 | $ (20,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/20/2018 | Online Banking transfer from CHK 4102 Confirmation# 3573557400 | $ 15,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/20/2018 | AMERICAN EXPRESS DES:ACH PMT ID:W4248 INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ (115) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/20/2018 | 1077 | $ (964) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/20/2018 | 1138 | $ (3,738) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/20/2018 | 1149 | $ (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/20/2018 | 1144* | $ (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/20/2018 | 1161 | $ (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/20/2018 | 1158* | $ (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/19/2018 | Online Banking transfer from CHK 4102 Confirmation# 3265496289 | $ 20,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/19/2018 | Online Banking transfer from CHK 4102 Confirmation# 1466905722 | $ 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/19/2018 | Online Banking transfer from CHK 4102 Confirmation# 2464509687 | $ 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 11/19/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/19/2018 | 1150 | $ (1,463) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/19/2018 | 1154 | $ (4,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/19/2018 | 1160 | $ (5,000) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:181119 TIME:1658 ET TRN:2018111900469010 SERVICE REF:013531 BNF:HUBEFELD FAMILY FOUNDATION ID:0360000525 BNF BK:METROPOLITAN COMMERCIAL ID:026013356 PMT | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/19/2018 | DET:247526570 | $ | (20,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/16/2018 | Online Banking transfer from CHK 4102 Confirmation# 7338411331 | $ | 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/16/2018 | Online Banking transfer from CHK 4102 Confirmation# 7338626610 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/16/2018 | Online Banking transfer to CHK 4102 Confirmation# 7139056508 | $ | (2,050) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/16/2018 | 1159 | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/16/2018 | 1155 | $ | (3,300) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/16/2018 | 1156 | $ | (11,884) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/15/2018 | Online Banking transfer from CHK 4102 Confirmation# 1530838773 | $ | 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/15/2018 | Online Banking transfer from CHK 4102 Confirmation# 1132315710 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/15/2018 | 1126* | $ | (1,263) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/15/2018 | 1153 | $ | (7,500) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/14/2018 | Online Banking transfer from CHK 4102 Confirmation# 3321288327 | $ | 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 11/14/2018 | Wire Transfer Fee | $ | (30) |
| | | | WIRE TYPE:WIRE OUT E:181114 TIME:1131 ET TRN:201811140 SERVICE REF:355213 BNF:96 WYTHE ACQUISITION LLC ID:290952297 BNF BK:J PMORGAN | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/14/2018 | CHASE BANK, N. ID:0002 PMT DET:247124600 | $ | (3,500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/14/2018 | 1148 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/14/2018 | 1137 | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/13/2018 | Online Banking transfer from CHK 4102 Confirmation# 7112944665 | $ | 15,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/13/2018 | 1147* | $ | (350) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/13/2018 | Online Banking transfer to CHK 4102 Confirmation# 5412953542 | $ | (4,167) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/13/2018 | 1141 | $ | (6,600) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/13/2018 | 1145 | $ | (7,500) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 11/9/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 11/9/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/9/2018 | N/A | $ | (1,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/9/2018 | 1140 | $ | (6,180) |
| | | | WIRE TYPE:WIRE OUT DATE:181109 TIME:0516 ET TRN:2018110800415040 SERVICE REF:211967 BNF:MINT DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/9/2018 | CHASE BANK, N. ID:0002 PMT DET:246722644 | $ | (9,610) |
| | | | WIRE TYPE:WIRE OUT DATE:181109 TIME:0516 ET TRN:2018110800415501 SERVICE REF:211970 BNF:NORTHSIDE DEVELOPMENT HOLD ID:582657255 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:246 | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/9/2018 | 722748 | $ | (11,340) |
| | | | WIRE TYPE:WIRE IN DATE: 181108 TIME:1607 ET TRN:2018110800376126 SEQ:996895264/002085 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/8/2018 | NATURE BANK ID:026013576 | $ | 65,448 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/8/2018 | Online Banking transfer from CHK 4102 Confirmation# 2471932334 | $ | 20,950 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/8/2018 | Online Banking transfer from CHK 4102 Confirmation# 1370690495 | $ | 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 11/8/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/8/2018 | 1135 | $ | (103) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/8/2018 | CRATEBARREL CC DES:CRATE EPAY ID:1721802287 INDN:6045882002745128 CO ID:9069872103 WEB | $ | (300) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/8/2018 | 1131 | $ | (1,572) |
| | | | WIRE TYPE:WIRE OUT DATE:181108 TIME:1505 ET TRN:2018110700383198 SERVICE REF:387929 BNF:COHEN AND GRESSER LLP ID:123502204265 BNF BK:J PMORGAN CHASE BANK, N. ID:0002 PMT DET:246630000 T O BE | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/8/2018 | APPLIED TOWARDS AGREEMENT | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/8/2018 | Online Banking transfer to CHK 4102 Confirmation# 3272910171 | $ | (20,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/7/2018 | Online Banking transfer from CHK 4102 Confirmation# 2562691625 | $ | 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/7/2018 | Online Banking transfer from CHK 4102 Confirmation# 1460564602 | $ | 7,500 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 11/7/2018 | Wire Transfer Fee | $ | (30) |
| | | | WIRE TYPE:WIRE OUT DATE:181107 TIME:0513 ET TRN:2018110600412270 SERVICE REF:183887 BNF:JRS PRODUCTIONS INC ID:903899123 BNF BK:JPMORG AN | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/7/2018 | CHASE BANK, N. ID:0002 PMT DET:246546928 | $ | (4,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/7/2018 | 1142 | $ | (7,500) |

| | | | | | |
|---|---|---|---|---|---:|
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/7/2018 | 1130* | $ | (7,500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/7/2018 | 1136 | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/7/2018 | 1139 | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/6/2018 | Online Banking transfer from CHK 4102 Confirmation# 7152210759 | $ | 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/6/2018 | Online Banking transfer from CHK 4831 Confirmation# 5353697129 | $ | 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/6/2018 | Online Banking transfer from CHK 4102 Confirmation# 7251862826 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/6/2018 | Online Banking transfer from CHK 4102 Confirmation# 6351884672 | $ | 4,071 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/6/2018 | Online Banking transfer from CHK 4102 Confirmation# 1554586510 | $ | 4,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 11/6/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 11/6/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/6/2018 | 1120* | $ | (1,361) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/6/2018 | 1134 | $ | (3,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/6/2018 | Online Banking transfer to CHK 4102 Confirmation# 5351886748 | $ | (4,071) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/6/2018 | WIRE TYPE:WIRE OUT DATE:181106 TIME:1033 ET TRN:2018110600263527 SERVICE REF:285770 BNF:JRS PRODUCTIONS INC ID:903899123 BNF BK:JPMORG AN CHASE BANK, N. ID:0002 PMT DET:246491600 CHASE CREDIT CRD DES:EPAY ID:3826285727 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/6/2018 | INDN:YECHIAL LICHTENSTEIN CO ID:5760039224 WEB | $ | (5,110) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/6/2018 | WIRE TYPE:WIRE OUT DATE:181106 TIME:1142 ET TRN:2018110600286581 SERVICE REF:005937 BNF:ALL ISLAND MASONRY & CONCR ID:8311095478 BNF BK:STERLING NATIONAL BANK ID:221472815 PMT DET:246499846 | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/5/2018 | DE eCorp Tax DES:E-CHECK ID:0648510428 INDN:Michael Lichtenstein CO ID:2516000279 WEB | $ | (300) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/5/2018 | DE eCorp Tax DES:E-CHECK ID:0710370302 INDN:96 WYTHE BORROWER DE L CO ID:2516000279 CCD | $ | (300) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/5/2018 | 1127 | $ | (2,777) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/2/2018 | Online Banking transfer from CHK 4831 Confirmation# 2519247938 | $ | 5,110 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/2/2018 | 1116* | $ | (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/2/2018 | 1114* | $ | (3,736) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/2/2018 | 1133 | $ | (6,600) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/2/2018 | 1132 | $ | (6,830) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 11/1/2018 | WIRE TYPE:WIRE IN DATE: 181101 TIME:0941 ET TRN:2018110100254796 SEQ:4709700305ES/004720 ORIG:FIA CAPITAL PARTNERS LLC ID:883911195 SND BK: JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BOH O F 18/11/01 | $ | 200,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 11/1/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 11/1/2018 | 1122* | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/1/2018 | Online Banking transfer to CHK 4102 Confirmation# 6411560213 | $ | (100,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 11/1/2018 | WIRE TYPE:WIRE OUT DATE:181101 TIME:1234 ET TRN:2018110100327678 SERVICE REF:009983 BNF:SITUS ASSET MANAGEMENT LLC ID:4121504211 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:246062196 | $ | (100,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/31/2018 | Online Banking transfer from CHK 4102 Confirmation# 5100077591 | $ | 65,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 10/31/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 10/31/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/31/2018 | 1119* | $ | (1,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/31/2018 | 1128* | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/31/2018 | AMERICAN EXPRESS DES:ACH PMT ID:W3482 INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/31/2018 | 1123* | $ | (11,877) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/31/2018 | AMERICAN EXPRESS DES:ACH PMT ID:W0486 INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ | (29,612) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/31/2018 | WIRE TYPE:WIRE OUT DATE:181031 TIME:0515 ET TRN:2018103000428857 SERVICE REF:003163 BNF:A&E FUNDING, LLC ID:14085701 BNF BK:BRICKYARD BANK ID:071002422 PMT DET:245788262 | $ | (50,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/31/2018 | WIRE TYPE:WIRE OUT DATE:181031 TIME:1152 ET TRN:2018103100356275 SERVICE REF:012664 BNF:OLENDERFELDMAN ESCROW ID:8061600006 BNF BK:PNC BANK, NATIONAL ASSO ID:031207607 PMT DET:24587544 2 | $ | (65,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/30/2018 | Online Banking transfer from CHK 4102 Confirmation# 7293273970 | $ | 100,000 |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE IN DATE: 181030 TIME:1414 ET TRN:2018103000357795 SEQ:655805773/001457 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/30/2018 | NATURE BANK ID:026013576 | $ | 99,348 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/30/2018 | 7593313265 | $ | 50,000 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/30/2018 | 6193375642 | $ | 2,500 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 10/30/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/30/2018 | 1100 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/30/2018 | 1117* | $ | (7,000) |
| | | | WIRE TYPE:WIRE OUT DATE:181030 TIME:1656 ET TRN:2018103000425906 SERVICE REF:013589 BNF:SITUS ASSET MANAGEMENT LLC ID:4121504211 BNF BK:WELLS | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/30/2018 | FARGO BANK, N.A. ID:121000248 PMT DET:245787312 | $ | (100,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/29/2018 | 5584606037 | $ | 100,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 10/29/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/29/2018 | 1092 | $ | (20,000) |
| | | | WIRE TYPE:WIRE OUT DATE:181029 TIME:1653 ET TRN:2018102900457696 SERVICE REF:014633 BNF:SITUS ASSET MANAGEMENT LLC ID:4121504211 BNF BK:WELLS | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/29/2018 | FARGO BANK, N.A. ID:121000248 PMT DET:245670126 | $ | (100,000) |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/26/2018 | 1157553170 | $ | 190,000 |
| | | | Online Banking transfer from CHK 9625 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/26/2018 | 3557556946 | $ | 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 10/26/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/26/2018 | 1099 | $ | (1,463) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/26/2018 | 1113* | $ | (2,350) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/26/2018 | 1089 | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/26/2018 | 1081 | $ | (7,500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/26/2018 | 1111 | $ | (7,500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/26/2018 | 1115* | $ | (7,500) |
| | | | WIRE TYPE:WIRE OUT DATE:181026 TIME:1345 ET TRN:2018102600337723 SERVICE REF:009874 BNF:SITUS ASSET MANAGEMENT LLC ID:4121504211 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:245487500 | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/26/2018 | SITUS LOAN 6600138 | $ | (200,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/25/2018 | 5250019282 | $ | 22,100 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 10/25/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 10/25/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/25/2018 | 1063 | $ | (5,000) |
| | | | WIRE TYPE:WIRE OUT DATE:181025 TIME:1645 ET TRN:2018102500424029 SERVICE REF:484892 BNF:MINT DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/25/2018 | CHASE BANK, N. ID:0002 PMT DET:245359630 | $ | (10,900) |
| | | | WIRE TYPE:WIRE OUT DATE:181025 TIME:1647 ET TRN:2018102500424692 SERVICE REF:485322 BNF:NORTHSIDE DEVELOPMENT HOLD ID:582657255 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:245 | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/25/2018 | 359844 | $ | (11,150) |
| | | | WIRE TYPE:WIRE IN DATE: 181024 TIME:1616 ET TRN:2018102400375983 SEQ:3471282644/001880 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/24/2018 | NATURE BANK ID:026013576 | $ | 66,021 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/24/2018 | 6539822436 | $ | 2,580 |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/24/2018 | 6541726242 | $ | 2,500 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 10/24/2018 | Wire Transfer Fee | $ | (30) |
| | | | WIRE TYPE:WIRE OUT DATE:181024 TIME:1225 ET TRN:2018102400292366 SERVICE REF:357609 BNF:MINT DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/24/2018 | CHASE BANK, N. ID:0002 PMT DET:245239398 | $ | (2,580) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/24/2018 | 1110* | $ | (6,600) |
| | | | Online Banking transfer to CHK 4076 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/24/2018 | 7241552442 | $ | (25,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/23/2018 | 1072 | $ | (887) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/23/2018 | 1071 | $ | (4,047) |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/22/2018 | 7321756592 | $ | 25,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/22/2018 | 1080 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/22/2018 | 1087* | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/22/2018 | 1055* | $ | (14,803) |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/19/2018 | 2396783012 | $ | 20,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 10/19/2018 | Wire Transfer Fee | $ | (30) |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/19/2018 | 1105 | $ | (2,953) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/19/2018 | 1078* | $ | (3,500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/19/2018 | 1095 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/19/2018 | 1108* | $ | (6,482) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/19/2018 | WIRE TYPE:WIRE OUT DATE:181019 TIME:1255 ET TRN:2018101900316083 TIME:009420 BNF:HUTTON VENTURES LLC ID:2000508464 BNF BK:CROSS RIVER BANK ID:021214273 PMT DET:244915838 | $ | (20,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/19/2018 | 1098 | $ | (30,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/18/2018 | WIRE TYPE:WIRE IN DATE: 181018 TIME:1536 ET TRN:2018101800374629 SEQ:1000699967/001870 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG NATURE BANK ID:026013576 | $ | 79,416 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/18/2018 | Online Banking transfer from CHK 4102 Confirmation# 1387735922 | $ | 20,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/18/2018 | Online Banking transfer from CHK 4102 Confirmation# 3188160732 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 10/18/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 10/18/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/18/2018 | CHASE CREDIT CRD DES:EPAY ID:3802004741 INDN:YECHIAL LICHTENSTEIN CO ID:5760039224 WEB | $ | (365) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/18/2018 | 1090 | $ | (4,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/18/2018 | 1091 | $ | (4,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/18/2018 | WIRE TYPE:WIRE OUT DATE:181018 TIME:1255 ET TRN:2018101800313686 SERVICE REF:008413 BNF:A&E FUNDING, LLC ID:14085701 BNF BK:BRICKYARD BANK ID:071002422 PMT DET:244801348 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/18/2018 | 1082 | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/18/2018 | 1104* | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/18/2018 | 1097 | $ | (15,900) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/18/2018 | WIRE TYPE:WIRE OUT DATE:181018 TIME:1145 ET TRN:2018101800287555 SERVICE REF:007261 BNF:A&E FUNDING, LLC ID:14085701 BNF BK:BRICKYARD BANK ID:071002422 PMT DET:244794566 | $ | (20,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/18/2018 | 1096 | $ | (21,375) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/17/2018 | Online Banking transfer from CHK 4102 Confirmation# 1580323519 | $ | 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/17/2018 | 1062 | $ | (2,568) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/17/2018 | 1093 | $ | (3,300) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/17/2018 | 1094 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/17/2018 | 1050 | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/17/2018 | 1079 | $ | (15,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/16/2018 | WIRE TYPE:WIRE IN DATE: 181016 TIME:0950 ET TRN:2018101600241257 SEQ:2962732228/000219 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG NATURE BANK ID:026013576 | $ | 48,300 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/16/2018 | Online Banking transfer from CHK 4102 Confirmation# 2171115835 | $ | 20,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 10/16/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 10/16/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/16/2018 | WIRE TYPE:WIRE OUT DATE:181016 TIME:1205 ET TRN:2018101600290376 SERVICE REF:351302 BNF:96 WYTHE ACQUISITION LLC ID:290952297 BNF BK:J PMORGAN CHASE BANK, N. ID:0002 PMT DET:244617070 | $ | (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/16/2018 | 1066 | $ | (3,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/16/2018 | N/A | $ | (3,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/16/2018 | 1088 | $ | (7,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/16/2018 | WIRE TYPE:WIRE OUT DATE:181016 TIME:1336 ET TRN:2018101600322177 SERVICE REF:007933 BNF:HUTTON VENTURES LLC ID:2000508464 BNF BK:CROSS RIVER BANK ID:021214273 PMT DET:244628340 | $ | (20,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/15/2018 | Online Banking transfer from CHK 4102 Confirmation# 1363619408 | $ | 17,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/15/2018 | Online Banking transfer from CHK 4102 Confirmation# 3262437965 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 10/15/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 10/15/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/15/2018 | 1051 | $ | (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/15/2018 | WIRE TYPE:WIRE OUT DATE:181015 TIME:1328 ET TRN:2018101500379303 SERVICE REF:475774 BNF:NORTHSIDE ACQUISITION PART ID:685707387 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:244 516116 | $ | (5,000) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:181015 TIME:1647 ET TRN:2018101500463503 SERVICE REF:013769 BNF:HUTTON VENTURES LLC ID:2000508464 BNF | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/15/2018 | BK:CROSS RIVER BANK ID:021214273 PMT DET:244540830 | $ | (17,000) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 10/12/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 10/12/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/12/2018 | 1084 | $ | (960) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/12/2018 | 1076 | $ | (1,060) |
| | | | FERAZZOLI IMP291 DES:CONS CP ID:1930 INDN:96WYTHE | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/12/2018 | CO ID:FC02003024 PPD PMT INFO:CK# 1059, 382379 | $ | (1,765) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/12/2018 | 1083 | $ | (2,500) |
| | | | WIRE TYPE:WIRE OUT DATE:181012 TIME:0520 ET TRN:2018101100455875 SERVICE REF:193703 BNF:NORTHSIDE DEVELOPMENT HOLD ID:582657255 BNF | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/12/2018 | BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:244 274998 | $ | (6,750) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/12/2018 | 1040* | $ | (8,000) |
| | | | FIRST INSURANCE DES:INSURANCE ID:900-6824635 | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/12/2018 | INDN:Mint Development Corp CO ID:2363437365 WEB | $ | (8,967) |
| | | | WIRE TYPE:WIRE OUT DATE:181012 TIME:0520 ET TRN:2018101100456065 SERVICE REF:193695 BNF:MINT DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/12/2018 | CHASE BANK, N. ID:0002 PMT DET:244275130 | $ | (13,900) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/12/2018 | 1085 | $ | (50,000) |
| | | | WIRE TYPE:WIRE IN DATE: 181011 TIME:1241 ET TRN:2018101100328506 SEQ:158888624/000970 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/11/2018 | NATURE BANK ID:026013576 | $ | 119,411 |
| | | | Online Banking transfer from CHK 4076 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/11/2018 | 1529516170 | $ | 20,650 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/11/2018 | 1042 | $ | (3,616) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/11/2018 | 1064 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/11/2018 | 1065 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/11/2018 | 1061 | $ | (7,500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/11/2018 | 1075* | $ | (10,000) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/10/2018 | 1520165714 | $ | 3,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 10/10/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 10/10/2018 | Wire Transfer Fee | $ | (30) |
| | | | AMERICAN EXPRESS DES:ACH PMT ID:W6458 | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/10/2018 | INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ | (679) |
| | | | WIRE TYPE:WIRE OUT DATE:181010 TIME:1209 ET TRN:2018101000329246 SERVICE REF:385675 BNF:96 WYTHE ACQUISITION LLC ID:290952297 BNF BK:J | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/10/2018 | PMORGAN CHASE BANK, N. ID:0002 PMT DET:244144150 | $ | (1,842) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/10/2018 | 1058* | $ | (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/10/2018 | 1073 | $ | (3,960) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/10/2018 | 1006 | $ | (10,000) |
| | | | WIRE TYPE:WIRE OUT DATE:181010 TIME:0517 ET TRN:2018100900714009 SERVICE REF:197744 BNF:AKERMAN LLP IOLA ACCOUNT ID:64509797 BNF BK:CI TIBANK, N.A. ID:0008 PMT DET:244080662 JOSH BERNST | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/10/2018 | EIN DARRYL GRAHAM 76074 | $ | (40,000) |
| | | | WIRE TYPE:WIRE IN DATE: 181009 TIME:0900 ET TRN:2018100900466490 SEQ:367986404/000347 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/9/2018 | NATURE BANK ID:026013576 | $ | 87,910 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/9/2018 | 3309943963 | $ | 2,500 |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/9/2018 | 3401831892 | $ | 1,091 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 10/9/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/9/2018 | 1060* | $ | (1,091) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/9/2018 | 1070* | $ | (2,500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/9/2018 | 1045* | $ | (3,440) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/9/2018 | 1043 | $ | (4,000) |
| | | | WIRE TYPE:WIRE OUT DATE:181009 TIME:0548 ET TRN:2018100900186470 SERVICE REF:406684 BNF:96 WYTHE ACQUISITION LLC ID:290952297 BNF BK:J | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/9/2018 | PMORGAN CHASE BANK, N. ID:0002 PMT DET:243891528 | $ | (5,000) |
| | | | FIRST INSURANCE DES:INSURANCE ID:900-6824635 | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/9/2018 | INDN:Mint Development Corp CO ID:2363437365 WEB | $ | (8,967) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/9/2018 | 1035* | $ | (12,500) |
| | | | AMERICAN EXPRESS DES:ACH PMT ID:W4418 | | |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/9/2018 | INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ | (18,000) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE IN DATE: 181005 TIME:1003 ET TRN:2018100500223913 SEQ:396658978/000280 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG | | |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/5/2018 | NATURE BANK ID:026013576 | $ | 80,853 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/5/2018 | Online Banking transfer from CHK 4076 Confirmation# 2576059478 | $ | 15,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 10/5/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 10/5/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/5/2018 | Online Banking transfer to CHK 5246 Confirmation# 1375086610 | $ | (220) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/5/2018 | COMENITY PAY SB DES:WEB PYMT ID:P18277211256257 INDN:YECHIAL LICHTENSTEIN CO ID:1133163498 WEB | $ | (300) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/5/2018 | 1049 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/5/2018 | 1052 | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/5/2018 | 1056 | $ | (7,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/5/2018 | WIRE TYPE:WIRE OUT DATE:181005 TIME:1347 ET TRN:2018100500309877 SERVICE REF:009741 BNF:A&E FUNDING, LLC ID:14085701 BNF BK:BRICKYARD BANK ID:071002422 PMT DET:243824754 | $ | (15,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/5/2018 | WIRE TYPE:WIRE OUT DATE:181005 TIME:1432 ET TRN:2018100500329065 SERVICE REF:011131 BNF:CAPALINO+COMPANY ID:4335705773 BNF BK:TD BANK, NA ID:026013673 PMT DET:243830206 | $ | (15,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/4/2018 | 1041 | $ | (2,109) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/4/2018 | 1048 | $ | (2,810) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/4/2018 | 1047 | $ | (3,960) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/4/2018 | 1046 | $ | (11,877) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/3/2018 | WIRE TYPE:WIRE IN DATE: 181003 TIME:1525 ET TRN:2018100300335095 SEQ:46277825/001588 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG NATURE BANK ID:026013576 | $ | 22,087 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/3/2018 | Online Banking transfer from CHK 4102 Confirmation# 5358064426 | $ | 3,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 10/3/2018 | Online Banking transfer from CHK 4102 Confirmation# 5361591166 | $ | 2,167 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 10/3/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/3/2018 | Online Banking transfer to CHK 4102 Confirmation# 6261597260 | $ | (2,167) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/3/2018 | WIRE TYPE:WIRE OUT DATE:181003 TIME:1132 ET TRN:2018100300252174 SERVICE REF:302938 BNF:96 WYTHE ACQUISITION LLC ID:290952297 BNF BK:J PMORGAN CHASE BANK, N. ID:0002 PMT DET:243575762 | $ | (3,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 10/3/2018 | 1038* | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 10/1/2018 | AMERICAN EXPRESS DES:ACH PMT ID:R3900 INDN:Michael Lichtenstein CO ID:1133133497 PPD | $ | (875) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/28/2018 | 1023* | $ | (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/28/2018 | 1044* | $ | (5,490) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 9/27/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 9/27/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 9/27/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/27/2018 | 1039* | $ | (1,580) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/27/2018 | 1027 | $ | (2,264) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/27/2018 | WIRE TYPE:WIRE OUT DATE:180927 TIME:0518 ET TRN:2018092600430183 SERVICE REF:218359 BNF:NORTHSIDE DEVELOPMENT HOLD ID:582657255 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:242 842530 | $ | (6,800) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/27/2018 | WIRE TYPE:WIRE OUT DATE:180927 TIME:0518 ET TRN:2018092600429235 SERVICE REF:218352 BNF:MINT DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN CHASE BANK, N. ID:0002 PMT DET:242842116 | $ | (12,350) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/27/2018 | WIRE TYPE:WIRE OUT DATE:180927 TIME:0516 ET TRN:2018092600420791 SERVICE REF:003038 BNF:SITUS ASSET MANAGEMENT LLC ID:4121504211 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:242839182 | $ | (346,438) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/26/2018 | WIRE TYPE:WIRE IN DATE: 180926 TIME:1526 ET TRN:2018092600377424 SEQ:3536977799/001406 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG NATURE BANK ID:026013576 | $ | 275,305 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/26/2018 | Online Banking transfer from CHK 4102 Confirmation# 6199573618 | $ | 100,438 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/26/2018 | Online Banking transfer from CHK 4102 Confirmation# 7199800652 | $ | 25,500 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/26/2018 | Online Banking transfer from CHK 4102 Confirmation# 6399811982 | $ | 2,500 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/24/2018 | 1037* | $ | (5,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/21/2018 | WIRE TYPE:WIRE IN DATE: 180921 TIME:1218 ET TRN:2018092100297944 SEQ:3726860882/000837 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG NATURE BANK ID:026013576 | $ | 98,567 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/21/2018 | Online Banking transfer from CHK 4076 Confirmation# 3555875814 | $ | 17,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/21/2018 | Online Banking transfer from CHK 4076 Confirmation# 2455368541 | $ | 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 9/21/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 9/21/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/21/2018 | 1021 | $ | (350) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/21/2018 | 1029 | $ | (2,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/21/2018 | 1032 | $ | (2,100) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/21/2018 | 1028 | $ | (4,180) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/21/2018 | Online Banking Transfer Conf# 91c92a8ba; Emett Controls Inc | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/21/2018 | 1031* | $ | (15,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/21/2018 | WIRE TYPE:WIRE OUT DATE:180921 TIME:1542 ET TRN:2018092100378472 SERVICE REF:012707 BNF:HUTTON CAPITAL MANAGEMENT ID:2000500858 BNF BK:CROSS RIVER BANK ID:021214273 PMT DET:24245 6920 | $ | (17,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/21/2018 | 1024* | $ | (21,000) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/21/2018 | WIRE TYPE:WIRE OUT DATE:180921 TIME:1353 ET TRN:2018092100334531 SERVICE REF:010004 BNF:ALL ISLAND MASONRY & CONCR ID:8311095478 BNF BK:STERLING NATIONAL BANK ID:221472815 PMT DET:242445412 | $ | (50,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/20/2018 | Online Banking transfer from CHK 4102 Confirmation# 3547647333 | $ | 20,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/20/2018 | Online Banking transfer from CHK 4102 Confirmation# 1547307205 | $ | 4,180 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/20/2018 | Online Banking transfer from CHK 4102 Confirmation# 2247316410 | $ | 4,180 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/20/2018 | Online Banking transfer from CHK 4102 Confirmation# 2247844503 | $ | 2,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 9/20/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/20/2018 | Online Banking transfer to CHK 4102 Confirmation# 3447304866 | $ | (4,180) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/20/2018 | 1022* | $ | (7,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/20/2018 | WIRE TYPE:WIRE OUT DATE:180920 TIME:1653 ET TRN:2018092000431561 SERVICE REF:014906 BNF:HUTTON CAPITAL MANAGEMENT ID:2000500858 BNF BK:CROSS RIVER BANK ID:021214273 PMT DET:24234 6832 | $ | (20,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/19/2018 | 1026* | $ | (2,750) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/18/2018 | Online Banking transfer from CHK 4102 Confirmation# 2528195805 | $ | 18,800 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/18/2018 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 09-17) | $ | 7,500 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 9/18/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/18/2018 | COMENITY PAY SB DES:WEB PYMT ID:P18258206573451 INDN:YECHIAL LICHTENSTEIN CO ID:1133163498 WEB | $ | (193) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/18/2018 | WIRE TYPE:WIRE OUT DATE:180918 TIME:1100 ET TRN:2018091800267069 SERVICE REF:316922 BNF:96 WYTHE ACQUISITION LLC ID:290952297 BNF BK:J PMORGAN CHASE BANK, N. ID:0002 PMT DET:242137810 | $ | (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/17/2018 | Online Banking transfer from CHK 4102 Confirmation# 1122208305 | $ | 2,750 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/17/2018 | Online Banking transfer from CHK 4102 Confirmation# 3222610618 | $ | 1,368 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 9/17/2018 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 09-17 | $ | (35) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/17/2018 | Online Banking transfer to CHK 0588 Confirmation# 3422621763 | $ | (1,368) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/17/2018 | 1023 | $ | (1,500) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/17/2018 | 1022 | $ | (7,500) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/14/2018 | Online Banking transfer from CHK 4102 Confirmation# 2494615868 | $ | 25,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/14/2018 | Online Banking transfer from CHK 4102 Confirmation# 1293698759 | $ | 3,229 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 9/14/2018 | Wire Transfer Fee | $ | (30) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/14/2018 | 1024 | $ | (351) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/14/2018 | WIRE TYPE:WIRE OUT DATE:180914 TIME:1113 ET TRN:2018091300430860 SERVICE REF:367735 BNF:MINT DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN CHASE BANK, N. ID:0002 PMT DET:241809942 | $ | (4,760) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/14/2018 | Online Banking transfer to CHK 9641 Confirmation# 3594623095 | $ | (25,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/13/2018 | Online Banking transfer from CHK 4102 Confirmation# 3186930730 | $ | 15,600 |

| | | | | |
|---|---|---|---|---:|
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/13/2018 | Online Banking transfer from CHK 4102 Confirmation# 1588006646 | $ 4,760 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 9/13/2018 | Wire Transfer Fee | $ (30) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 9/13/2018 | Wire Transfer Fee | $ (30) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/13/2018 | AMERICAN EXPRESS DES:ACH PMT ID:W9136 INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ (3,229) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/13/2018 | 1018* | $ (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/13/2018 | 1020* | $ (5,060) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/13/2018 | WIRE TYPE:WIRE OUT DATE:180913 TIME:1615 ET TRN:2018091300387599 SERVICE REF:013131 BNF:NORTHSIDE DEVELOPMENT HOLD ID:582657255 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:241796434 | $ (5,850) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/13/2018 | WIRE TYPE:WIRE OUT DATE:180913 TIME:1613 ET TRN:2018091300386614 SERVICE REF:012641 BNF:MINT DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 PMT DET:241796206 | $ (9,750) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/13/2018 | 1016 | $ (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/12/2018 | Online Banking transfer from CHK 4102 Confirmation# 1377621579 | $ 5,060 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/12/2018 | Online Banking transfer from CHK 4102 Confirmation# 2576472684 | $ 2,083 |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/12/2018 | Online Banking transfer to CHK 4102 Confirmation# 3376474992 | $ (2,083) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/10/2018 | Online Banking transfer from CHK 4102 Confirmation# 3250406732 | $ 6,371 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/10/2018 | 1008 | $ (1,242) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/10/2018 | CHASE CREDIT CRD DES:EPAY ID:3748531339 INDN:YECHIAL LICHTENSTEIN CO ID:5760039224 WEB | $ (6,371) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/7/2018 | Online Banking transfer from CHK 4076 Confirmation# 6433299480 | $ 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/7/2018 | Online Banking transfer from CHK 4102 Confirmation# 6433290794 | $ 5,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/7/2018 | Online Banking transfer from CHK 4102 Confirmation# 5135119324 | $ 1,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 9/7/2018 | Wire Transfer Fee | $ (30) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/7/2018 | 1009 | $ (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/7/2018 | 1007* | $ (7,500) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/7/2018 | WIRE TYPE:WIRE OUT DATE:180907 TIME:1436 ET TRN:2018090700342085 SERVICE REF:396876 BNF:96 WYTHE ACQUISITION LLC ID:290952297 BNF BK:J PMORGAN CHASE BANK, N. ID:0002 PMT DET:241342368 | $ (9,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/7/2018 | 1014 | $ (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/6/2018 | Online Banking transfer from CHK 4102 Confirmation# 3525047998 | $ 10,000 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/6/2018 | 1015 | $ (125) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/6/2018 | 1005 | $ (1,192) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/6/2018 | 1011 | $ (2,550) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/5/2018 | Online Banking transfer from CHK 4102 Confirmation# 3516094096 | $ 39,334 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/5/2018 | 1012 | $ (250) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/5/2018 | 1010 | $ (5,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/5/2018 | 1013 | $ (6,600) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/5/2018 | PARK BROKERAGE I DES:ACH Debit ID:5043618389 INDN:96 Wythe Acquisition L CO ID:9200502236 CCD PMT INFO:Mint Development-Finance | $ (8,967) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/4/2018 | Online Banking transfer from CHK 4102 Confirmation# 1108990669 | $ 20,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/4/2018 | Online Banking transfer from CHK 4102 Confirmation# 1210060628 | $ 8,967 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 9/4/2018 | Online Banking transfer from CHK 4102 Confirmation# 2407805303 | $ 6,021 |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/4/2018 | 1004* | $ (6,021) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 9/4/2018 | Online Banking transfer to CHK 9398 Confirmation# 2108994297 | $ (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Checks | 9/4/2018 | 1002 | $ (10,000) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 8/31/2018 | Wire Transfer Fee | $ (30) |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 8/31/2018 | Wire Transfer Fee - , apply. | $ (30) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 8/31/2018 | WIRE TYPE:WIRE OUT DATE:180831 TIME:0523 ET TRN:2018083000462683 SERVICE REF:235513 BNF:NORTHSIDE DEVELOPMENT HOLD ID:582657255 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:240 545444 | $ (5,950) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 8/31/2018 | WIRE TYPE:WIRE OUT DATE:180831 TIME:0523 ET TRN:2018083000461928 SERVICE REF:235500 BNF:MINT DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN CHASE BANK, N. ID:0002 PMT DET:240544522 | $ (9,950) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/30/2018 | Online Banking transfer from CHK 4076 Confirm ion# 6166 0083 | $ 16,000 |

| Account | Type | Date | Description | Amount |
|---|---|---|---|---|
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/27/2018 | Online Banking transfer from CHK 4102 Confirmation# 6439779370 | $ 120,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 8/27/2018 | Wire Transfer Fee | $ (30) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 8/27/2018 | WIRE TYPE:WIRE OUT DATE:180827 TIME:1527 ET TRN:2018082700378918 SERVICE REF:010206 BNF:SITUS ASSET MANAGEMENT LLC ID:4121504211 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:240199846 | $ (615,026) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/23/2018 | WIRE TYPE:WIRE IN DATE: 180823 TIME:1548 ET TRN:2018082300359108 SEQ:4929200235ES/016395 ORIG:FIA CAPITAL PARTNERS LLC ID:883911195 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BOH O F 18/08/23 | $ 400,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/21/2018 | WIRE TYPE:WIRE IN DATE: 180821 TIME:0806 ET TRN:2018082100189080 SEQ:5916500232ES/001389 ORIG:FIA CAPITAL PARTNERS LLC ID:883911195 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:BOH O F 18/08/20 | $ 95,500 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 8/21/2018 | Wire Transfer Fee | $ (30) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 8/21/2018 | WIRE TYPE:WIRE OUT DATE:180821 TIME:0958 ET TRN:2018082100221007 SERVICE REF:004001 BNF:A&E FUNDING, LLC ID:14085701 BNF BK:BRICKYARD BANK ID:071002422 PMT DET:239667138 | $ (50,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/20/2018 | Online Banking transfer from CHK 9625 Confirmation# 7180703303 | $ 50,000 |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/17/2018 | Online Banking transfer from CHK 9625 Confirmation# 5453327269 | $ 50,000 |
| BOA 7358 96 Wythe Acquisition LLC | Service Fees | 8/17/2018 | Wire Transfer Fee | $ (30) |
| BOA 7358 96 Wythe Acquisition LLC | Withdrawls | 8/17/2018 | WIRE TYPE:WIRE OUT DATE:180817 TIME:1541 ET TRN:2018081700359940 SERVICE REF:012154 BNF:A&E FUNDING, LLC ID:14085701 BNF BK:BRICKYARD BANK ID:071002422 PMT DET:239513224 | $ (50,000) |
| BOA 7358 96 Wythe Acquisition LLC | Deposits | 8/14/2018 | Counter Credit | $ 100 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 7/17/2020 | Online Banking transfer to CHK 4102 Confirmation# 3399844945 | $ (475) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Service Fees | 7/6/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ - |
| BOA 9138 215 Moore St Acquisition LLC (1) | Service Fees | 7/6/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ - |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 7/6/2020 | WIRE TYPE:WIRE OUT DATE:200706 TIME:1554 ET TRN:2020070600613031 SERVICE REF:012022 BNF:US PREMIUM FINANCE ID:2048770453 BNF BK:AMERIS BANK ID:061201754 PMT DET:303717690 2051912037046 5 RE 207 229 MOORE | $ (4,148) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 7/6/2020 | WIRE TYPE:WIRE OUT DATE:200706 TIME:1601 ET TRN:2020070600617709 SERVICE REF:012212 BNF:US PREMIUM FINANCE ID:2048770453 BNF BK:AMERIS BANK ID:061201754 PMT DET:303718842 20520010837 24 98 201 203 MOORE | $ (7,066) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 7/3/2020 | Online Banking transfer from CHK 3283 Confirmation# 5181498791 | $ 4,148 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 7/2/2020 | Online Banking transfer from CHK 3283 Confirmation# 5174045575 | $ 7,066 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 6/18/2020 | Online Banking transfer from CHK 3283 Confirmation# 3349209533 | $ 10,000 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 6/18/2020 | Online Banking transfer from CHK 3283 Confirmation# 3350351857 | $ 3,000 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 6/18/2020 | Online Banking transfer from CHK 4102 Confirmation# 2250513163 | $ 433 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Service Fees | 6/18/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ - |
| BOA 9138 215 Moore St Acquisition LLC (1) | Service Fees | 6/18/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ - |
| BOA 9138 215 Moore St Acquisition LLC (1) | Service Fees | 6/18/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ - |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 6/18/2020 | Online Banking transfer to CHK 4102 Confirmation# 2350515143 | $ (433) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 6/18/2020 | WIRE TYPE:WIRE OUT DATE:200618 TIME:1449 ET TRN:2020061800511173 SERVICE REF:395692 BNF:HERRICK, FEINSTEIN LLP ID:004971716165 BNF BK:CITIBANK, N.A. ID:0008 PMT DET:301798326 INVOICE 3 51612 | $ (459) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 6/18/2020 | WIRE TYPE:WIRE OUT DATE:200618 TIME:1440 ET TRN:2020061800506905 SERVICE REF:012694 BNF:PHILIP HABIB & ASSOCIATES ID:4362549673 BNF BK:TD BANK, NA ID:026013673 PMT DET:301797264 INVOICE 1650840 | $ (4,313) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 6/18/2020 | WIRE TYPE:WIRE OUT DATE:200618 TIME:1057 ET TRN:2020061800391305 SERVICE REF:331674 BNF:HOLLWICH KUSHNER ARCHITECT ID:209398639 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:301 769848 | $ (10,000) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 6/18/2020 | FIRST INSURANCE DES:INSURANCE DES:900-90292004 INDN:Mint Development Corp CO ID:2363437365 WEB | $ (19,802) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 6/17/2020 | Online Banking transfer from CHK 3283 Confirmation# 1441387870 | $ | 19,802 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 6/17/2020 | Online Banking transfer from CHK 3283 Confirmation# 2441325327 | $ | 5,000 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 6/17/2020 | Online Banking transfer from CHK 4102 Confirmation# 3442444613 | $ | 2,000 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Service Fees | 6/17/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 6/17/2020 | WIRE TYPE:WIRE OUT DATE:200617 TIME:1305 ET TRN:2020061700437338 SERVICE REF:374636 BNF:STEIN ADLER DABAH & ZELKOW ID:282090593 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:301 682418 | $ | (5,000) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 6/4/2020 | Online Banking transfer to CHK 4102 Confirmation# 5531031699 | $ | (1,016) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 6/1/2020 | Online Banking transfer to CHK 4102 Confirmation# 3303705828 | $ | (750) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 5/28/2020 | Online Banking transfer to CHK 4102 Confirmation# 2169528804 | $ | (182) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 5/27/2020 | Online Banking transfer from CHK 4076 Confirmation# 1156589756 | $ | 10,000 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Service Fees | 5/27/2020 | Wire Transfer Fee | $ | (30) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 5/27/2020 | WIRE TYPE:WIRE OUT DATE:200527 TIME:0512 ET TRN:2020052700247592 SERVICE REF:199129 BNF:COHEN AND GRESSER LLP ID:123502204265 BNF BK:J PMORGAN CHASE BANK, N. ID:0002 PMT DET:299356376 | $ | (10,000) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 5/21/2020 | Online Banking transfer from CHK 3283 Confirmation# 6507292508 | $ | 13,150 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 5/21/2020 | Online Banking transfer from CHK 4076 Confirmation# 6403768258 | $ | 5,000 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 5/21/2020 | Online Banking transfer from CHK 4102 Confirmation# 6208888393 | $ | 2,600 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 5/21/2020 | Online Banking transfer from CHK 4076 Confirmation# 7503787914 | $ | 100 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Service Fees | 5/21/2020 | Wire Transfer Fee | $ | (30) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Service Fees | 5/21/2020 | Wire Transfer Fee | $ | (30) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Service Fees | 5/21/2020 | Wire Transfer Fee | $ | (30) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 5/21/2020 | Online Banking Transfer Conf# d794e2e77; Viewpoint Studios LLC | $ | (500) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 5/21/2020 | WIRE TYPE:WIRE OUT DATE:200521 TIME:1331 ET TRN:2020052100441721 SERVICE REF:009304 BNF:PHILIP HABIB & ASSOCIATES ID:4362549673 BNF BK:TD BANK, NA ID:026013673 PMT DET:298911722 | $ | (3,000) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 5/21/2020 | WIRE TYPE:WIRE OUT DATE:200521 TIME:0507 ET TRN:2020052100146485 SERVICE REF:172439 BNF:LAW OFFICE OF ABIGAIL SHVA ID:358731831 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:298 852538 | $ | (5,000) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 5/21/2020 | Online Banking transfer from CHK 3283 Confirmation# 7207394825 | $ | (5,000) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 5/21/2020 | WIRE TYPE:WIRE OUT DATE:200521 TIME:1147 ET TRN:2020052100387885 SERVICE REF:007467 BNF:LAND COLLECTIVE ID:8000031057 BNF BK:FIRSTRUST SAVINGS BANK ID:236073801 PMT DET:298899326 | $ | (5,060) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 5/19/2020 | Online Banking transfer from CHK 3283 Confirmation# 7290326546 | $ | 100 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 5/19/2020 | Online Banking transfer to CHK 4102 Confirmation# 6490329657 | $ | (100) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 5/11/2020 | Online Banking transfer to CHK 4102 Confirmation# 2320898721 | $ | (420) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 5/8/2020 | Online Banking transfer from CHK 4102 Confirmation# 6195417140 | $ | 20,000 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Service Fees | 5/8/2020 | Wire Transfer Fee | $ | (30) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 5/8/2020 | WIRE TYPE:WIRE OUT DATE:200508 TIME:1214 ET TRN:2020050800411674 SERVICE REF:007377 BNF:VIZZUALITY INC ID:3301241247 BNF BK:SILICON VA LLEY BANK ID:121140399 PMT DET:297731848 | $ | (20,000) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 5/7/2020 | Online Banking transfer from CHK 3283 Confirmation# 3187658940 | $ | 10,000 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 5/7/2020 | Online Banking transfer from CHK 3283 Confirmation# 2587183825 | $ | 8,000 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 5/7/2020 | Online Banking transfer from CHK 3283 Confirmation# 3187028064 | $ | 5,000 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 5/7/2020 | Online Banking transfer from CHK 3283 Confirmation# 1288086927 | $ | 1,500 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Service Fees | 5/7/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 9138 215 Moore St Acquisition LLC (1) | Service Fees | 5/7/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 9138 215 Moore St Acquisition LLC (1) | Service Fees | 5/7/2020 | Wire Transfer Fee | $ | (30) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 5/7/2020 | WIRE TYPE:WIRE OUT DATE:200507 TIME:1602 ET TRN:2020050700530473 SERVICE REF:013348 BNF:JULIA AVITAL BAYER ID:8310378922 BNF BK:COMMUN ITY FEDERAL SAVIN ID:026073008 PMT DET:297621872 | $ | (1,500) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 5/7/2020 | Online Banking transfer to CHK 4102 Confirmation# 3186405859 | $ | (1,673) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 5/7/2020 | Online Banking transfer to CHK 4102 Confirmation# 2587032491 | $ | (5,000) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 5/7/2020 | WIRE TYPE:WIRE OUT DATE:200507 TIME:1320 ET TRN:2020050700443310 SERVICE REF:010179 BNF:VIZZUALITY INC ID:3301241247 BNF BK:SILICON VA LLEY BANK ID:121140399 PMT DET:297599180 | $ | (7,500) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 5/7/2020 | WIRE TYPE:WIRE OUT DATE:200507 TIME:1452 ET TRN:2020050700491284 SERVICE REF:395168 BNF:HOLLWICH KUSHNER ARCHITECT ID:209398639 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:297 611910 | $ | (10,000) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 5/4/2020 | Online Banking transfer to CHK 4102 Confirmation# 2263537030 | $ | (721) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 5/1/2020 | Online Banking transfer from CHK 3283 Confirmation# 1234742241 | $ | 7,150 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 5/1/2020 | Online Banking transfer from CHK 4076 Confirmation# 1134909966 | $ | 5,000 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 5/1/2020 | Online Banking transfer from CHK 4102 Confirmation# 2434734559 | $ | 2,400 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Service Fees | 5/1/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 9138 215 Moore St Acquisition LLC (1) | Service Fees | 5/1/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 5/1/2020 | WIRE TYPE:WIRE OUT DATE:200501 TIME:0512 ET TRN:2020043000799074 SERVICE REF:092259 BNF:EVAN CARON ID:608376716 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:296760976 | $ | (4,995) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 5/1/2020 | WIRE TYPE:WIRE OUT DATE:200501 TIME:1306 ET TRN:2020050100337321 SERVICE REF:009117 BNF:US PREMIUM FINANCE ID:2048770453 BNF BK:AMERIS BANK ID:061201754 PMT DET:297001956 ACCOUNT NUMBE RS 370465 AND 372498 | $ | (12,643) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 4/30/2020 | Online Banking transfer from CHK 3283 Confirmation# 1528451845 | $ | 5,000 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 4/30/2020 | Online Banking transfer from CHK 3283 Confirmation# 3428427571 | $ | 1,000 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 4/30/2020 | Online Banking Transfer Conf# ed7e13ff5; Viewpoint Studios LLC | $ | (1,000) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 4/29/2020 | Bank of America DES:CASHREWARD ID:MOORE ST ACQUIS INDN:000000002401964000000 CO ID:2002290310 PPD | $ | 343 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 4/28/2020 | Online Banking transfer from CHK 3283 Confirmation# 1509266683 | $ | 5,000 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Service Fees | 4/28/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 4/28/2020 | WIRE TYPE:WIRE OUT DATE:200428 TIME:1256 ET TRN:2020042800467472 SERVICE REF:008801 BNF:LAND COLLECTIVE ID:8000031057 BNF BK:FIRSTRUST SAVINGS BANK ID:236073801 PMT DET:296470410 | $ | (5,000) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 4/24/2020 | Online Banking transfer from CHK 3283 Confirmation# 6374879581 | $ | 1,875 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 4/24/2020 | Online Banking transfer to CHK 5246 Confirmation# 5274886016 | $ | (1,900) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 4/23/2020 | Online Banking transfer from CHK 3283 Confirmation# 6366170819 | $ | 13,700 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 4/23/2020 | Online Banking transfer from CHK 3283 Confirmation# 6566268296 | $ | 3,125 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Service Fees | 4/23/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 9138 215 Moore St Acquisition LLC (1) | Service Fees | 4/23/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 4/23/2020 | WIRE TYPE:WIRE OUT DATE:200423 TIME:1328 ET TRN:2020042300446906 SERVICE REF:009470 BNF:PHILIP HABIB & ASSOCIATES ID:4362549673 BNF BK:TD BANK, NA ID:026013673 PMT DET:295991344 INV 1650 7 44 | $ | (3,125) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 4/23/2020 | WIRE TYPE:WIRE OUT DATE:200423 TIME:1320 ET TRN:2020042300442876 SERVICE REF:366211 BNF:HERRICK, FEINSTEIN LLP ID:004971716165 BNF BK: CITIBANK, N.A. ID:0008 PMT DET:295990300 | $ | (13,532) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 4/3/2020 | Online Banking transfer from CHK 4102 Confirmation# 5194206057 | $ | 5,150 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 4/3/2020 | Online Banking transfer from CHK 4102 Confirmation# 7493173061 | $ | 5,000 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 4/3/2020 | Online Banking transfer to CHK 5051 Confirmation# 5593188111 | $ | (5,000) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 4/3/2020 | Online Banking transfer to CHK 5246 Confirmation# 6294209897 | $ | (5,150) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 3/30/2020 | Online Banking transfer from CHK 4102 Confirmation# 2557954363 | $ | 1,038 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 3/30/2020 | Online Banking transfer to CHK 5246 Confirmation# 2257957685 | $ | (1,038) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 1/15/2020 | Online Banking transfer to CHK 0588 Confirmation# 3211151005 | $ | (70) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 4/17/2019 | Online Banking transfer to CHK 0588 Confirmation# 5253596766 | $ | (1,800) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 4/3/2019 | Online Banking transfer to CHK 0588 Confirmation# 6529544609 | $ | (150) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 3/14/2019 | Online Banking transfer to CHK 0588 Confirmation# 1460162731 | $ | (15,750) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 3/8/2019 | Online Banking transfer to CHK 0588 Confirmation# 2206554341 | $ | (6,700) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 3/5/2019 | Online Banking transfer from CHK 3283 Confirmation# 2382237067 | $ | 24,400 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 2/28/2019 | Online Banking transfer to CHK 0588 Confirmation# 5240111429 | $ | (3,700) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 2/28/2019 | Online Banking transfer to CHK 5246 Confirmation# 6236291143 | $ | (5,978) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 2/28/2019 | Online Banking transfer to CHK 4102 Confirmation# 7240096249 | $ | (11,500) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 2/26/2019 | Online Banking transfer from CHK 4102 Confirmation# 7119678134 | $ | 20,500 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 2/25/2019 | Online Banking transfer to CHK 0588 Confirmation# 7511685097 | $ | (500) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 2/25/2019 | Online Banking transfer to CHK 0588 Confirmation# 6210270696 | $ | (1,900) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 2/22/2019 | Online Banking transfer from CHK 4102 Confirmation# 7285170852 | $ | 3,000 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 2/21/2019 | Online Banking transfer to CHK 4102 Confirmation# 7280657083 | $ | (23,500) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 2/19/2019 | Online Banking transfer from CHK 4102 Confirmation# 5159424514 | $ | 20,000 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 2/19/2019 | Online Banking transfer to CHK 3283 Confirmation# 5359636107 | $ | (1,000) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 2/19/2019 | Online Banking transfer to CHK 0588 Confirmation# 6462098957 | $ | (1,250) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 2/14/2019 | Online Banking transfer from CHK 4102 Confirmation# 1516045078 | $ | 3,000 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 2/14/2019 | Online Banking transfer to CHK 0588 Confirmation# 2418860546 | $ | (16,100) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Withdrawls | 2/14/2019 | Online Banking transfer to CHK 4102 Confirmation# 2319072929 | $ | (20,000) |
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 2/13/2019 | Online Banking transfer from CHK 3283 Confirmation# 2309823818 | $ | 30,000 |
| BOA 9138 215 Moore St Acquisition LLC (1) | Deposits | 2/13/2019 | Online Banking transfer from CHK 3283 Confirmation# 1510184718 | $ | 9,000 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 1/29/2021 | Online Banking transfer from CHK 2855 Confirmation# 2389325084 | $ | 49,081 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 1/29/2021 | Online Banking transfer from CHK 2855 Confirmation# 1389331568 | $ | 24,403 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 1/29/2021 | Online Banking transfer from CHK 2855 Confirmation# 3489338713 | $ | 17,782 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 1/29/2021 | Online Banking transfer from CHK 2855 Confirmation# 7293687273 | $ | 10,577 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 1/29/2021 | Online Banking transfer from CHK 2855 Confirmation# 2589349547 | $ | 9,608 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 1/29/2021 | Online Banking transfer from CHK 2855 Confirmation# 2389343259 | $ | 168 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 1/29/2021 | Online Banking transfer from CHK 2855 Confirmation# 2589334953 | $ | 54 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 1/29/2021 | Online Banking transfer from CHK 2855 Confirmation# 2389328251 | $ | 24 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 1/29/2021 | Online Banking transfer from CHK 2855 Confirmation# 1189346583 | $ | 22 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 1/29/2021 | Online Banking transfer from CHK 2855 Confirmation# 6293690810 | $ | 20 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 1/29/2021 | Online Banking transfer to CHK 2855 Confirmation# 5293697391 | $ | (2,500) |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 1/29/2021 | Online Banking transfer to CHK 2855 Confirmation# 7593694442 | $ | (10,618) |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 1/29/2021 | Online Banking transfer to CHK 2855 Confirmation# 5293711654 | $ | (43,033) |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 1/29/2021 | Online Banking transfer to CHK 2855 Confirmation# 1389393640 | $ | (63,089) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 1/28/2021 | Online Banking transfer from CHK 2855 Confirmation# 1487334141 | $ | 12,915 |

| | | | | | |
|---|---|---|---|---|---:|
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 1/28/2021 | Online Banking transfer from CHK 2855 Confirmation# 1487337776 | $ | 3,577 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 1/28/2021 | Online Banking transfer to CHK 2855 Confirmation# 2287376604 | $ | (61,992) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 1/21/2021 | Online Banking transfer from CHK 2855 Confirmation# 2527046401 | $ | 107,485 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 1/21/2021 | Online Banking transfer from CHK 2855 Confirmation# 3527063627 | $ | 65,988 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 1/21/2021 | Online Banking transfer from CHK 2855 Confirmation# 2327071280 | $ | 31,676 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 1/21/2021 | Online Banking transfer from CHK 2855 Confirmation# 2227074976 | $ | 8,444 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 1/21/2021 | Online Banking transfer from CHK 2855 Confirmation# 3227077510 | $ | 468 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 1/21/2021 | Online Banking transfer to CHK 2855 Confirmation# 1527082530 | $ | (10,810) |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 1/21/2021 | Online Banking transfer to CHK 2855 Confirmation# 2427057400 | $ | (35,908) |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 1/21/2021 | Online Banking transfer to CHK 2855 Confirmation# 2127086541 | $ | (62,767) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 1/20/2021 | Online Banking transfer from CHK 2855 Confirmation# 1317999907 | $ | 14,252 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 1/14/2021 | Online Banking transfer from CHK 2855 Confirmation# 3566943812 | $ | 32,335 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 1/14/2021 | Online Banking transfer from CHK 2855 Confirmation# 3466951984 | $ | 24,476 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 1/14/2021 | Online Banking transfer from CHK 2855 Confirmation# 1265163758 | $ | 11,265 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 1/14/2021 | Online Banking transfer from CHK 2855 Confirmation# 2366965922 | $ | 10,660 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 1/14/2021 | Online Banking transfer from CHK 2855 Confirmation# 3266970746 | $ | 8,807 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 1/14/2021 | Online Banking transfer from CHK 2855 Confirmation# 3165168955 | $ | 7,513 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 1/14/2021 | Online Banking transfer from CHK 2855 Confirmation# 1466978711 | $ | 2,203 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 1/14/2021 | Online Banking transfer from CHK 2855 Confirmation# 3265172224 | $ | 719 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 1/14/2021 | Online Banking transfer from CHK 2855 Confirmation# 3166955187 | $ | 258 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 1/14/2021 | Online Banking transfer from CHK 2855 Confirmation# 2266946470 | $ | 103 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 1/14/2021 | Online Banking transfer from CHK 2855 Confirmation# 1166973050 | $ | 3 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 1/14/2021 | Online Banking transfer to CHK 2855 Confirmation# 1366989597 | $ | (2,500) |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 1/14/2021 | Online Banking transfer to CHK 2855 Confirmation# 2466986659 | $ | (9,343) |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 1/14/2021 | Online Banking transfer to CHK 2855 Confirmation# 2265187220 | $ | (53,822) |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 1/14/2021 | Online Banking transfer to CHK 2855 Confirmation# 1267045988 | $ | (57,846) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 1/7/2021 | Online Banking transfer from CHK 2855 Confirmation# 3106787170 | $ | 18,637 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 1/7/2021 | Online Banking transfer to CHK 2855 Confirmation# 1306794378 | $ | (66,258) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 1/5/2021 | Online Banking transfer from CHK 2855 Confirmation# 3388719285 | $ | 61,408 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 1/5/2021 | Online Banking transfer from CHK 2855 Confirmation# 1488734092 | $ | 33,240 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 1/5/2021 | Online Banking transfer from CHK 2855 Confirmation# 1587428891 | $ | 14,749 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 1/5/2021 | Online Banking transfer from CHK 2855 Confirmation# 3187431991 | $ | 560 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 1/5/2021 | Online Banking transfer from CHK 2855 Confirmation# 2588723147 | $ | 31 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 1/5/2021 | Online Banking transfer from CHK 2855 Confirmation# 1587425643 | $ | 17 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 1/5/2021 | Online Banking transfer to CHK 2855 Confirmation# 3287440584 | $ | (2,500) |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 1/5/2021 | Online Banking transfer to CHK 2855 Confirmation# 1288725774 | $ | (10,234) |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 1/5/2021 | Online Banking transfer to CHK 2855 Confirmation# 1487467320 | $ | (13,228) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/31/2020 | Online Banking transfer from CHK 2855 Confirmation# 1143176605 | $ | 31,266 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/31/2020 | Online Banking transfer from CHK 2855 Confirmation# 1343201035 | $ | 12,079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/31/2020 | Online Banking transfer from CHK 2855 Confirmation# 1143213966 | $ | 11,571 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/31/2020 | Online Banking transfer from CHK 2855 Confirmation# 2143204133 | $ | 9,898 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/31/2020 | Online Banking transfer from CHK 2855 Confirmation# 3543180291 | $ | 73 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 12/31/2020 | Online Banking transfer to CHK 2855 Confirmation# 1543230979 | $ | (11,281) |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 12/31/2020 | Online Banking transfer to CHK 2855 Confirmation# 2343219987 | $ | (54,204) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/30/2020 | Online Banking transfer from CHK 2855 Confirmation# 1335353458 | $ | 1,688 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 12/30/2020 | Online Banking transfer to CHK 2855 Confirmation# 2335458321 | $ | (10,623) |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 12/30/2020 | Online Banking transfer to CHK 2855 Confirmation# 1335447091 | $ | (31,416) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/29/2020 | Online Banking transfer from CHK 2855 Confirmation# 3527664999 | $ | 14,472 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/24/2020 | Online Banking transfer from CHK 2855 Confirmation# 1283158212 | $ | 34,609 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/24/2020 | Online Banking transfer from CHK 2855 Confirmation# 2383163592 | $ | 18,469 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/24/2020 | Online Banking transfer from CHK 2855 Confirmation# 2283633897 | $ | 13,744 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/24/2020 | Online Banking transfer from CHK 2855 Confirmation# 2383628853 | $ | 9,709 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/24/2020 | Online Banking transfer from CHK 2855 Confirmation# 1483160734 | $ | 994 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 12/24/2020 | Online Banking transfer to CHK 2855 Confirmation# 2583167149 | $ | (56,146) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/21/2020 | Online Banking transfer from CHK 2855 Confirmation# 3459484504 | $ | 11,224 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/21/2020 | Online Banking transfer from CHK 2855 Confirmation# 2159486651 | $ | 3,238 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 12/21/2020 | Online Banking transfer to CHK 2855 Confirmation# 3359500260 | $ | (28,226) |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 12/18/2020 | Online Banking transfer to CHK 2855 Confirmation# 3127128601 | $ | (73,662) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/17/2020 | Online Banking transfer from CHK 2855 Confirmation# 1324258860 | $ | 10,690 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/17/2020 | Online Banking transfer from CHK 2855 Confirmation# 3124254909 | $ | 9,701 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/17/2020 | Online Banking transfer from CHK 2855 Confirmation# 3324261384 | $ | 5 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/15/2020 | Online Banking transfer from CHK 2855 Confirmation# 1407316966 | $ | 37,181 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/15/2020 | Online Banking transfer from CHK 2855 Confirmation# 3107337164 | $ | 31,610 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/15/2020 | Online Banking transfer from CHK 2855 Confirmation# 3507262054 | $ | 15,238 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/15/2020 | Online Banking transfer from CHK 2855 Confirmation# 1507327614 | $ | 9,732 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/15/2020 | Online Banking transfer from CHK 2855 Confirmation# 2407341233 | $ | 2,094 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/15/2020 | Online Banking transfer from CHK 2855 Confirmation# 1207260169 | $ | 1,790 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/15/2020 | Online Banking transfer from CHK 2855 Confirmation# 3307339392 | $ | 1,601 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/15/2020 | Online Banking transfer from CHK 2855 Confirmation# 3307263831 | $ | 37 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 12/15/2020 | Online Banking transfer to CHK 2855 Confirmation# 3507334163 | $ | (2,500) |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 12/15/2020 | Online Banking transfer to CHK 2855 Confirmation# 3307331360 | $ | (15,188) |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 12/15/2020 | Online Banking transfer to CHK 2855 Confirmation# 2407308467 | $ | (15,392) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/10/2020 | Online Banking transfer from CHK 2855 Confirmation# 1462496269 | $ | 33,666 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/10/2020 | Online Banking transfer from CHK 2855 Confirmation# 1562501169 | $ | 18,285 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/10/2020 | Online Banking transfer from CHK 2855 Confirmation# 1362508024 | $ | 15,378 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/10/2020 | Online Banking transfer from CHK 2855 Confirmation# 1162459640 | $ | 13,090 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/10/2020 | Online Banking transfer from CHK 2855 Confirmation# 1562466212 | $ | 8,027 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/10/2020 | Online Banking transfer from CHK 2855 Confirmation# 3162498707 | $ | 6,748 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/10/2020 | Online Banking transfer from CHK 2855 Confirmation# 2262515084 | $ | 6,337 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/10/2020 | Online Banking transfer from CHK 2855 Confirmation# 2562464505 | $ | 3,832 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/10/2020 | Online Banking transfer from CHK 2855 Confirmation# 1262503779 | $ | 2,746 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/10/2020 | Online Banking transfer from CHK 2855 Confirmation# 1462505556 | $ | 914 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/10/2020 | Online Banking transfer from CHK 2855 Confirmation# 1162462670 | $ | 184 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/10/2020 | Online Banking transfer from CHK 2855 Confirmation# 1262510045 | $ | 162 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/10/2020 | Online Banking transfer from CHK 2855 Confirmation# 1162516890 | $ | 87 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/10/2020 | Online Banking transfer from CHK 2855 Confirmation# 3362468403 | $ | 48 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 12/10/2020 | Online Banking transfer to CHK 2855 Confirmation# 2262520311 | $ | (11,969) |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 12/10/2020 | Online Banking transfer to CHK 2855 Confirmation# 1362488084 | $ | (28,903) |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 12/10/2020 | Online Banking transfer to CHK 2855 Confirmation# 3264211589 | $ | (76,527) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/4/2020 | Online Banking transfer from CHK 2855 Confirmation# 3205597112 | $ | 20,792 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/4/2020 | Online Banking transfer from CHK 2855 Confirmation# 3105594333 | $ | 1,273 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/4/2020 | Online Banking transfer from CHK 2855 Confirmation# 2505600534 | $ | 47 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 12/4/2020 | Online Banking transfer to CHK 2855 Confirmation# 3505604464 | $ | (76,205) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/2/2020 | Online Banking transfer from CHK 2855 Confirmation# 3393808894 | $ | 42,835 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/2/2020 | Online Banking transfer from CHK 2855 Confirmation# 1193815263 | $ | 19,140 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/2/2020 | Online Banking transfer from CHK 2855 Confirmation# 2293812688 | $ | 8,624 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/2/2020 | Online Banking transfer from CHK 2855 Confirmation# 2193645585 | $ | 7,845 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 12/2/2020 | Online Banking transfer from CHK 2855 Confirmation# 3493820693 | $ | 1,064 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 12/2/2020 | Online Banking transfer to CHK 2855 Confirmation# 1593903386 | $ | (5,000) |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 12/2/2020 | Online Banking transfer to CHK 2855 Confirmation# 3298898746 | $ | (10,349) |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 12/2/2020 | Online Banking transfer to CHK 2855 Confirmation# 1593784435 | $ | (13,282) |
| BOA 9206 96 Wythe Acquisition LLC | Service Fees | 12/1/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 12/1/2020 | WIRE TYPE:WIRE OUT DATE:201201 TIME:0504 ET TRN:2020120100018025 SERVICE REF:003170 BNF:WENIG SALTIEL LLP ID:1500437274 BNF BK:SIGNATU RE BANK ID:026013576 PMT DET:319474192 INVOICE NO. 109264 | $ | (5,000) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/27/2020 | Online Banking transfer from CHK 2855 Confirmation# 3449641897 | $ | 11,981 |
| BOA 9206 96 Wythe Acquisition LLC | Service Fees | 11/27/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 11/27/2020 | WIRE TYPE:WIRE OUT DATE:201127 TIME:1341 ET TRN:2020112700807289 SERVICE REF:014313 BNF:WENIG SALTIEL LLP ID:1500437274 BNF BK:SIGNATU RE BANK ID:026013576 PMT DET:319177876 INVOICE NO. 109264 | $ | (20,000) |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 11/27/2020 | Online Banking transfer to CHK 2855 Confirmation# 3445245172 | $ | (81,468) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/25/2020 | Online Banking transfer from CHK 2855 Confirmation# 1233706072 | $ | 33,513 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/25/2020 | Online Banking transfer from CHK 2855 Confirmation# 3233711797 | $ | 22,693 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/25/2020 | Online Banking transfer from CHK 2855 Confirmation# 2333720632 | $ | 21,685 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/25/2020 | Online Banking transfer from CHK 2855 Confirmation# 3533405288 | $ | 18,656 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/25/2020 | Online Banking transfer from CHK 2855 Confirmation# 3233709079 | $ | 9,023 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/25/2020 | Online Banking transfer from CHK 2855 Confirmation# 3533713782 | $ | 1,033 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/25/2020 | Online Banking transfer from CHK 2855 Confirmation# 1533723244 | $ | 121 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/25/2020 | Online Banking transfer from CHK 2855 Confirmation# 2333407874 | $ | 59 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Online Banking transfer to CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 11/25/2020 | 15337167767 | $ | (14,145) |
| | | | Online Banking transfer to CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 11/25/2020 | 3333685135 | $ | (25,198) |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/19/2020 | 6483115774 | $ | 34,623 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/19/2020 | 7183122137 | $ | 23,440 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/19/2020 | 5383126786 | $ | 16,651 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/19/2020 | 5283118796 | $ | 14,408 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/19/2020 | 6183130770 | $ | 8,147 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/19/2020 | 5483113025 | $ | 2,730 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/19/2020 | 7283124762 | $ | 1,712 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/19/2020 | 6383132655 | $ | 221 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/19/2020 | 5183128780 | $ | 28 |
| | | | Online Banking transfer to CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 11/19/2020 | 7283135015 | $ | (3,476) |
| | | | Online Banking transfer to CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 11/19/2020 | 5283136937 | $ | (5,000) |
| | | | Online Banking transfer to CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 11/19/2020 | 6183864165 | $ | (87,002) |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/17/2020 | 2264180749 | $ | 20,600 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/17/2020 | 2364185878 | $ | 4,449 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/17/2020 | 1464173040 | $ | 1,099 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/17/2020 | 2564183876 | $ | 310 |
| | | | Online Banking transfer to CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 11/17/2020 | 3264196881 | $ | (63,394) |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/12/2020 | 3222547722 | $ | 21,970 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/12/2020 | 2222563906 | $ | 17,597 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/12/2020 | 1322560019 | $ | 11,369 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/12/2020 | 1122565876 | $ | 260 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/12/2020 | 2422561964 | $ | 87 |
| BOA 9206 96 Wythe Acquisition LLC | Checks | 11/12/2020 | 1008 | $ | (1,099) |
| | | | Online Banking transfer to CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 11/12/2020 | 2322568919 | $ | (10,903) |
| | | | Online Banking transfer to CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 11/12/2020 | 1122888276 | $ | (83,922) |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/10/2020 | 3504636007 | $ | 55,718 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/10/2020 | 2504650369 | $ | 33,974 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/10/2020 | 2504639681 | $ | 11,736 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/10/2020 | 1504423916 | $ | 11,107 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/10/2020 | 1404652416 | $ | 2,119 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/10/2020 | 1504427859 | $ | 1,144 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/10/2020 | 2204425703 | $ | 31 |
| BOA 9206 96 Wythe Acquisition LLC | Checks | 11/10/2020 | 1007 | $ | (21,970) |
| | | | Online Banking transfer to CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 11/10/2020 | 3204457625 | $ | (38,934) |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/6/2020 | 1564153369 | $ | 23,624 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/6/2020 | 2364163530 | $ | 17,726 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/6/2020 | 3564159233 | $ | 13,060 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/6/2020 | 2164156108 | $ | 1,494 |

| | | | | |
|---|---|---|---|---|
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/6/2020 | Online Banking transfer from CHK 2855 Confirmation# 3564161357 | $ 86 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 11/6/2020 | Online Banking transfer to CHK 2855 Confirmation# 2464148110 | $ (88,037) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/3/2020 | Online Banking transfer from CHK 2855 Confirmation# 2144283279 | $ 52,532 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/3/2020 | Online Banking transfer from CHK 2855 Confirmation# 2344285479 | $ 10,950 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/3/2020 | Online Banking transfer from CHK 2855 Confirmation# 2344258498 | $ 8,102 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 11/3/2020 | Online Banking transfer from CHK 2855 Confirmation# 1344260502 | $ 4,035 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 11/3/2020 | Online Banking transfer to CHK 2855 Confirmation# 3144288779 | $ (5,000) |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 11/3/2020 | Online Banking transfer to CHK 2855 Confirmation# 1144262322 | $ (12,137) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/30/2020 | Online Banking transfer from CHK 2855 Confirmation# 3108259192 | $ 19,424 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/30/2020 | Online Banking transfer from CHK 2855 Confirmation# 2208268889 | $ 10,517 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/30/2020 | Online Banking transfer from CHK 2855 Confirmation# 1208265622 | $ 10,213 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/30/2020 | Online Banking transfer from CHK 2855 Confirmation# 1108262529 | $ 75 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 10/30/2020 | Online Banking transfer to CHK 2855 Confirmation# 3408276595 | $ (70,340) |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 10/30/2020 | Online Banking transfer to CHK 2855 Confirmation# 3503189323 | $ (88,425) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/28/2020 | Online Banking transfer from CHK 2855 Confirmation# 1491206009 | $ 48,120 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/28/2020 | Online Banking transfer from CHK 2855 Confirmation# 3491212539 | $ 34,498 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/28/2020 | Online Banking transfer from CHK 2855 Confirmation# 1491209418 | $ 32,420 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/28/2020 | Online Banking transfer from CHK 2855 Confirmation# 3591215879 | $ 1,508 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/26/2020 | Online Banking transfer from CHK 2855 Confirmation# 3174528487 | $ 55,424 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/26/2020 | Online Banking transfer from CHK 2855 Confirmation# 2274530826 | $ 258 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 10/26/2020 | Online Banking transfer to CHK 2855 Confirmation# 1274536102 | $ (95,361) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/22/2020 | Online Banking transfer from CHK 2855 Confirmation# 2241142867 | $ 17,625 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/22/2020 | Online Banking transfer from CHK 2855 Confirmation# 1241152465 | $ 9,142 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/22/2020 | Online Banking transfer from CHK 2855 Confirmation# 1441165868 | $ 253 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/22/2020 | Online Banking transfer from CHK 2855 Confirmation# 1341146088 | $ 71 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 10/22/2020 | Online Banking transfer to CHK 2855 Confirmation# 1141551846 | $ (91,531) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/21/2020 | Online Banking transfer from CHK 2855 Confirmation# 2132744334 | $ 39,986 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/21/2020 | Online Banking transfer from CHK 2855 Confirmation# 3332738763 | $ 34,748 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/21/2020 | Online Banking transfer from CHK 2855 Confirmation# 3332741648 | $ 29,818 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/21/2020 | Online Banking transfer from CHK 2855 Confirmation# 3332746820 | $ 1,766 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/16/2020 | Online Banking transfer from CHK 2855 Confirmation# 1386743899 | $ 9,811 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/16/2020 | Online Banking transfer from CHK 2855 Confirmation# 2286746224 | $ 137 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 10/16/2020 | Online Banking transfer to CHK 2855 Confirmation# 1486753340 | $ (52,322) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/15/2020 | Online Banking transfer from CHK 2855 Confirmation# 1178124266 | $ 75,666 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/15/2020 | Online Banking transfer from CHK 2855 Confirmation# 3478128061 | $ 39,408 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/15/2020 | Online Banking transfer from CHK 2855 Confirmation# 3581414325 | $ 10,617 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/15/2020 | Online Banking transfer from CHK 2855 Confirmation# 2481423226 | $ 6,732 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/15/2020 | Online Banking transfer from CHK 2855 Confirmation# 1381419791 | $ 1,868 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/15/2020 | Online Banking transfer from CHK 2855 Confirmation# 1481425858 | $ 160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/15/2020 | Online Banking transfer from CHK 2855 Confirmation# 1481417103 | $ | 157 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 10/15/2020 | Online Banking transfer to CHK 2855 Confirmation# 1281440298 | $ | (93,311) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/13/2020 | Online Banking transfer from CHK 2855 Confirmation# 3352234967 | $ | 19,438 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/13/2020 | Online Banking transfer from CHK 2855 Confirmation# 3352227106 | $ | 8,195 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/13/2020 | Online Banking transfer from CHK 2855 Confirmation# 1352232073 | $ | 1,652 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 10/13/2020 | Online Banking transfer to CHK 2855 Confirmation# 1452243472 | $ | (77,448) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/9/2020 | Online Banking transfer from CHK 2855 Confirmation# 1521585624 | $ | 45,186 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/9/2020 | Online Banking transfer from CHK 2855 Confirmation# 3221589252 | $ | 34,555 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/9/2020 | Online Banking transfer from CHK 2855 Confirmation# 2521581845 | $ | 33,503 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/9/2020 | Online Banking transfer from CHK 2855 Confirmation# 1121595101 | $ | 13,967 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/9/2020 | Online Banking transfer from CHK 2855 Confirmation# 3121601383 | $ | 6,524 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/9/2020 | Online Banking transfer from CHK 2855 Confirmation# 1121592353 | $ | 3,961 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/9/2020 | Online Banking transfer from CHK 2855 Confirmation# 3521597390 | $ | 411 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/9/2020 | Online Banking transfer from CHK 2855 Confirmation# 2521603387 | $ | 341 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 10/9/2020 | Online Banking transfer to CHK 2855 Confirmation# 3521608780 | $ | (92,702) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/7/2020 | Online Banking transfer from CHK 2855 Confirmation# 1311882438 | $ | 10,634 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 10/7/2020 | Online Banking transfer to CHK 2855 Confirmation# 1511904758 | $ | (97,644) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/2/2020 | Online Banking transfer from CHK 2855 Confirmation# 6365408167 | $ | 14,493 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/2/2020 | Online Banking transfer from CHK 2855 Confirmation# 6365410829 | $ | 3,214 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/1/2020 | Online Banking transfer from CHK 2855 Confirmation# 5359396556 | $ | 41,209 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/1/2020 | Online Banking transfer from CHK 2855 Confirmation# 7559410492 | $ | 22,541 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/1/2020 | Online Banking transfer from CHK 2855 Confirmation# 6159403254 | $ | 19,524 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/1/2020 | Online Banking transfer from CHK 2855 Confirmation# 5459399262 | $ | 6,379 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/1/2020 | Online Banking transfer from CHK 2855 Confirmation# 6259405709 | $ | 796 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 10/1/2020 | Online Banking transfer from CHK 2855 Confirmation# 7159413662 | $ | 113 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 10/1/2020 | Online Banking transfer to CHK 2855 Confirmation# 5459889499 | $ | (5,000) |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 10/1/2020 | Online Banking transfer to CHK 2855 Confirmation# 6459863998 | $ | (103,381) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/30/2020 | Online Banking transfer from CHK 2855 Confirmation# 5248660515 | $ | 52,261 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/30/2020 | Online Banking transfer from CHK 2855 Confirmation# 5448657879 | $ | 34,107 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/25/2020 | Online Banking transfer from CHK 2855 Confirmation# 2205748415 | $ | 45,534 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/25/2020 | Online Banking transfer from CHK 2855 Confirmation# 1105732489 | $ | 9,104 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/25/2020 | Online Banking transfer from CHK 2855 Confirmation# 1405734817 | $ | 4,271 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 9/25/2020 | Online Banking transfer to CHK 2855 Confirmation# 3305741003 | $ | (46,411) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/24/2020 | Online Banking transfer from CHK 2855 Confirmation# 5598106980 | $ | 37,004 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/24/2020 | Online Banking transfer from CHK 2855 Confirmation# 5298103193 | $ | 35,594 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/24/2020 | Online Banking transfer from CHK 2855 Confirmation# 5298100302 | $ | 33,078 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/24/2020 | Online Banking transfer from CHK 2855 Confirmation# 5599779452 | $ | 15,513 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/24/2020 | Online Banking transfer from CHK 2855 Confirmation# 7399783417 | $ | 6,006 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/24/2020 | Online Banking transfer from CHK 2855 Confirmation# 5198109019 | $ | 5,451 |

| | | | | | |
|---|---|---|---|---|---:|
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/24/2020 | Online Banking transfer from CHK 2855 Confirmation# 6499781501 | $ | 190 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/24/2020 | Online Banking transfer from CHK 2855 Confirmation# 7599785964 | $ | 123 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 9/24/2020 | Online Banking transfer to CHK 2855 Confirmation# 7299797866 | $ | (98,623) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/18/2020 | Online Banking transfer from CHK 2855 Confirmation# 7544136203 | $ | 7,287 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/18/2020 | Online Banking transfer from CHK 2855 Confirmation# 7444138402 | $ | 3,288 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 9/18/2020 | Online Banking transfer to CHK 2855 Confirmation# 7144150337 | $ | (47,566) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/17/2020 | Online Banking transfer from CHK 2855 Confirmation# 5538196366 | $ | 13,154 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/17/2020 | Online Banking transfer from CHK 2855 Confirmation# 6438191712 | $ | 11,767 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/17/2020 | Online Banking transfer from CHK 2855 Confirmation# 7138193805 | $ | 511 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/17/2020 | Online Banking transfer from CHK 2855 Confirmation# 7338202045 | $ | 311 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 9/17/2020 | Online Banking transfer to CHK 2855 Confirmation# 5438189595 | $ | (5,000) |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 9/17/2020 | Online Banking transfer to CHK 2855 Confirmation# 5538239819 | $ | (102,663) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/16/2020 | Online Banking transfer from CHK 2855 Confirmation# 5228482313 | $ | 40,263 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/16/2020 | Online Banking transfer from CHK 2855 Confirmation# 5428485534 | $ | 39,469 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/16/2020 | Online Banking transfer from CHK 2855 Confirmation# 6228480135 | $ | 22,023 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/16/2020 | Online Banking transfer from CHK 2855 Confirmation# 6228488336 | $ | 9,427 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/11/2020 | Online Banking transfer from CHK 2855 Confirmation# 3284234302 | $ | 11,683 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/11/2020 | Online Banking transfer from CHK 2855 Confirmation# 1384236467 | $ | 3,804 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 9/11/2020 | Online Banking transfer to CHK 2855 Confirmation# 2579444912 | $ | (102,702) |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 9/11/2020 | Online Banking transfer to CHK 2855 Confirmation# 2584249820 | $ | (121,214) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/10/2020 | Online Banking transfer from CHK 2855 Confirmation# 3476893061 | $ | 58,562 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/10/2020 | Online Banking transfer from CHK 2855 Confirmation# 1376899241 | $ | 17,816 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/10/2020 | Online Banking transfer from CHK 2855 Confirmation# 1176896862 | $ | 8,093 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/10/2020 | Online Banking transfer from CHK 2855 Confirmation# 1276901694 | $ | 355 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/9/2020 | Online Banking transfer from CHK 2855 Confirmation# 2269534728 | $ | 93,293 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/9/2020 | Online Banking transfer from CHK 2855 Confirmation# 2469537266 | $ | 38,004 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/9/2020 | Online Banking transfer from CHK 2855 Confirmation# 2267756186 | $ | 13,640 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 9/9/2020 | Online Banking transfer to CHK 2855 Confirmation# 2467758677 | $ | (13,640) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/4/2020 | Online Banking transfer from CHK 2855 Confirmation# 6224436353 | $ | 16,759 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/4/2020 | Online Banking transfer from CHK 2855 Confirmation# 7124439144 | $ | 364 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 9/4/2020 | Online Banking transfer to CHK 2855 Confirmation# 6424675421 | $ | (65,670) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/3/2020 | Online Banking transfer from CHK 2855 Confirmation# 5518000434 | $ | 10,887 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/3/2020 | Online Banking transfer from CHK 2855 Confirmation# 7218003452 | $ | 290 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 9/3/2020 | Online Banking transfer to CHK 2855 Confirmation# 6418008510 | $ | (102,778) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/2/2020 | Online Banking transfer from CHK 2855 Confirmation# 5307516752 | $ | 30,344 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/2/2020 | Online Banking transfer from CHK 2855 Confirmation# 7507471605 | $ | 24,729 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/2/2020 | Online Banking transfer from CHK 2855 Confirmation# 6207478146 | $ | 8,831 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/2/2020 | Online Banking transfer from CHK 2855 Confirmation# 5407519234 | $ | 455 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/1/2020 | Online Banking transfer from CHK 2855 Confirmation# 5298020401 | $ | 43,957 |

| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
|---|---|---|---|---|---|
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 9/1/2020 | 7198026867 | $ | 38,333 |
| | | | Online Banking transfer to CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 9/1/2020 | 5198038944 | $ | (5,000) |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/28/2020 | 5363932630 | $ | 15,954 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/28/2020 | 5263938319 | $ | 11,893 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/28/2020 | 7463940321 | $ | 1,235 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/28/2020 | 6463935020 | $ | 491 |
| | | | Online Banking transfer to CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 8/28/2020 | 5463945983 | $ | (103,037) |
| | | | Online Banking transfer to CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 8/27/2020 | 2456958064 | $ | (92,994) |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/26/2020 | 3248497949 | $ | 57,191 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/26/2020 | 2148506289 | $ | 16,689 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/26/2020 | 3548501650 | $ | 6,587 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/26/2020 | 3348508371 | $ | 1,034 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/25/2020 | 1538446280 | $ | 49,988 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/25/2020 | 2438450536 | $ | 35,965 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/21/2020 | 1502910220 | $ | 15,960 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/21/2020 | 1302912187 | $ | 59 |
| | | | Online Banking transfer to CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 8/21/2020 | 3202915886 | $ | (74,198) |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/20/2020 | 2593958726 | $ | 47,935 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/20/2020 | 1593965328 | $ | 18,470 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/20/2020 | 2193976148 | $ | 8,997 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/20/2020 | 2293971910 | $ | 1,068 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/20/2020 | 1293978143 | $ | 558 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/20/2020 | 2493961016 | $ | 448 |
| | | | Online Banking transfer to CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 8/20/2020 | 1397030730 | $ | (85,527) |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/18/2020 | 7176613733 | $ | 38,025 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/18/2020 | 7576617760 | $ | 16,615 |
| | | | Online Banking transfer to CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 8/18/2020 | 5273135018 | $ | (5,000) |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/14/2020 | 2437313629 | $ | 24,636 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/14/2020 | 5342352921 | $ | 19,434 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/14/2020 | 5542362264 | $ | 470 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/14/2020 | 2237315827 | $ | 394 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/14/2020 | 3537310533 | $ | 192 |
| | | | Online Banking transfer to CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 8/14/2020 | 1237333181 | $ | (78,967) |
| | | | Online Banking transfer to CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 8/14/2020 | 6442376826 | $ | (109,532) |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/13/2020 | 1437301026 | $ | 22,492 |
| | | | Online Banking transfer to CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 8/13/2020 | 1437280149 | $ | (8,000) |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/12/2020 | 1226672836 | $ | 51,643 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/12/2020 | 1126675799 | $ | 7,240 |
| | | | Online Banking transfer from CHK 2855 Confirmation# | | |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/11/2020 | 1216154906 | $ | 47,928 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/11/2020 | Online Banking transfer from CHK 2855 Confirmation# 1216163837 | $ | 15,943 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/10/2020 | Online Banking transfer from CHK 2855 Confirmation# 2309777346 | $ | 25,965 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/10/2020 | Online Banking transfer from CHK 2855 Confirmation# 2309819357 | $ | 18,116 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/10/2020 | Online Banking transfer from CHK 2855 Confirmation# 3309824347 | $ | 5,309 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/10/2020 | Online Banking transfer from CHK 2855 Confirmation# 2509779330 | $ | 3,836 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/10/2020 | Online Banking transfer from CHK 2855 Confirmation# 2109831410 | $ | 225 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/10/2020 | Online Banking transfer from CHK 2855 Confirmation# 1109821154 | $ | 7 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 8/10/2020 | Online Banking transfer to CHK 2855 Confirmation# 2309824438 | $ | (90,501) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/6/2020 | Online Banking transfer from CHK 2855 Confirmation# 2172841456 | $ | 21,037 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/6/2020 | Online Banking transfer from CHK 2855 Confirmation# 3272843786 | $ | 155 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 8/6/2020 | Online Banking transfer to CHK 2855 Confirmation# 1176546685 | $ | (67,051) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/4/2020 | Online Banking transfer from CHK 2855 Confirmation# 5256523362 | $ | 47,500 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/4/2020 | Online Banking transfer from CHK 2855 Confirmation# 5556529223 | $ | 36,656 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/4/2020 | Online Banking transfer from CHK 2855 Confirmation# 6256526125 | $ | 13,303 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 8/4/2020 | Online Banking transfer from CHK 2855 Confirmation# 6256531628 | $ | 3,550 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/31/2020 | Online Banking transfer from CHK 2855 Confirmation# 6421991150 | $ | 10,095 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/31/2020 | Online Banking transfer from CHK 2855 Confirmation# 7221993223 | $ | 7 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 7/31/2020 | Online Banking transfer to CHK 2855 Confirmation# 7321997820 | $ | (5,000) |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 7/31/2020 | Online Banking transfer to CHK 2855 Confirmation# 6321500627 | $ | (54,285) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/30/2020 | Online Banking transfer from CHK 2855 Confirmation# 5313929362 | $ | 39,583 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/30/2020 | Online Banking transfer from CHK 2855 Confirmation# 5313940634 | $ | 18,776 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/30/2020 | Online Banking transfer from CHK 2855 Confirmation# 6513935202 | $ | 14,104 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/30/2020 | Online Banking transfer from CHK 2855 Confirmation# 5513932171 | $ | 477 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/30/2020 | Online Banking transfer from CHK 2855 Confirmation# 5313943327 | $ | 323 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/30/2020 | Online Banking transfer from CHK 2855 Confirmation# 6413937669 | $ | 291 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 7/30/2020 | Online Banking transfer to CHK 2855 Confirmation# 7315160471 | $ | (64,052) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/28/2020 | Online Banking transfer from CHK 2855 Confirmation# 1598183310 | $ | 22,631 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/28/2020 | Online Banking transfer from CHK 2855 Confirmation# 3298183599 | $ | 10,654 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/24/2020 | Online Banking transfer from CHK 2855 Confirmation# 7260658478 | $ | 91,934 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 7/24/2020 | Online Banking transfer to CHK 2855 Confirmation# 7460675153 | $ | (131,665) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/23/2020 | Online Banking transfer from CHK 2855 Confirmation# 6351962707 | $ | 28,354 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/23/2020 | Online Banking transfer from CHK 2855 Confirmation# 6551946957 | $ | 25,867 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/23/2020 | Online Banking transfer from CHK 2855 Confirmation# 5251954359 | $ | 15,980 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/23/2020 | Online Banking transfer from CHK 2855 Confirmation# 7451957162 | $ | 218 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/23/2020 | Online Banking transfer from CHK 2855 Confirmation# 5151950547 | $ | 209 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/23/2020 | Online Banking transfer from CHK 2855 Confirmation# 5151965251 | $ | 79 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 7/23/2020 | Online Banking transfer to CHK 2855 Confirmation# 5355633206 | $ | (59,548) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/21/2020 | Online Banking transfer from CHK 2855 Confirmation# 5135342548 | $ | 24,525 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/21/2020 | Online Banking transfer from CHK 2855 Confirmation# 7535365471 | $ | 11,657 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/17/2020 | Online Banking transfer from CHK 2855 Confirmation# 1400211856 | $ | 15,243 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/17/2020 | Online Banking transfer from CHK 2855 Confirmation# 2200205261 | $ | 9,523 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/17/2020 | Online Banking transfer from CHK 2855 Confirmation# 2500086931 | $ | 7,902 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/17/2020 | Online Banking transfer from CHK 2855 Confirmation# 3200217671 | $ | 729 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 7/17/2020 | Online Banking transfer to CHK 2855 Confirmation# 2300242607 | $ | (76,196) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/16/2020 | Online Banking transfer from CHK 2855 Confirmation# 1491486618 | $ | 19,556 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/16/2020 | Online Banking transfer from CHK 2855 Confirmation# 3391490086 | $ | 184 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 7/16/2020 | Online Banking transfer to CHK 2855 Confirmation# 2194471292 | $ | (65,604) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/15/2020 | Online Banking transfer from CHK 2855 Confirmation# 7584280225 | $ | 10,239 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/15/2020 | Online Banking transfer from CHK 2855 Confirmation# 7284282708 | $ | 9,164 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/14/2020 | Online Banking transfer from CHK 2855 Confirmation# 5174233916 | $ | 25,326 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/14/2020 | Online Banking transfer from CHK 2855 Confirmation# 6474230211 | $ | 23,579 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/14/2020 | Online Banking transfer from CHK 2855 Confirmation# 7174236936 | $ | 1,806 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/13/2020 | Online Banking transfer from CHK 2855 Confirmation# 6565832774 | $ | 8,507 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/13/2020 | Online Banking transfer from CHK 2855 Confirmation# 6465834803 | $ | 607 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/9/2020 | Online Banking transfer from CHK 2855 Confirmation# 6233884425 | $ | 4,328 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 7/9/2020 | Online Banking transfer to CHK 2855 Confirmation# 6234194927 | $ | (173,322) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/8/2020 | Online Banking transfer from CHK 2855 Confirmation# 7223725979 | $ | 14,795 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/7/2020 | Online Banking transfer from CHK 2855 Confirmation# 6114356470 | $ | 50,958 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/7/2020 | Online Banking transfer from CHK 2855 Confirmation# 7214339037 | $ | 49,423 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/7/2020 | Online Banking transfer from CHK 2855 Confirmation# 7414336115 | $ | 48,628 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/7/2020 | Online Banking transfer from CHK 2855 Confirmation# 6514351612 | $ | 8,030 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/7/2020 | Online Banking transfer from CHK 2855 Confirmation# 5214359445 | $ | 6,947 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/6/2020 | Online Banking transfer from CHK 2855 Confirmation# 6307964718 | $ | 3,533 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 7/3/2020 | Online Banking transfer to CHK 2855 Confirmation# 5578241663 | $ | (115,275) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 7/2/2020 | Online Banking transfer from CHK 2855 Confirmation# 6473160618 | $ | 12,544 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 6/30/2020 | Online Banking transfer from CHK 2855 Confirmation# 5455124527 | $ | 38,153 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 6/30/2020 | Online Banking transfer from CHK 2855 Confirmation# 5155119338 | $ | 452 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 6/29/2020 | Online Banking transfer from CHK 2855 Confirmation# 7446298478 | $ | 102,720 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 6/29/2020 | Online Banking transfer from CHK 2855 Confirmation# 6346326009 | $ | 7,768 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 6/29/2020 | Online Banking transfer from CHK 2855 Confirmation# 7546306128 | $ | 2,780 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 6/29/2020 | Online Banking transfer to CHK 2855 Confirmation# 7346752458 | $ | (49,142) |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 6/26/2020 | Online Banking transfer to CHK 2855 Confirmation# 2419304742 | $ | (100,270) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 6/25/2020 | Online Banking transfer from CHK 2855 Confirmation# 1112270969 | $ | 58,856 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 6/24/2020 | Online Banking transfer from CHK 2855 Confirmation# 6203156611 | $ | 6,878 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 6/24/2020 | Online Banking transfer from CHK 2855 Confirmation# 6403159144 | $ | 4,205 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 6/22/2020 | Online Banking transfer from CHK 2855 Confirmation# 7284649758 | $ | 27,739 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 6/22/2020 | Online Banking transfer from CHK 2855 Confirmation# 6384645364 | $ | 2,592 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 6/19/2020 | Online Banking transfer to CHK 2855 Confirmation# 2158560951 | $ | (141,987) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 6/18/2020 | Online Banking transfer from CHK 2855 Confirmation# 1552280812 | $ | 9,713 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 6/16/2020 | Online Banking transfer from CHK 2855 Confirmation# 3132185087 | $ | 54,395 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 6/16/2020 | Online Banking transfer from CHK 2855 Confirmation# 2332188785 | $ | 30,547 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 6/12/2020 | Online Banking transfer from CHK 2855 Confirmation# 3199267569 | $ | 47,332 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 6/12/2020 | Online Banking transfer to CHK 2855 Confirmation# 3299263390 | $ | (100,110) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 6/11/2020 | Online Banking transfer from CHK 2855 Confirmation# 1591950941 | $ | 67,495 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 6/10/2020 | Online Banking transfer from CHK 2855 Confirmation# 1483189726 | $ | 23,741 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 6/10/2020 | Online Banking transfer from CHK 2855 Confirmation# 1283192415 | $ | 8,679 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 6/10/2020 | Online Banking transfer from CHK 2855 Confirmation# 1383195258 | $ | 194 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 6/5/2020 | Online Banking transfer from CHK 2855 Confirmation# 5137576406 | $ | 22,398 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 6/5/2020 | Online Banking transfer to CHK 2855 Confirmation# 7537581790 | $ | (53,478) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 6/4/2020 | Online Banking transfer from CHK 2855 Confirmation# 6529607222 | $ | 3,037 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 6/3/2020 | Online Banking transfer from CHK 2855 Confirmation# 5421568106 | $ | 5,154 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 6/2/2020 | Online Banking transfer from CHK 2855 Confirmation# 7312876162 | $ | 14,983 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 6/2/2020 | Online Banking transfer from CHK 2855 Confirmation# 5112873687 | $ | 4,103 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 6/2/2020 | Online Banking transfer from CHK 2855 Confirmation# 5112880235 | $ | 3,804 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 5/28/2020 | Online Banking transfer from CHK 2855 Confirmation# 2568944340 | $ | 15,496 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 5/28/2020 | Online Banking transfer from CHK 2855 Confirmation# 3368896735 | $ | 9,430 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 5/28/2020 | Online Banking transfer to CHK 2855 Confirmation# 2570702827 | $ | (70,219) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 5/27/2020 | Online Banking transfer from CHK 2855 Confirmation# 1361942279 | $ | 39,664 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 5/27/2020 | Online Banking transfer from CHK 2855 Confirmation# 1561938091 | $ | 5,628 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 5/22/2020 | Online Banking transfer to CHK 2855 Confirmation# 5216223353 | $ | (62,989) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 5/21/2020 | Online Banking transfer from CHK 2855 Confirmation# 6509498859 | $ | 5,151 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 5/21/2020 | Online Banking transfer from CHK 2855 Confirmation# 6109493141 | $ | 3,061 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 5/19/2020 | Online Banking transfer from CHK 2855 Confirmation# 7592170385 | $ | 6,897 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 5/18/2020 | Online Banking transfer from CHK 2855 Confirmation# 6481846016 | $ | 52,537 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 5/18/2020 | Online Banking transfer from CHK 2855 Confirmation# 5281839548 | $ | 342 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 5/18/2020 | Online Banking transfer to CHK 2855 Confirmation# 7483566357 | $ | (5,000) |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 5/15/2020 | Online Banking transfer to CHK 2855 Confirmation# 1555577692 | $ | (24,492) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 5/14/2020 | Online Banking transfer from CHK 2855 Confirmation# 3249585678 | $ | 4,778 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 5/14/2020 | Online Banking transfer from CHK 2855 Confirmation# 2349591876 | $ | 1,851 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 5/13/2020 | Online Banking transfer from CHK 2855 Confirmation# 2238195702 | $ | 8,002 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 5/13/2020 | Online Banking transfer from CHK 2855 Confirmation# 2538198660 | $ | 6,852 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 5/13/2020 | Online Banking transfer from CHK 2855 Confirmation# 2538191541 | $ | 3,009 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 5/8/2020 | Online Banking transfer to CHK 2855 Confirmation# 5295223992 | $ | (45,565) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 5/7/2020 | Online Banking transfer from CHK 2855 Confirmation# 2488802430 | $ | 19,275 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 5/7/2020 | Online Banking transfer from CHK 2855 Confirmation# 1188814470 | $ | 16,565 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 5/7/2020 | Online Banking transfer from CHK 2855 Confirmation# 2282699264 | $ | 7,986 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 5/7/2020 | Online Banking transfer from CHK 2855 Confirmation# 2288810704 | $ | 4,052 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 5/7/2020 | Online Banking transfer from CHK 2855 Confirmation# 3282695467 | $ | 2,687 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 5/7/2020 | Online Banking transfer to CHK 2855 Confirmation# 1282701412 | $ | (5,000) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 5/1/2020 | Online Banking transfer from CHK 2855 Confirmation# 1234643868 | $ | 1,090 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 5/1/2020 | Online Banking transfer to CHK 2855 Confirmation# 2434650286 | $ | (19,936) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 4/30/2020 | Online Banking transfer from CHK 2855 Confirmation# 3128782758 | $ | 4,275 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 4/30/2020 | Online Banking transfer to CHK 2855 Confirmation# 1428771126 | $ | (217) |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 4/30/2020 | Online Banking transfer to CHK 2855 Confirmation# 3426757365 | $ | (13,870) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 4/29/2020 | Online Banking transfer from CHK 2855 Confirmation# 5320100392 | $ | 8,606 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 4/29/2020 | Online Banking transfer from CHK 2855 Confirmation# 6420104427 | $ | 5,061 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 4/24/2020 | Online Banking transfer from CHK 2855 Confirmation# 6473951852 | $ | 24,990 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 4/24/2020 | Online Banking transfer to CHK 2855 Confirmation# 6373941868 | $ | (7,116) |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 4/24/2020 | Online Banking transfer to CHK 2855 Confirmation# 6475106405 | $ | (10,000) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 4/23/2020 | Online Banking transfer from CHK 2855 Confirmation# 6369431537 | $ | 13,869 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 4/23/2020 | Online Banking transfer from CHK 2855 Confirmation# 6369442646 | $ | 7,116 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 4/23/2020 | Online Banking transfer from CHK 2855 Confirmation# 6469420381 | $ | 2,500 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 4/23/2020 | Online Banking transfer to CHK 2855 Confirmation# 6569426023 | $ | (2,500) |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 4/23/2020 | Online Banking transfer to CHK 2855 Confirmation# 6369437449 | $ | (13,869) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 4/20/2020 | Online Banking transfer from CHK 2855 Confirmation# 6341528719 | $ | 2,496 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 4/20/2020 | Online Banking transfer to CHK 2855 Confirmation# 5441532089 | $ | (2,496) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 4/14/2020 | Online Banking transfer from CHK 2855 Confirmation# 3290491000 | $ | 2,323 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 4/14/2020 | Online Banking transfer to CHK 2855 Confirmation# 2190505735 | $ | (2,323) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 4/8/2020 | Online Banking transfer from CHK 2855 Confirmation# 3338345087 | $ | 9,225 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 4/8/2020 | Online Banking transfer to CHK 2855 Confirmation# 3438347667 | $ | (9,225) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 4/3/2020 | Online Banking transfer from CHK 2855 Confirmation# 3388615832 | $ | 13,800 |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 4/3/2020 | Online Banking transfer to CHK 2855 Confirmation# 2588506435 | $ | (10,596) |
| BOA 9206 96 Wythe Acquisition LLC | Withdrawls | 4/3/2020 | Online Banking transfer to CHK 2855 Confirmation# 1589057482 | $ | (13,800) |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 3/27/2020 | Online Banking transfer from CHK 4831 Confirmation# 1535057736 | $ | 2,187 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 3/26/2020 | Online Banking transfer from CHK 4831 Confirmation# 2426547608 | $ | 484 |
| BOA 9206 96 Wythe Acquisition LLC | Deposits | 3/25/2020 | Online Banking transfer from CHK 4831 Confirmation# 3416524332 | $ | 7,925 |
| BOA 9398 96 W Development LLC | Withdrawls | 1/31/2020 | Online Banking transfer to CHK 7358 Confirmation# 3149502470 | $ | (2,450) |
| BOA 9398 96 W Development LLC | Withdrawls | 1/31/2020 | Online Banking transfer to CHK 7358 Confirmation# 1549217345 | $ | (25,000) |
| BOA 9398 96 W Development LLC | Deposits | 1/30/2020 | Online Banking transfer from CHK 7358 Confirmation# 1542316079 | $ | 95,185 |
| BOA 9398 96 W Development LLC | Withdrawls | 1/30/2020 | Online Banking transfer to CHK 7358 Confirmation# 1442992757 | $ | (2,785) |
| BOA 9398 96 W Development LLC | Withdrawls | 1/30/2020 | Online Banking transfer to CHK 7358 Confirmation# 2343006287 | $ | (6,000) |
| BOA 9398 96 W Development LLC | Withdrawls | 1/30/2020 | Online Banking transfer to CHK 7358 Confirmation# 1342976438 | $ | (7,040) |
| BOA 9398 96 W Development LLC | Withdrawls | 1/30/2020 | Online Banking transfer to CHK 7358 Confirmation# 1242957228 | $ | (17,350) |
| BOA 9398 96 W Development LLC | Withdrawls | 1/30/2020 | Online Banking transfer to CHK 7358 Confirmation# 1243026931 | $ | (35,000) |
| BOA 9398 96 W Development LLC | Withdrawls | 12/12/2019 | Online Banking transfer to CHK 7358 Confirmation# 2217572740 | $ | (3,900) |
| BOA 9398 96 W Development LLC | Deposits | 12/11/2019 | Online Banking transfer from CHK 4102 Confirmation# 1209729619 | $ | 3,900 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 9398 96 W Development LLC | Withdrawls | 9/26/2019 | 7553160238 | $ | (30,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 9398 96 W Development LLC | Withdrawls | 9/26/2019 | 6153779680 | $ | (51,500) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 9398 96 W Development LLC | Deposits | 9/23/2019 | 3425461201 | $ | 30,000 |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 9398 96 W Development LLC | Withdrawls | 9/19/2019 | 2393537701 | $ | (30,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 9398 96 W Development LLC | Withdrawls | 6/26/2019 | 3157618740 | $ | (10,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 9398 96 W Development LLC | Withdrawls | 6/13/2019 | 1444463483 | $ | (1,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 9398 96 W Development LLC | Withdrawls | 6/12/2019 | 3438366555 | $ | (5,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 9398 96 W Development LLC | Withdrawls | 5/30/2019 | 2524839366 | $ | (25,000) |
| BOA 9398 96 W Development LLC | Service Fees | 5/29/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| | | | WIRE TYPE:WIRE OUT DATE:190529 TIME:0517 ET | | |
| | | | TRN:2019052900085170 SERVICE REF:216671 | | |
| | | | BNF:MIRIAM GROSS ID:570563556 BNF BK:JPMORGAN | | |
| BOA 9398 96 W Development LLC | Withdrawls | 5/29/2019 | CHAS E BANK, N. ID:0002 PMT DET:264685280 | $ | (75,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 9398 96 W Development LLC | Withdrawls | 5/29/2019 | 3417174002 | $ | (250,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 9398 96 W Development LLC | Withdrawls | 5/28/2019 | 2507453786 | $ | (5,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 9398 96 W Development LLC | Withdrawls | 5/28/2019 | 3509171811 | $ | (37,090) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 9398 96 W Development LLC | Withdrawls | 5/28/2019 | 1407271054 | $ | (210,000) |
| | | | WIRE TYPE:WIRE IN DATE: 190524 TIME:1306 ET | | |
| | | | TRN:2019052400358498 SEQ:GO191442574601/423272 | | |
| | | | ORIG:AKERMAN LLP ID:000064509797 SND BK:CITIBANK, | | |
| | | | N.A. ID:0008 PMT DET:AKERMAN LLP ATTORNEY TRUST AC | | |
| BOA 9398 96 W Development LLC | Deposits | 5/24/2019 | COUNTFOR | $ | 800,000 |
| BOA 9398 96 W Development LLC | Service Fees | 5/24/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 9398 96 W Development LLC | Withdrawls | 5/24/2019 | 1472993422 | $ | (25,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 9398 96 W Development LLC | Withdrawls | 5/24/2019 | 2372795650 | $ | (75,000) |
| BOA 9398 96 W Development LLC | Service Fees | 1/10/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| | | | WIRE TYPE:WIRE OUT DATE:190110 TIME:0513 ET | | |
| | | | TRN:2019011000003648 SERVICE REF:002824 BNF:A&E | | |
| | | | FUNDING, LLC ID:14085701 BNF BK:BRICKYARD BANK | | |
| BOA 9398 96 W Development LLC | Withdrawls | 1/10/2019 | ID:071002422 PMT DET:252070942 | $ | (30,000) |
| | | | Online Banking transfer from CHK 7358 Confirmation# | | |
| BOA 9398 96 W Development LLC | Deposits | 1/9/2019 | 3307932908 | $ | 30,000 |
| BOA 9398 96 W Development LLC | Service Fees | 12/31/2018 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| | | | Online Banking transfer from CHK 4102 Confirmation# | | |
| BOA 9398 96 W Development LLC | Deposits | 12/28/2018 | 3402169168 | $ | 30,000 |
| BOA 9398 96 W Development LLC | Checks | 12/28/2018 | 1003 | $ | (30,000) |
| BOA 9398 96 W Development LLC | Service Fees | 11/1/2018 | Monthly Fee for Business Advantage | $ | (30) |
| BOA 9398 96 W Development LLC | Deposits | 10/5/2018 | Counter Credit | $ | 5 |
| BOA 9398 96 W Development LLC | Checks | 9/5/2018 | 1002 | $ | (10,000) |
| | | | Online Banking transfer from CHK 7358 Confirmation# | | |
| BOA 9398 96 W Development LLC | Deposits | 9/4/2018 | 2108994297 | $ | 10,000 |
| BOA 9398 96 W Development LLC | Service Fees | 9/4/2018 | RETURNED ITEM CHARGEBACK FEE | $ | (12) |
| BOA 9398 96 W Development LLC | Withdrawls | 9/4/2018 | RETURN ITEM CHARGEBACK | $ | (1,200) |
| BOA 9398 96 W Development LLC | Deposits | 8/31/2018 | Counter Credit | $ | 1,200 |
| BOA 9398 96 W Development LLC | Deposits | 8/14/2018 | Counter Credit | $ | 100 |
| | | | Online Banking transfer to CHK 9641 Confirmation# | | |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 2/6/2020 | 2402591011 | $ | (120) |
| | | | Online Banking transfer to CHK 9641 Confirmation# | | |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 1/2/2019 | 1536236967 | $ | (350) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 12/28/2018 | 2102063530 | $ | (500) |
| | | | Online Banking transfer to CHK 9641 Confirmation# | | |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 12/28/2018 | 3201480162 | $ | (1,000) |
| | | | Online Banking transfer to CHK 7358 Confirmation# | | |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 12/28/2018 | 3202317978 | $ | (6,000) |
| | | | Online Banking transfer to CHK 9641 Confirmation# | | |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 12/28/2018 | 2401485654 | $ | (7,500) |
| | | | Online Banking transfer to CHK 9641 Confirmation# | | |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 12/24/2018 | 2167932039 | $ | (2,500) |
| | | | Online Banking transfer from CHK 4662 Confirmation# | | |
| BOA 9625 564 St Johns Holdings LLC | Deposits | 12/19/2018 | 6526069219 | $ | 10,000 |
| | | | Online Banking transfer to CHK 4662 Confirmation# | | |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 12/19/2018 | 7224953393 | $ | (10,000) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 12/10/2018 | 6347112585 | $ | (5,514) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 9625 564 St Johns Holdings LLC | Deposits | 12/7/2018 | Online Banking transfer from CHK 4102 Confirmation# 5219715792 | $ | 23,250 |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 12/6/2018 | Online Banking transfer to CHK 4102 Confirmation# 7513981646 | $ | (23,250) |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 11/29/2018 | Online Banking transfer to CHK 4102 Confirmation# 7453793116 | $ | (20,000) |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 11/21/2018 | Online Banking transfer to CHK 0588 Confirmation# 2183721504 | $ | (13,000) |
| BOA 9625 564 St Johns Holdings LLC | Deposits | 11/15/2018 | Online Banking transfer from CHK 4662 Confirmation# 2229837275 | $ | 20,000 |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 11/14/2018 | Online Banking transfer to CHK 4662 Confirmation# 1422954736 | $ | (20,000) |
| BOA 9625 564 St Johns Holdings LLC | Deposits | 11/9/2018 | Online Banking transfer from CHK 4102 Confirmation# 6477775880 | $ | 30,000 |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 11/8/2018 | Online Banking transfer to CHK 4102 Confirmation# 3472915024 | $ | (30,000) |
| BOA 9625 564 St Johns Holdings LLC | Deposits | 11/6/2018 | Online Banking transfer from CHK 4102 Confirmation# 5351851685 | $ | 40,000 |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 11/6/2018 | Online Banking transfer to CHK 4102 Confirmation# 1154291885 | $ | (6,000) |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 11/5/2018 | Online Banking transfer to CHK 4102 Confirmation# 5142703411 | $ | (10,000) |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 11/5/2018 | Online Banking transfer to CHK 4102 Confirmation# 6345178525 | $ | (10,000) |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 11/1/2018 | Online Banking transfer to CHK 4102 Confirmation# 7311567455 | $ | (20,000) |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 10/31/2018 | Online Banking transfer to CHK 4102 Confirmation# 7402014595 | $ | (2,500) |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 10/26/2018 | Online Banking transfer to CHK 7358 Confirmation# 3557556946 | $ | (10,000) |
| BOA 9625 564 St Johns Holdings LLC | Deposits | 10/9/2018 | Online Banking transfer from CHK 9641 Confirmation# 1500869156 | $ | 7,400 |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 9/27/2018 | Online Banking transfer to CHK 9641 Confirmation# 7207020453 | $ | (5,767) |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 9/27/2018 | Online Banking transfer to CHK 9641 Confirmation# 7406121378 | $ | (7,400) |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 9/26/2018 | Online Banking transfer to CHK 9641 Confirmation# 6399768790 | $ | (33,500) |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 9/21/2018 | Online Banking transfer to CHK 9641 Confirmation# 1556102815 | $ | (5,000) |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 9/20/2018 | Online Banking transfer to CHK 0588 Confirmation# 1545666070 | $ | (5,000) |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 9/14/2018 | Customer Withdrawal Image | $ | (70) |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 9/14/2018 | Online Banking transfer to CHK 0588 Confirmation# 1494795292 | $ | (15,000) |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 9/14/2018 | Online Banking transfer to CHK 9641 Confirmation# 2195529822 | $ | (15,000) |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 9/13/2018 | Online Banking transfer to CHK 4102 Confirmation# 2388223455 | $ | (25,479) |
| BOA 9625 564 St Johns Holdings LLC | Service Fees | 9/12/2018 | Wire Transfer Fee | $ | (30) |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 9/12/2018 | WIRE TYPE:WIRE OUT DATE:180912 TIME:1451 ET TRN:2018091200336407 SERVICE REF:376317 BNF:232 SEIGEL DEVELOPMENT LLC ID:873256601 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:241 700376 | $ | (10,000) |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 9/7/2018 | Online Banking transfer to CHK 9641 Confirmation# 5134465254 | $ | (2,500) |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 9/7/2018 | Online Banking transfer to CHK 0588 Confirmation# 6333541768 | $ | (5,000) |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 9/7/2018 | Online Banking transfer to CHK 9641 Confirmation# 6534332503 | $ | (5,400) |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 9/7/2018 | Online Banking transfer to CHK 9641 Confirmation# 7534070706 | $ | (15,000) |
| BOA 9625 564 St Johns Holdings LLC | Deposits | 9/5/2018 | Online Banking transfer from CHK 4662 Confirmation# 2116536964 | $ | 7,000 |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 9/5/2018 | Online Banking transfer to CHK 4662 Confirmation# 2215707050 | $ | (7,000) |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 9/5/2018 | Online Banking transfer to CHK 9641 Confirmation# 3116601294 | $ | (16,450) |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 9/4/2018 | Online Banking transfer to CHK 9641 Confirmation# 3308189039 | $ | (5,000) |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 8/29/2018 | Online Banking transfer to CHK 0588 Confirmation# 7555233267 | $ | (620) |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 8/29/2018 | Online Banking transfer to CHK 9641 Confirmation# 5558014644 | $ | (10,000) |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 8/28/2018 | Online Banking transfer to CHK 9641 Confirmation# 5449374332 | $ | (20,000) |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 8/24/2018 | Online Banking transfer to CHK 9641 Confirmation# 6413871476 | $ | (10,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 8/24/2018 | Online Banking transfer to CHK 9641 Confirmation# 7213868277 | $ | (50,000) |
| BOA 9625 564 St Johns Holdings LLC | Deposits | 8/23/2018 | Online Banking transfer from CHK 4102 Confirmation# 7303567615 | $ | 50,000 |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 8/23/2018 | Online Banking transfer to CHK 9641 Confirmation# 6304291051 | $ | (20,000) |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 8/21/2018 | Online Banking transfer to CHK 4102 Confirmation# 6287223162 | $ | (35,000) |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 8/20/2018 | Online Banking transfer to CHK 7358 Confirmation# 7180703303 | $ | (50,000) |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 8/20/2018 | Online Banking transfer to CHK 4102 Confirmation# 6479120923 | $ | (105,000) |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 8/17/2018 | Online Banking transfer to CHK 7358 Confirmation# 5453327269 | $ | (50,000) |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 8/17/2018 | Online Banking transfer to CHK 9638 Confirmation# 6250387264 | $ | (161,000) |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 8/14/2018 | Agent Assisted transfer to CHK 9638 Confirmation# 1528060669 | $ | (100) |
| BOA 9625 564 St Johns Holdings LLC | Withdrawls | 8/14/2018 | Agent Assisted transfer to CHK 9641 Confirmation# 0628062560 | $ | (100) |
| BOA 9625 564 St Johns Holdings LLC | Deposits | 8/10/2018 | Counter Credit | $ | 540,000 |
| BOA 9625 564 St Johns Holdings LLC | Deposits | 8/10/2018 | Counter Credit | $ | 161,000 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 7/24/2020 | Online Banking transfer to CHK 4102 Confirmation# 7160851249 | $ | (400) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 7/22/2020 | Online Banking transfer from CHK 4102 Confirmation# 7544417426 | $ | 5,500 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 7/22/2020 | 1443 | $ | (5,388) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 6/30/2020 | 1442 | $ | (4,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/25/2020 | Online Banking transfer from CHK 4102 Confirmation# 2111708710 | $ | 8,000 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 6/25/2020 | 1441 | $ | (4,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/24/2020 | Online Banking transfer from CHK 4102 Confirmation# 7202026958 | $ | 4,000 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 6/24/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 6/24/2020 | WIRE TYPE:WIRE OUT DATE:200624 TIME:1341 ET TRN:2020062400466301 SERVICE REF:385554 BNF:FARIBA MAKOOI ARCHITECT PL ID:473915192 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:302 316200 | $ | (4,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 5/21/2020 | Zelle Transfer Conf# 43662689e; RMAC Supplies | $ | (250) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 5/21/2020 | Online Banking transfer to CHK 4102 Confirmation# 6507389952 | $ | (500) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/15/2020 | Online Banking transfer from CHK 4662 Confirmation# 2356305477 | $ | 410 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/15/2020 | Online Banking transfer from CHK 4662 Confirmation# 2356305477 | $ | 410 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 5/15/2020 | Online Banking Transfer Conf# 514e0c685; Emett Controls Inc | $ | (500) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/13/2020 | Online Banking transfer from CHK 4102 Confirmation# 1439161214 | $ | 5,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/13/2020 | Online Banking transfer from CHK 4102 Confirmation# 1439161214 | $ | 5,000 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 5/13/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 5/13/2020 | WIRE TYPE:WIRE OUT DATE:200513 TIME:1346 ET TRN:2020051300452355 SERVICE REF:009138 BNF:HARDING STEEL, INC. ID:060410651 BNF BK:BANK O F THE WEST ID:121100782 PMT DET:298148362 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/29/2020 | Online Banking transfer from CHK 4102 Confirmation# 5519097670 | $ | 5,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/29/2020 | Bank of America DES:CASHREWARD ID:ST. JOHNS ACQUI INDN:000000000240193100000 CO ID:2002290310 PPD | $ | 1,039 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/29/2020 | Online Banking transfer from CHK 4662 Confirmation# 7419142363 | $ | 50 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/29/2020 | Online Banking transfer from CHK 4662 Confirmation# 5419105233 | $ | 25 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 4/29/2020 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 4/29/2020 | WIRE TYPE:WIRE OUT DATE:200429 TIME:1619 ET TRN:2020042900594169 SERVICE REF:014826 BNF:HARDING STEEL, INC. ID:060410651 BNF BK:BANK O F THE WEST ID:121100782 PMT DET:296616704 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/27/2020 | Online Banking transfer from CHK 4662 Confirmation# 3500675085 | $ | 920 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 4/27/2020 | Online Banking transfer to CHK 4102 Confirmation# 2200677845 | $ | (1,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/22/2020 | Online Banking transfer from CHK 4662 Confirmation# 5457475721 | $ | 250 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 4/22/2020 | Zelle Transfer Conf# 384922a26; RMAC Supplies | $ | (250) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/3/2020 | Online Banking transfer from CHK 4102 Confirmation# 7594192668 | $ | 1,350 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 4/3/2020 | Online Banking transfer to CHK 5246 Confirmation# 7194199626 | $ | (570) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 4/3/2020 | Online Banking transfer to CHK 5758 Confirmation# 6394196792 | $ | (750) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/26/2020 | Online Banking transfer from CHK 5051 Confirmation# 1425457874 | $ | 1,475 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/26/2020 | Online Banking transfer from CHK 4102 Confirmation# 1525485558 | $ | 1,475 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/26/2020 | Online Banking transfer from CHK 5051 Confirmation# 1425457874 | $ | 1,475 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/26/2020 | Online Banking transfer from CHK 4102 Confirmation# 1525485558 | $ | 1,475 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 3/26/2020 | Online Banking transfer to CHK 5246 Confirmation# 2225490368 | $ | (711) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 3/26/2020 | Online Banking transfer to CHK 5758 Confirmation# 3525488299 | $ | (750) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 3/26/2020 | Online Banking transfer to CHK 5051 Confirmation# 1125470143 | $ | (1,475) |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 3/13/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 3/13/2020 | WIRE TYPE:WIRE OUT DATE:200313 TIME:0508 ET TRN:2020031200670841 SERVICE REF:003263 BNF:HARDING STEEL, INC. ID:060410651 BNF BK:BANK OF THE WEST ID:121100782 PMT DET:291888196 | $ | (10,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/12/2020 | Online Banking transfer from CHK 4102 Confirmation# 6404975148 | $ | 10,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/12/2020 | Online Banking transfer from CHK 4102 Confirmation# 6404975148 | $ | 10,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/12/2020 | Online Banking transfer from CHK 4102 Confirmation# 6104058459 | $ | 4,450 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/12/2020 | Online Banking transfer from CHK 4102 Confirmation# 6104058459 | $ | 4,450 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/12/2020 | Online Banking transfer from CHK 4662 Confirmation# 7304350412 | $ | 1,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/12/2020 | Online Banking transfer from CHK 4662 Confirmation# 7304350412 | $ | 1,000 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 3/12/2020 | Online Banking transfer to CHK 5758 Confirmation# 6404069990 | $ | (707) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 3/12/2020 | Online Banking transfer to CHK 4102 Confirmation# 7104353842 | $ | (1,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 3/12/2020 | Online Banking transfer to CHK 5246 Confirmation# 6504065432 | $ | (3,700) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/4/2020 | Online Banking transfer from CHK 4102 Confirmation# 3534395703 | $ | 17,740 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/4/2020 | Online Banking transfer from CHK 4102 Confirmation# 3534395703 | $ | 17,740 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 3/4/2020 | Online Banking Transfer Conf# 35a160230; DYNAMIC ELECTRICAL CONTRACTORS INC. | $ | (17,740) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/3/2020 | Online Banking transfer from CHK 4102 Confirmation# 2228443397 | $ | 1,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/3/2020 | Online Banking transfer from CHK 4102 Confirmation# 2228443397 | $ | 1,000 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 3/3/2020 | Online Banking payment to CRD 8977 Confirmation# 2528450503 | $ | (1,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 2/28/2020 | 1437 | $ | (5,900) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/27/2020 | Online Banking transfer from CHK 4102 Confirmation# 5283649153 | $ | 5,900 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/27/2020 | Online Banking transfer from CHK 4102 Confirmation# 5283649153 | $ | 5,900 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/27/2020 | Online Banking transfer from CHK 4102 Confirmation# 5283649153 | $ | 5,900 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/27/2020 | Online Banking transfer from CHK 4102 Confirmation# 5583592724 | $ | 4,900 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/27/2020 | Online Banking transfer from CHK 4102 Confirmation# 5583592724 | $ | 4,900 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/27/2020 | Online Banking transfer from CHK 4102 Confirmation# 5583592724 | $ | 4,900 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 2/27/2020 | Online Banking transfer to CHK 5758 Confirmation# 5483621941 | $ | (706) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 2/27/2020 | Online Banking transfer to CHK 5246 Confirmation# 5183625692 | $ | (4,200) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 2/26/2020 | 1436 | $ | (1,500) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/25/2020 | Online Banking transfer from CHK 4102 Confirmation# 7467793789 | $ | 1,500 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/25/2020 | Online Banking transfer from CHK 4102 Confirmation# 7467793789 | $ | 1,500 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/25/2020 | Online Banking transfer from CHK 4102 Confirmation# 7467793789 | $ | 1,500 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/21/2020 | Online Banking transfer from CHK 4662 Confirmation# 6330274687 | $ | 300 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/21/2020 | Online Banking transfer from CHK 4662 Confirmation# 6302274687 | $ | 300 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/21/2020 | Online Banking transfer from CHK 4662 Confirmation# 6302274687 | $ | 300 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/21/2020 | Online Banking transfer from CHK 4662 Confirmation# 5230440308 | $ | 100 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/21/2020 | Online Banking transfer from CHK 4662 Confirmation# 5230440308 | $ | 100 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/21/2020 | Online Banking transfer from CHK 4662 Confirmation# 5230440308 | $ | 100 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/21/2020 | Online Banking transfer to CHK 5758 Confirmation# 6330443420 | $ | (100) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 2/21/2020 | Online Banking transfer to CHK 5758 Confirmation# 6330443420 | $ | (100) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/21/2020 | Online Banking transfer to CHK 5758 Confirmation# 6302276467 | $ | (300) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 2/21/2020 | Online Banking transfer to CHK 5758 Confirmation# 6302276467 | $ | (300) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/20/2020 | Online Banking transfer from CHK 4831 Confirmation# 6222624957 | $ | 3,580 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/20/2020 | Online Banking transfer from CHK 5758 Confirmation# 7422620284 | $ | 3,580 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/20/2020 | Online Banking transfer from CHK 4831 Confirmation# 6222624957 | $ | 3,580 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/20/2020 | Online Banking transfer from CHK 5758 Confirmation# 7422620284 | $ | 3,580 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/20/2020 | Online Banking transfer from CHK 4831 Confirmation# 6222624957 | $ | 3,580 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/20/2020 | Online Banking transfer from CHK 5758 Confirmation# 7422620284 | $ | 3,580 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/20/2020 | Online Banking transfer to CHK 4831 Confirmation# 5322621838 | $ | (3,580) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/20/2020 | Online Banking transfer to CHK 5246 Confirmation# 7222627543 | $ | (3,580) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 2/20/2020 | Online Banking transfer to CHK 4831 Confirmation# 5322621838 | $ | (3,580) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 2/20/2020 | Online Banking transfer to CHK 5246 Confirmation# 7222627543 | $ | (3,580) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/18/2020 | Online Banking transfer from CHK 4102 Confirmation# 7207216402 | $ | 4,300 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/18/2020 | Online Banking transfer from CHK 4102 Confirmation# 7207216402 | $ | 4,300 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/18/2020 | Online Banking transfer from CHK 4102 Confirmation# 7207216402 | $ | 4,300 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/18/2020 | Online Banking transfer to CHK 5758 Confirmation# 6207219613 | $ | (706) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 2/18/2020 | Online Banking transfer to CHK 5758 Confirmation# 6207219613 | $ | (706) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/18/2020 | Online Banking transfer to CHK 5758 Confirmation# 7107288265 | $ | (3,580) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 2/18/2020 | Online Banking transfer to CHK 5758 Confirmation# 7107288265 | $ | (3,580) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 2/13/2020 | 1435 | $ | (500) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/12/2020 | Online Banking transfer from CHK 4662 Confirmation# 6254103154 | $ | 120 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/12/2020 | Online Banking transfer from CHK 4662 Confirmation# 6254103154 | $ | 120 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/12/2020 | Online Banking transfer from CHK 4662 Confirmation# 6254103154 | $ | 120 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/7/2020 | Online Banking transfer from CHK 4102 Confirmation# 5209927227 | $ | 3,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/7/2020 | Online Banking transfer from CHK 4102 Confirmation# 5209927227 | $ | 3,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/7/2020 | Online Banking transfer from CHK 4102 Confirmation# 5209927227 | $ | 3,000 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 2/7/2020 | 1433 | $ | (1,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 2/7/2020 | 1434 | $ | (3,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/6/2020 | Online Banking transfer from CHK 9625 Confirmation# 2402591011 | $ | 120 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/6/2020 | Online Banking transfer from CHK 9625 Confirmation# 2402591011 | $ | 120 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/6/2020 | Online Banking transfer from CHK 9625 Confirmation# 2402591011 | $ | 120 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/6/2020 | Online Banking transfer from CHK 9638 Confirmation# 3502587916 | $ | 73 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/6/2020 | Online Banking transfer from CHK 9638 Confirmation# 3502587916 | $ | 73 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/6/2020 | Online Banking transfer from CHK 9638 Confirmation# 3502587916 | $ | 73 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/5/2020 | Online Banking transfer from CHK 4102 Confirmation# 5593984180 | $ | 700 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/5/2020 | Online Banking transfer from CHK 4102 Confirmation# 5593984180 | $ | 700 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/5/2020 | Online Banking transfer from CHK 4102 Confirmation# 5593984180 | $ | 700 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/5/2020 | Online Banking transfer from CHK 4662 Confirmation# 6193973038 | $ | 200 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/5/2020 | Online Banking transfer from CHK 4662 Confirmation# 6193973038 | $ | 200 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 2/5/2020 | Online Banking transfer from CHK 4662 Confirmation# 6193973038 | $ | 200 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/30/2020 | Online Banking transfer from CHK 4102 Confirmation# 2542999168 | $ | 2,785 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/30/2020 | Online Banking transfer from CHK 4102 Confirmation# 2542999168 | $ | 2,785 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 1/30/2020 | Online Banking transfer to CHK 5758 Confirmation# 3243004011 | $ | (707) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 1/30/2020 | Online Banking transfer to CHK 5246 Confirmation# 2343001969 | $ | (2,078) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/22/2020 | Online Banking transfer from CHK 9638 Confirmation# 2270473528 | $ | 300 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/22/2020 | Online Banking transfer from CHK 9638 Confirmation# 2270473528 | $ | 300 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 1/22/2020 | Online Banking transfer to CHK 4662 Confirmation# 3570485766 | $ | (250) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/16/2020 | Online Banking transfer from CHK 4102 Confirmation# 3420274031 | $ | 750 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/16/2020 | Online Banking transfer from CHK 4102 Confirmation# 3420274031 | $ | 750 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/16/2020 | Online Banking transfer from CHK 4662 Confirmation# 1320387371 | $ | 350 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/16/2020 | Online Banking transfer from CHK 4662 Confirmation# 1320387371 | $ | 350 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 1/16/2020 | Online Banking transfer to CHK 5246 Confirmation# 2420389351 | $ | (350) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 1/16/2020 | Online Banking transfer to CHK 5758 Confirmation# 3120276368 | $ | (750) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/9/2020 | Online Banking transfer from CHK 4662 Confirmation# 6361784283 | $ | 60 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/9/2020 | Online Banking transfer from CHK 4662 Confirmation# 6361784283 | $ | 60 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 1/9/2020 | Online Banking payment to CRD 8977 Confirmation# 0261795391 | $ | (60) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/2/2020 | Online Banking transfer from CHK 4102 Confirmation# 2300921333 | $ | 11,600 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/2/2020 | Online Banking transfer from CHK 4102 Confirmation# 2300921333 | $ | 11,600 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/2/2020 | Online Banking transfer from CHK 4102 Confirmation# 1499181379 | $ | 5,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/2/2020 | Online Banking transfer from CHK 4102 Confirmation# 1499181379 | $ | 5,000 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 1/2/2020 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 1/2/2020 | Online Banking transfer to CHK 5758 Confirmation# 3300923946 | $ | (725) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 1/2/2020 | WIRE TYPE:BOOK OUT DATE:200102 TIME:1410 ET TRN:2020010200571977 RELATED REF:285191346 BNF:HARBOR GROUP MANAGEMENT CO ID:435029074213 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 1/2/2020 | Online Banking transfer to CHK 5246 Confirmation# 1100929030 | $ | (10,875) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 12/23/2019 | Online Banking transfer from CHK 4102 Confirmation# 7412294480 | $ | 2,500 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 12/23/2019 | Online Banking transfer to CHK 5758 Confirmation# 5312296235 | $ | (2,500) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 12/20/2019 | Online Banking transfer from CHK 4102 Confirmation# 6486065030 | $ | 3,600 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 12/20/2019 | Online Banking transfer to CHK 5246 Confirmation# 6286067285 | $ | (3,600) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 12/19/2019 | Online Banking transfer from CHK 4102 Confirmation# 6579799363 | $ | 9,975 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 12/19/2019 | 1432 | $ | (2,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 12/19/2019 | Online Banking transfer to CHK 5758 Confirmation# 5179801382 | $ | (3,350) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 12/19/2019 | Online Banking transfer to CHK 5246 Confirmation# 6279804784 | $ | (6,650) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 12/17/2019 | Online Banking transfer from CHK 4102 Confirmation# 2162698827 | $ | 2,500 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 12/17/2019 | Online Banking transfer to CHK 5758 Confirmation# 3562700631 | $ | (2,500) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 12/16/2019 | Online Banking transfer from CHK 4102 Confirmation# 1352191191 | $ | 4,000 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 12/16/2019 | 1431 | $ | (1,975) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 12/12/2019 | Online Banking transfer from CHK 4102 Confirmation# 2317138353 | $ | 10,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 12/12/2019 | Online Banking transfer from CHK 4662 Confirmation# 2116750458 | $ | 102 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 12/12/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 12/12/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 12/12/2019 | Online Banking payment to CRD 8977 Confirmation# 1616756200 | $ | (102) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 12/12/2019 | 1430 | $ | (4,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 12/12/2019 | WIRE TYPE:BOOK DATE:191212 TIME:1226 ET TRN:2019121200489854 RELATED REF:283244256 BNF:HARBOR GROUP MANAGEMENT CÓ ID:435029074213 | $ | (10,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 12/6/2019 | Online Banking transfer from CHK 4102 Confirmation# 1265096187 | $ | 3,500 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 12/6/2019 | Online Banking transfer to CHK 5246 Confirmation# 3265098784 | $ | (3,500) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 12/5/2019 | Online Banking transfer from CHK 4102 Confirmation# 2158854624 | $ | 9,950 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 12/5/2019 | Online Banking transfer to CHK 5758 Confirmation# 3558856751 | $ | (3,320) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 12/5/2019 | Online Banking transfer to CHK 5246 Confirmation# 1258862939 | $ | (6,650) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 10/31/2019 | Online Banking transfer from CHK 4102 Confirmation# 6353767956 | $ | 5,000 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/31/2019 | 1425* | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/30/2019 | 1423 | $ | (2,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 10/30/2019 | AMERICAN APPLIAN DES:SALE ID: INDN:564 ST JOHN S HOLDINGS CO ID:9215986202 TEL | $ | (3,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 10/29/2019 | Online Banking transfer from CHK 4102 Confirmation# 7336705168 | $ | 25,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 10/29/2019 | Online Banking transfer from CHK 4102 Confirmation# 7336395584 | $ | 3,000 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 10/29/2019 | Wire Transfer Fee | $ | (30) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 10/29/2019 | WIRE TYPE:BOOK OUT DATE:191029 TIME:1246 ET TRN:2019102900358296 RELATED REF:278993078 BNF:HARBOR GROUP MANAGEMENT CO ID:435029074213 | $ | (25,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/25/2019 | 1421 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 10/24/2019 | Online Banking transfer from CHK 4102 Confirmation# 6194927407 | $ | 15,600 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 10/24/2019 | Online Banking transfer to CHK 5758 Confirmation# 7594930851 | $ | (5,400) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 10/24/2019 | Online Banking transfer to CHK 5246 Confirmation# 7294933773 | $ | (10,210) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 10/23/2019 | Online Banking transfer from CHK 4102 Confirmation# 3285527911 | $ | 25,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 10/23/2019 | Online Banking transfer from CHK 4102 Confirmation# 3385650956 | $ | 10,000 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 10/23/2019 | Wire Transfer Fee | $ | (30) |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 10/23/2019 | Wire Transfer Fee | $ | (30) |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 10/23/2019 | Wire Transfer Fee | $ | (30) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 10/23/2019 | WIRE TYPE:WIRE OUT DATE:191023 TIME:1643 ET TRN:2019102300444215 SERVICE REF:012798 BNF:HARDING STEEL, INC ID:7779965412 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:278479622 | $ | (10,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 10/23/2019 | WIRE TYPE:BOOK OUT DATE:191023 TIME:0700 ET TRN:2019102300213196 RELATED REF:278408024 BNF:HARBOR GROUP MANAGEMENT CÓ ID:435029074213 | $ | (25,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 10/23/2019 | WIRE TYPE:BOOK OUT DATE:191023 TIME:1433 ET TRN:2019102300384436 RELATED REF:278466798 BNF:HARBOR GROUP MANAGEMENT CÓ ID:435029074213 | $ | (25,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/21/2019 | 1422 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 10/18/2019 | Online Banking transfer from CHK 4102 Confirmation# 1142143710 | $ | 25,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 10/16/2019 | Online Banking transfer from CHK 7358 Confirmation# 3524285657 | $ | 25,000 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 10/16/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 10/16/2019 | WIRE TYPE:BOOK OUT DATE:191016 TIME:1257 ET TRN:2019101600412083 RELATED REF:277884722 BNF:HARBOR GROUP MANAGEMENT CÓ ID:435029074213 | $ | (25,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/15/2019 | 1420 | $ | (25,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 10/11/2019 | Online Banking transfer from CHK 4102 Confirmation# 1480526948 | $ | 10,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 10/11/2019 | Online Banking transfer from CHK 4662 Confirmation# 2181716573 | $ | 2,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 10/10/2019 | Online Banking transfer from CHK 4102 Confirmation# 2574392755 | $ | 15,900 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 10/10/2019 | Online Banking transfer from CHK 4662 Confirmation# 2372038227 | $ | 2,500 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 10/10/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 10/10/2019 | WIRE TYPE:WIRE OUT DATE:191010 TIME:1114 ET TRN:2019101000313947 SERVICE REF:006965 BNF:APM SERVICE GROUP CORP ID:7528863259 BNF BK:CA PITAL ONE, NA ID:065000090 PMT DET:277386558 | $ | (2,500) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 10/10/2019 | Online Banking transfer to CHK 5758 Confirmation# 1274395248 | $ | (5,350) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 10/10/2019 | Online Banking transfer to CHK 5246 Confirmation# 1274397407 | $ | (10,550) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 10/8/2019 | Online Banking transfer from CHK 4102 Confirmation# 3455266287 | $ | 25,000 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 10/8/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 10/8/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 10/8/2019 | WIRE TYPE:BOOK OUT DATE:191008 TIME:0519 ET TRN:2019100700496802 RELATED REF:277119956 BNF:HARBOR GROUP MANAGEMENT CO ID:435029074213 | $ | (25,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 10/8/2019 | WIRE TYPE:BOOK OUT DATE:191008 TIME:1243 ET TRN:2019100800357523 RELATED REF:277193484 BNF:HARBOR GROUP MANAGEMENT CO ID:435029074213 | $ | (25,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 10/7/2019 | Online Banking transfer from CHK 4102 Confirmation# 1148774442 | $ | 25,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 10/7/2019 | Online Banking transfer from CHK 4662 Confirmation# 2149536672 | $ | 1,515 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 10/7/2019 | Online Banking payment to CRD 8977 Confirmation# 2749539199 | $ | (1,515) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 10/4/2019 | Online Banking transfer from CHK 4662 Confirmation# 2421665289 | $ | 500 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 10/4/2019 | Online Banking transfer to CHK 4102 Confirmation# 1420737827 | $ | (400) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 10/3/2019 | Online Banking transfer to CHK 5246 Confirmation# 2411595046 | $ | (500) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 10/2/2019 | Online Banking transfer from CHK 4102 Confirmation# 3103639713 | $ | 25,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/27/2019 | Online Banking transfer from CHK 4662 Confirmation# 6359842699 | $ | 6,560 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/27/2019 | Online Banking transfer from CHK 4662 Confirmation# 7260229405 | $ | 3,000 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 9/27/2019 | 1419 | $ | (3,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 9/27/2019 | Online Banking transfer to CHK 4102 Confirmation# 6259844946 | $ | (6,560) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/26/2019 | Online Banking transfer from CHK 4102 Confirmation# 5553714074 | $ | 19,000 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 9/26/2019 | Online Banking transfer to CHK 5758 Confirmation# 5553757007 | $ | (9,150) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 9/26/2019 | Online Banking transfer to CHK 5246 Confirmation# 7353740049 | $ | (9,850) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/25/2019 | Online Banking transfer from CHK 4662 Confirmation# 1242805079 | $ | 2,500 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 9/25/2019 | 1418 | $ | (2,406) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/24/2019 | Online Banking transfer from CHK 4662 Confirmation# 2134783650 | $ | 1,400 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 9/24/2019 | Online Banking transfer to CHK 5246 Confirmation# 2334781940 | $ | (1,400) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/17/2019 | Online Banking transfer from CHK 4662 Confirmation# 1173602795 | $ | 4,000 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 9/17/2019 | 1416 | $ | (3,550) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 9/17/2019 | 1417 | $ | (4,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 9/17/2019 | 1413 | $ | (7,500) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/16/2019 | Online Banking transfer from CHK 4662 Confirmation# 3567132401 | $ | 3,550 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/13/2019 | Online Banking transfer from CHK 4662 Confirmation# 5439935994 | $ | 4,947 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/13/2019 | Online Banking transfer from CHK 4102 Confirmation# 6140188006 | $ | 4,750 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/13/2019 | Online Banking transfer from CHK 4662 Confirmation# 6540316989 | $ | 2,000 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 9/13/2019 | Online Banking transfer to CHK 5758 Confirmation# 6140318598 | $ | (2,000) |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 9641 564 St Johns Holdings LLC | Checks | 9/13/2019 | 1415 | $ | (2,500) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 9/13/2019 | Online Banking transfer to CHK 5246 Confirmation# 7140193165 | $ | (4,750) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 9/13/2019 | Online Banking transfer to CHK 5758 Confirmation# 7139938596 | $ | (4,947) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 9/13/2019 | 1405 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/12/2019 | Online Banking transfer from CHK 4102 Confirmation# 6131987892 | $ | 15,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/12/2019 | Online Banking transfer from CHK 4662 Confirmation# 7130281830 | $ | 2,500 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 9/12/2019 | Online Banking transfer to CHK 5246 Confirmation# 5331993839 | $ | (5,700) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 9/12/2019 | Online Banking transfer to CHK 5758 Confirmation# 5231991472 | $ | (9,300) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/9/2019 | Online Banking transfer from CHK 4662 Confirmation# 6407251242 | $ | 5,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/9/2019 | Online Banking transfer from CHK 4662 Confirmation# 6105297861 | $ | 3,000 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 9/9/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 9/9/2019 | WIRE TYPE:WIRE OUT DATE:190909 TIME:1418 ET TRN:2019090900428893 SERVICE REF:009698 BNF:APM SERVICE GROUP CORP ID:7528863259 BNF BK:CA PITAL ONE, NA ID:065000090 PMT DET:274389418 | $ | (3,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 9/9/2019 | Online Banking Transfer Conf# 89ad5eabe; Emett Controls Inc | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/6/2019 | Online Banking transfer from CHK 4662 Confirmation# 5378793920 | $ | 1,748 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 9/6/2019 | Online Banking payment to CRD 8977 Confirmation# 1478796511 | $ | (1,748) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 9/6/2019 | 1414 | $ | (11,500) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/5/2019 | Online Banking transfer from CHK 4662 Confirmation# 5170879245 | $ | 11,500 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/5/2019 | Online Banking transfer from CHK 4662 Confirmation# 6570849446 | $ | 7,500 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/5/2019 | Online Banking transfer from CHK 4662 Confirmation# 7373297874 | $ | 2,500 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 9/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 7573300108 | $ | (2,500) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 9/4/2019 | 1412* | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 7/31/2019 | Online Banking transfer from CHK 4662 Confirmation# 1260915194 | $ | 13,477 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 7/31/2019 | Online Banking transfer from CHK 4102 Confirmation# 1560023307 | $ | 2,000 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 7/31/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 7/31/2019 | Online Banking transfer to CHK 4102 Confirmation# 1560919050 | $ | (13,477) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 7/30/2019 | Counter Credit | $ | 232,403 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 7/30/2019 | Online Banking transfer from CHK 4102 Confirmation# 1350047221 | $ | 4,500 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 7/30/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 7/30/2019 | WIRE TYPE:WIRE OUT DATE:190730 TIME:1129 ET TRN:2019073000349814 SERVICE REF:007101 BNF:APM SERVICE GROUP CORP ID:7528863259 BNF BK:CA PITAL ONE, NA ID:065000090 PMT DET:270492034 | $ | (2,500) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 7/30/2019 | 1380 | $ | (25,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 7/29/2019 | Online Banking transfer to CHK 4604 Confirmation# 1443642977 | $ | (100) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 7/29/2019 | 1393* | $ | (2,500) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 7/29/2019 | 1391* | $ | (10,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 7/29/2019 | 1361 | $ | (10,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 7/29/2019 | 1394 | $ | (25,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 7/25/2019 | Online Banking transfer from CHK 4102 Confirmation# 3110125165 | $ | 25,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 7/25/2019 | Online Banking transfer from CHK 4102 Confirmation# 2310042252 | $ | 2,500 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 7/25/2019 | AMERICAN APPLIAN DES:SALE ID: INDN:564 ST JOHN S HOLDONGS CO ID:9215986202 TEL | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 7/24/2019 | Online Banking transfer from CHK 4102 Confirmation# 3397979385 | $ | 10,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 7/24/2019 | Online Banking transfer from CHK 4102 Confirmation# 1598074006 | $ | 5,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 7/23/2019 | Online Banking transfer from CHK 4662 Confirmation# 2589937837 | $ | 700 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 7/23/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 7/23/2019 | Online Banking transfer to CHK 5758 Confirmation# 3589939752 | $ | (700) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 7/23/2019 | 1388 | $ | (5,000) |

| | | | | | |
|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:190723 TIME:0513 ET TRN:2019072300003234 SERVICE REF:002296 BNF:HARDING STEEL, INC ID:7779965412 BNF BK:WELLS | | |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 7/23/2019 | FARGO BANK, N.A. ID:121000248 PMT DET:269785526 | $ | (20,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 7/22/2019 | Online Banking transfer from CHK 4102 Confirmation# 6183845940 | $ | 20,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 7/22/2019 | Online Banking transfer from CHK 4102 Confirmation# 5180561436 | $ | 5,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 7/19/2019 | Online Banking transfer from CHK 4102 Confirmation# 6356041012 | $ | 15,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 7/19/2019 | Online Banking transfer from CHK 4102 Confirmation# 6256148334 | $ | 6,500 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 7/19/2019 | 1383 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 7/19/2019 | 1387 | $ | (6,374) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 7/19/2019 | Online Banking transfer to CHK 5246 Confirmation# 6356042871 | $ | (15,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 7/19/2019 | 1386* | $ | (25,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 7/18/2019 | Online Banking transfer from CHK 4102 Confirmation# 6448628814 | $ | 26,100 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 7/18/2019 | Online Banking transfer from CHK 4102 Confirmation# 5449287230 | $ | 25,000 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 7/18/2019 | 1382* | $ | (2,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 7/18/2019 | Online Banking transfer to CHK 5758 Confirmation# 6348636322 | $ | (3,020) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 7/18/2019 | Online Banking transfer to CHK 5758 Confirmation# 7248632431 | $ | (10,375) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 7/18/2019 | Online Banking transfer to CHK 5246 Confirmation# 7348640022 | $ | (12,750) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 7/17/2019 | Online Banking transfer from CHK 4102 Confirmation# 6441039785 | $ | 5,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 7/17/2019 | Online Banking transfer from CHK 4662 Confirmation# 6539427289 | $ | 2,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 7/16/2019 | Online Banking transfer from CHK 4662 Confirmation# 7431083433 | $ | 1,400 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 7/16/2019 | Online Banking transfer to CHK 5758 Confirmation# 7231088258 | $ | (1,400) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 7/16/2019 | 1379 | $ | (50,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 7/15/2019 | Online Banking transfer from CHK 4102 Confirmation# 5120197891 | $ | 25,000 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 7/15/2019 | 1377 | $ | (8,794) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 7/12/2019 | Online Banking transfer from CHK 4102 Confirmation# 7294921472 | $ | 50,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 7/12/2019 | Online Banking transfer from CHK 4102 Confirmation# 5490596697 | $ | 9,000 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 7/12/2019 | 1378 | $ | (50,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 7/11/2019 | Online Banking transfer from CHK 4102 Confirmation# 5389136943 | $ | 50,000 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 7/8/2019 | 1374 | $ | (11,016) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 7/5/2019 | Online Banking transfer from CHK 4662 Confirmation# 7526115581 | $ | 175 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 7/5/2019 | 1375 | $ | (12) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 7/5/2019 | 1373 | $ | (123) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 7/5/2019 | 1376 | $ | (175) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 7/3/2019 | Online Banking transfer from CHK 4662 Confirmation# 5519236744 | $ | 15,500 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 7/3/2019 | Online Banking transfer from CHK 4662 Confirmation# 5516986366 | $ | 11,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 7/3/2019 | Online Banking transfer from CHK 4102 Confirmation# 6119269692 | $ | 5,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 7/3/2019 | Online Banking transfer from CHK 4662 Confirmation# 7316415732 | $ | 700 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 7/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 6516418052 | $ | (700) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 7/3/2019 | 1372* | $ | (3,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 7/3/2019 | Online Banking transfer to CHK 5246 Confirmation# 6119271645 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 7/3/2019 | Online Banking transfer to CHK 5246 Confirmation# 7519264573 | $ | (7,300) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 7/3/2019 | 1370* | $ | (12,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 7/3/2019 | Online Banking transfer to CHK 5758 Confirmation# 7419251633 | $ | (13,500) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 7/2/2019 | Online Banking transfer from CHK 4662 Confirmation# 7211287557 | $ | 5,371 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 7/2/2019 | Online Banking transfer from CHK 4662 Confirmation# 6411346170 | $ | 5,300 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 7/2/2019 | Online Banking transfer from CHK 4662 Confirmation# 5409113530 | $ | 3,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 7/2/2019 | Online Banking transfer from CHK 4604 Confirmation# 5411890197 | $ | 1,300 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 7/2/2019 | Online Banking transfer to CHK 4102 Confirmation# 5111887302 | $ | (2,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 7/2/2019 | Online Banking payment to CRD 8977 Confirmation# 0211293727 | $ | (5,371) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/28/2019 | Online Banking transfer from CHK 4662 Confirmation# 6574333814 | $ | 3,000 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 6/28/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 6/28/2019 | Online Banking transfer to CHK 5246 Confirmation# 7374336055 | $ | (3,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 6/28/2019 | 1371* | $ | (11,437) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/27/2019 | Online Banking transfer from CHK 4102 Confirmation# 7566423152 | $ | 11,450 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/25/2019 | Online Banking transfer from CHK 4662 Confirmation# 2247291380 | $ | 15,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/25/2019 | Online Banking transfer from CHK 4604 Confirmation# 2247293540 | $ | 10,000 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 6/25/2019 | Wire Transfer Fee | $ | (30) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 6/25/2019 | WIRE TYPE:WIRE OUT DATE:190625 TIME:1034 ET TRN:2019062500302200 SERVICE REF:005436 BNF:ROBINSON BROG LEINWAND GRE ID:2000042283692 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:267230344 | $ | (25,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/24/2019 | Online Banking transfer from CHK 4662 Confirmation# 3440843590 | $ | 12,663 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/24/2019 | Online Banking transfer from CHK 4662 Confirmation# 2538720310 | $ | 2,600 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 6/24/2019 | Wire Transfer Fee | $ | (30) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 6/24/2019 | Online Banking transfer to CHK 5246 Confirmation# 3238722236 | $ | (2,600) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 6/24/2019 | 1346 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 6/24/2019 | WIRE TYPE:WIRE OUT DATE:190624 TIME:1639 ET TRN:2019062400501787 SERVICE REF:013949 BNF:AJ MADISON ID:7527348867 BNF BK:CAPITAL ONE, NA ID:021407912 PMT DET:267149298 | $ | (12,663) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/21/2019 | Online Banking transfer from CHK 4604 Confirmation# 3313128571 | $ | 10,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/21/2019 | Online Banking transfer from CHK 4662 Confirmation# 3513886569 | $ | 10,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/21/2019 | Online Banking transfer from CHK 4662 Confirmation# 3313131271 | $ | 2,500 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 6/21/2019 | Online Banking Transfer Conf# 5dc3924cd; DYNAMIC ELECTRICAL CONTRACTORS INC. | $ | (10,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/20/2019 | Online Banking transfer from CHK 4662 Confirmation# 2407090200 | $ | 15,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/20/2019 | Online Banking transfer from CHK 4604 Confirmation# 3307107384 | $ | 12,700 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/20/2019 | Online Banking transfer from CHK 4662 Confirmation# 2507112873 | $ | 7,500 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/20/2019 | Online Banking transfer from CHK 4662 Confirmation# 1407098603 | $ | 3,500 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/20/2019 | 3505433097 | $ | 2,500 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 6/20/2019 | 1364* | $ | (72) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 6/20/2019 | 1369 | $ | (2,500) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 6/20/2019 | Online Banking transfer to CHK 5758 Confirmation# 3407100688 | $ | (3,500) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 6/20/2019 | 1367 | $ | (3,880) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 6/20/2019 | Online Banking transfer to CHK 5246 Confirmation# 1207115557 | $ | (7,500) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 6/20/2019 | 1368 | $ | (10,728) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 6/20/2019 | Online Banking transfer to CHK 5246 Confirmation# 1107110992 | $ | (12,700) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 6/20/2019 | Online Banking transfer to CHK 5758 Confirmation# 3207093833 | $ | (15,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/19/2019 | Online Banking transfer from CHK 4662 Confirmation# 1195482976 | $ | 10,750 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/18/2019 | Online Banking transfer from CHK 4662 Confirmation# 3389240528 | $ | 4,000 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 6/18/2019 | 1366 | $ | (108) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/17/2019 | Online Banking transfer from CHK 4662 Confirmation# 3279152233 | $ | 3,000 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 6/17/2019 | Online Banking transfer to CHK 5758 Confirmation# 3379154458 | $ | (3,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 6/17/2019 | 1352 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/14/2019 | Online Banking transfer from CHK 4662 Confirmation# 6153097495 | $ | 850 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 6/14/2019 | NYC ECB FINES DES:ECB Fines ID:C 83945573 INDN:564 ST JOHNS HOLDINGS CO ID:AXXXXXXXXX CCD | $ | (566) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 6/14/2019 | NYC ECB FINES DES:ECB Fines ID:C 83946834 INDN:564 ST JOHNS HOLDINGS CO ID:AXXXXXXXXX CCD | $ | (849) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/13/2019 | Online Banking transfer from CHK 4662 Confirmation# 3243814429 | $ | 5,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/13/2019 | Online Banking transfer from CHK 4662 Confirmation# 1345996791 | $ | 2,000 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 6/13/2019 | 1359 | $ | (1,432) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 6/13/2019 | 1365 | $ | (2,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 6/13/2019 | 1345 | $ | (3,500) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 6/13/2019 | 1362* | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 6/13/2019 | 1360 | $ | (11,422) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/12/2019 | Online Banking transfer from CHK 4662 Confirmation# 2135224210 | $ | 46,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/12/2019 | Online Banking transfer from CHK 4662 Confirmation# 2535372361 | $ | 11,500 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/12/2019 | Online Banking transfer from CHK 4662 Confirmation# 3435747460 | $ | 10,000 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 6/12/2019 | Wire Transfer Fee | $ | (30) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 6/12/2019 | 1353 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 6/12/2019 | WIRE TYPE:WIRE OUT DATE:190612 TIME:1117 ET TRN:2019061200280948 SERVICE REF:006487 BNF:AJ MADISON ID:7527348867 BNF BK:CAPITAL ONE, NA ID:021407912 PMT DET:266155994 | $ | (45,851) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/11/2019 | Online Banking transfer from CHK 4662 Confirmation# 1426973200 | $ | 500 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 6/10/2019 | 1349 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 6/10/2019 | 1354 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 6/7/2019 | Wire Transfer Fee | $ | (30) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 6/7/2019 | Online Banking transfer to CHK 5246 Confirmation# 1192546327 | $ | (500) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 6/7/2019 | 1358* | $ | (2,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 6/7/2019 | WIRE TYPE:WIRE OUT DATE:190607 TIME:0512 ET TRN:2019060700049387 SERVICE REF:002986 BNF:APM SERVICE GROUP CORP ID:7528863259 BNF BK:CA PITAL ONE, NA ID:065000090 PMT DET:265711464 | $ | (2,500) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 6/7/2019 | AMERICAN APPLIAN DES:SALE ID: INDN:LLC 564 ST JOHN S HOLD CO ID:9215986202 TEL | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/6/2019 | Online Banking transfer from CHK 4662 Confirmation# 2285150943 | $ | 24,300 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/6/2019 | Online Banking transfer from CHK 4662 Confirmation# 2584663340 | $ | 10,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/6/2019 | Online Banking transfer from CHK 4662 Confirmation# 2383109089 | $ | 6,850 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/6/2019 | Online Banking transfer from CHK 4662 Confirmation# 1384013497 | $ | 5,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/6/2019 | Online Banking transfer from CHK 4662 Confirmation# 1585544387 | $ | 5,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/6/2019 | Online Banking transfer from CHK 4662 Confirmation# 3586423643 | $ | 2,000 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 6/6/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 6/6/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 6/6/2019 | Online Banking transfer to CHK 4102 Confirmation# 2184486042 | $ | (1,850) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 6/6/2019 | WIRE TYPE:WIRE OUT DATE:190606 TIME:1443 ET TRN:2019060600352170 SERVICE REF:010926 BNF:APM SERVICE GROUP CORP ID:7528863259 BNF BK:CA PITAL ONE, NA ID:065000090 PMT DET:265680500 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 6/6/2019 | 1351* | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 6/6/2019 | 1344* | $ | (5,380) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 6/6/2019 | WIRE TYPE:WIRE OUT DATE:190606 TIME:0511 ET TRN:2019060500416379 SERVICE REF:002605 BNF:HINMAN, HOWARD & KATTELL, ID:7004235589 BNF BK:NBT NATIONAL ASSOCIATIO ID:021303618 PMT DET:265603460 | $ | (7,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 6/6/2019 | 1347 | $ | (7,920) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 6/6/2019 | 1339 | $ | (10,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 6/6/2019 | Online Banking transfer to CHK 5246 Confirmation# 2385159937 | $ | (11,350) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/5/2019 | Online Banking transfer from CHK 4662 Confirmation# 2275322541 | $ | 20,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/5/2019 | Online Banking transfer from CHK 4662 Confirmation# 3275246268 | $ | 20,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/5/2019 | Online Banking transfer from CHK 4662 Confirmation# 3477421971 | $ | 20,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/5/2019 | Online Banking transfer from CHK 4662 Confirmation# 2275024048 | $ | 10,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/5/2019 | Online Banking transfer from CHK 4662 Confirmation# 2475074941 | $ | 7,600 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/5/2019 | Online Banking transfer from CHK 4662 Confirmation# 3277831918 | $ | 7,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/5/2019 | Online Banking transfer from CHK 4662 Confirmation# 2277402566 | $ | 5,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/5/2019 | Online Banking transfer from CHK 4662 Confirmation# 2375723675 | $ | 5,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/5/2019 | Online Banking transfer from CHK 4662 Confirmation# 3577323159 | $ | 5,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/5/2019 | Online Banking transfer from CHK 4662 Confirmation# 3475009915 | $ | 3,500 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 6/5/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Checks | 6/5/2019 | 1348 | $ | (3,500) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 6/5/2019 | Online Banking payment to CRD 8977 Confirmation# 0275725902 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 6/5/2019 | Online Banking Transfer Conf# 8634efa6c; Emett Controls Inc | $ | (7,565) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 6/5/2019 | WIRE TYPE:WIRE OUT DATE:190605 TIME:1249 ET TRN:2019060500298299 SERVICE REF:007926 BNF:AJ MADISON ID:7527348867 BNF BK:CAPITAL ONE, NA ID:021407912 PMT DET:265567168 | $ | (20,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 6/5/2019 | Online Banking transfer to CHK 4662 Confirmation# 1375403703 | $ | (20,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 6/5/2019 | Online Banking transfer to CHK 4102 Confirmation# 1177424050 | $ | (20,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/4/2019 | Online Banking transfer from CHK 4662 Confirmation# 1268474916 | $ | 8,500 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/4/2019 | Online Banking transfer from CHK 4662 Confirmation# 2468503347 | $ | 7,900 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/4/2019 | Online Banking transfer from CHK 4662 Confirmation# 1368437829 | $ | 2,500 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 6/4/2019 | Online Banking transfer to CHK 4102 Confirmation# 1268444211 | $ | (2,500) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 6/3/2019 | Online Banking transfer from CHK 4662 Confirmation# 2358287603 | $ | 20,000 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 6/3/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 6/3/2019 | WIRE TYPE:WIRE OUT DATE:190603 TIME:1335 ET TRN:2019060300445417 SERVICE REF:011932 BNF:HILLCREST ACQUISITIONS LLC ID:1502590460 BNF BK:SIGNATURE BANK ID:026013576 PMT DET:2652243 68 | $ | (16,058) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/31/2019 | Online Banking transfer from CHK 4662 Confirmation# 7333498457 | $ | 1,200 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 5/31/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 5/31/2019 | Online Banking transfer to CHK 5246 Confirmation# 5133500867 | $ | (1,200) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 5/31/2019 | 1343 | $ | (6,480) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/30/2019 | WIRE TYPE:WIRE IN DATE: 190530 TIME:1203 ET TRN:2019053000334135 SEQ:2143183622/000988 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIGNATURE BANK ID:026013576 | $ | 25,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/30/2019 | Online Banking transfer from CHK 4662 Confirmation# 2125386246 | $ | 1,500 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/30/2019 | Online Banking transfer from CHK 4662 Confirmation# 1523459972 | $ | 220 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 5/30/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 5/30/2019 | Wire Transfer Fee | $ | (30) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 5/30/2019 | Online Banking transfer to CHK 4102 Confirmation# 2223481948 | $ | (220) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 5/30/2019 | WIRE TYPE:WIRE OUT DATE:190530 TIME:1234 ET TRN:2019053000350626 SERVICE REF:010044 BNF:HILLCREST ACQUISITIONS LLC ID:1502590460 BK:SIGNATURE BANK ID:026013576 PMT DET:2648621 48 | $ | (25,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/29/2019 | Online Banking transfer from CHK 4662 Confirmation# 1116640965 | $ | 2,100 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/29/2019 | Online Banking transfer from CHK 4662 Confirmation# 1216447042 | $ | 1,800 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 5/29/2019 | Online Banking transfer to CHK 4102 Confirmation# 2416451735 | $ | (1,800) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/28/2019 | Online Banking transfer from CHK 4662 Confirmation# 3207543959 | $ | 6,500 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/28/2019 | Online Banking transfer from CHK 4662 Confirmation# 2508336998 | $ | 1,800 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 5/28/2019 | AMERICAN APPLIAN DES:SALE ID: INDN:LLC 564 ST JOHN S HOLD CO ID:9215986202 TEL | $ | (9,946) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/23/2019 | Online Banking transfer from CHK 4662 Confirmation# 2164294098 | $ | 24,300 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 5/23/2019 | Online Banking transfer to CHK 5758 Confirmation# 3464501951 | $ | (2,900) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 5/23/2019 | Online Banking transfer to CHK 5758 Confirmation# 3264300792 | $ | (10,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 5/23/2019 | Online Banking transfer to CHK 5246 Confirmation# 2164305756 | $ | (11,150) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/22/2019 | Online Banking transfer from CHK 4662 Confirmation# 2153458650 | $ | 1,500 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 5/22/2019 | Online Banking transfer to CHK 5758 Confirmation# 2153463155 | $ | (1,500) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 5/22/2019 | 1342* | $ | (7,361) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/21/2019 | Online Banking transfer from CHK 4604 Confirmation# 2547947302 | $ | 15,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/21/2019 | Online Banking transfer from CHK 4662 Confirmation# 3147874894 | $ | 2,500 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 5/21/2019 | Online Banking payment to CRD 8977 Confirmation# 0247896575 | $ | (2,500) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 5/21/2019 | Online Banking transfer to CHK 4102 Confirmation# 1547949078 | $ | (15,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/20/2019 | Online Banking transfer from CHK 4662 Confirmation# 2137755939 | $ | 7,500 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/20/2019 | Online Banking transfer from CHK 4662 Confirmation# 2139632759 | $ | 1,000 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 5/20/2019 | Online Banking transfer to CHK 4102 Confirmation# 1139634627 | $ | (1,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/17/2019 | Online Banking transfer from CHK 4662 Confirmation# 1411614959 | $ | 500 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 5/17/2019 | Online Banking transfer to CHK 5246 Confirmation# 2111616787 | $ | (500) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 5/17/2019 | 1337 | $ | (1,308) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/16/2019 | Online Banking transfer from CHK 4662 Confirmation# 3103491289 | $ | 350 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 5/16/2019 | 1338 | $ | (10,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/15/2019 | Online Banking transfer from CHK 4662 Confirmation# 2594546993 | $ | 10,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/15/2019 | Online Banking transfer from CHK 4662 Confirmation# 2594493249 | $ | 1,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/14/2019 | Online Banking transfer from CHK 4662 Confirmation# 3484797471 | $ | 500 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 5/14/2019 | 1332 | $ | (7,560) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 5/14/2019 | 1331 | $ | (10,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/13/2019 | Online Banking transfer from CHK 4662 Confirmation# 1475970210 | $ | 6,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/13/2019 | Online Banking transfer from CHK 4604 Confirmation# 2476758332 | $ | 4,400 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/13/2019 | Online Banking transfer from CHK 4662 Confirmation# 1378900488 | $ | 2,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/13/2019 | Online Banking transfer from CHK 4662 Confirmation# 3176505236 | $ | 1,100 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/13/2019 | Online Banking transfer from CHK 4662 Confirmation# 1376335689 | $ | 1,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/13/2019 | Online Banking transfer from CHK 4604 Confirmation# 2276795124 | $ | 1,000 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 5/13/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 5/13/2019 | Online Banking transfer to CHK 4102 Confirmation# 1576339624 | $ | (1,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 5/13/2019 | WIRE TYPE:WIRE OUT DATE:190513 TIME:1429 ET TRN:2019051300399475 SERVICE REF:416798 BNF:CCA CONSTRUCTION CONSULTIN ID:779855451 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:263 360708 | $ | (1,200) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 5/13/2019 | 1336 | $ | (1,473) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 5/13/2019 | 1323 | $ | (1,500) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 5/13/2019 | Online Banking transfer to CHK 4102 Confirmation# 3178902315 | $ | (2,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 5/13/2019 | 1335* | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 5/13/2019 | 1333 | $ | (5,600) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/10/2019 | Online Banking transfer from CHK 4662 Confirmation# 3549876700 | $ | 20,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/10/2019 | Online Banking transfer from CHK 4604 Confirmation# 3349878673 | $ | 10,000 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 5/10/2019 | 1327* | $ | (7,500) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 5/10/2019 | 1317 | $ | (30,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/9/2019 | Online Banking transfer from CHK 4662 Confirmation# 6542469046 | $ | 20,700 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/9/2019 | Online Banking transfer from CHK 4662 Confirmation# 2537567427 | $ | 10,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/9/2019 | 5244254235 | $ | 3,500 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 5/9/2019 | 1319 | $ | (9) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 5/9/2019 | 1320 | $ | (10) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 5/9/2019 | Online Banking transfer to CHK 4102 Confirmation# 7443822678 | $ | (250) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 5/9/2019 | Online Banking transfer to CHK 5758 Confirmation# 5442494417 | $ | (2,640) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 5/9/2019 | Online Banking transfer to CHK 4102 Confirmation# 5144255708 | $ | (3,500) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 5/9/2019 | 1245 | $ | (3,700) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 5/9/2019 | 1330 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 5/9/2019 | Online Banking transfer to CHK 5246 Confirmation# 6542487505 | $ | (8,050) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 5/9/2019 | Online Banking transfer to CHK 5758 Confirmation# 7142500686 | $ | (10,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 5/9/2019 | 1329 | $ | (14,350) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/8/2019 | Online Banking transfer from CHK 4662 Confirmation# 2233712445 | $ | 14,350 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/8/2019 | Online Banking transfer from CHK 4662 Confirmation# 3333920489 | $ | 5,000 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 5/8/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Checks | 5/8/2019 | 1322* | $ | (3,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 5/8/2019 | WIRE TYPE:WIRE OUT DATE:190508 TIME:0513 ET TRN:2019050700457210 SERVICE REF:002767 BNF:AJ MADISON ID:7527348867 BNF BK:CAPITAL ONE, NA ID:021407912 PMT DET:262904996 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 5/8/2019 | 1328 | $ | (13,382) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/7/2019 | Online Banking transfer from CHK 4662 Confirmation# 3426357709 | $ | 21,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/7/2019 | Online Banking transfer from CHK 4662 Confirmation# 3324173548 | $ | 7,500 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/7/2019 | Online Banking transfer from CHK 4662 Confirmation# 2126538943 | $ | 5,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/7/2019 | Online Banking transfer from CHK 4662 Confirmation# 3525465023 | $ | 5,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/7/2019 | Online Banking transfer from CHK 4662 Confirmation# 3524012155 | $ | 3,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/7/2019 | Online Banking transfer from CHK 4662 Confirmation# 2324075165 | $ | 1,100 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/7/2019 | Preencoded Deposit | $ | 3 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 5/7/2019 | 1325* | $ | (1,200) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 5/7/2019 | Online Banking payment to CRD 8977 Confirmation# 3925483060 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 5/7/2019 | 1318 | $ | (5,860) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/6/2019 | Online Banking transfer from CHK 4662 Confirmation# 1218975046 | $ | 9,946 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/6/2019 | Online Banking transfer from CHK 4662 Confirmation# 2518206021 | $ | 5,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/6/2019 | Online Banking transfer from CHK 4662 Confirmation# 3417053892 | $ | 1,000 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 5/6/2019 | Online Banking transfer to CHK 4102 Confirmation# 3417066202 | $ | (1,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 5/6/2019 | Online Banking payment to CRD 8977 Confirmation# 3918210368 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/3/2019 | Online Banking transfer from CHK 4662 Confirmation# 3189563542 | $ | 30,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/3/2019 | Online Banking transfer from CHK 4662 Confirmation# 2391026780 | $ | 5,860 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/3/2019 | Online Banking transfer from CHK 4662 Confirmation# 2191363399 | $ | 2,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/3/2019 | Online Banking transfer from CHK 4662 Confirmation# 2590722901 | $ | 1,850 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 5/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 2290725258 | $ | (1,850) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 5/3/2019 | Online Banking transfer to CHK 4102 Confirmation# 2191365157 | $ | (2,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 5/3/2019 | 1311 | $ | (5,056) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 5/3/2019 | 1314* | $ | (20,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 5/3/2019 | 1316 | $ | (30,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/2/2019 | Online Banking transfer from CHK 4662 Confirmation# 1484517567 | $ | 30,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/2/2019 | Online Banking transfer from CHK 4662 Confirmation# 3182988353 | $ | 20,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/2/2019 | Online Banking transfer from CHK 4662 Confirmation# 3282580225 | $ | 20,000 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 5/2/2019 | 1315 | $ | (20,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 5/2/2019 | Online Banking transfer to CHK 4102 Confirmation# 3384519185 | $ | (30,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/1/2019 | Online Banking transfer from CHK 4662 Confirmation# 3174026525 | $ | 15,540 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 5/1/2019 | Online Banking transfer from CHK 4662 Confirmation# 2274278180 | $ | 5,000 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 5/1/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 5/1/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |

| | | | | | |
|---|---|---|---|---|---:|
| BOA 9641 564 St Johns Holdings LLC | Checks | 5/1/2019 | 1310* | $ | (188) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 5/1/2019 | 1305* | $ | (1,500) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 5/1/2019 | WIRE TYPE:WIRE OUT DATE:190501 TIME:1641 ET TRN:2019050100338989 SERVICE REF:014539 BNF:HINMAN, HOWARD & KATTELL, ID:7004235589 BNF BK:NBT NATIONAL ASSOCIATIO ID:021303618 PMT DET:262330916 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 5/1/2019 | WIRE TYPE:WIRE OUT DATE:190501 TIME:1557 ET TRN:2019050100322134 SERVICE REF:013132 BNF:HILLCREST ACQUISITIONS LLC ID:1502590460 BNF BK:SIGNATURE BANK ID:026013576 PMT DET:2623253 04 | $ | (15,540) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/30/2019 | Online Banking transfer from CHK 4662 Confirmation# 3163646487 | $ | 30,300 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/30/2019 | Online Banking transfer from CHK 4604 Confirmation# 1563649321 | $ | 1,000 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 4/30/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 4/30/2019 | Wire Transfer Fee | $ | (30) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 4/30/2019 | Online Banking transfer to CHK 5246 Confirmation# 3464297728 | $ | (4,400) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 4/30/2019 | 1313* | $ | (5,902) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 4/30/2019 | Online Banking transfer to CHK 5758 Confirmation# 1564290907 | $ | (7,850) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 4/30/2019 | WIRE TYPE:WIRE OUT DATE:190430 TIME:1301 ET TRN:2019043000434278 SERVICE REF:016978 BNF:APM SERVICE GROUP CORP ID:7528863259 BNF BK:CA PITAL ONE, NA ID:065000090 PMT DET:262095630 | $ | (8,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/29/2019 | WIRE TYPE:WIRE IN DATE: 190429 TIME:1030 ET TRN:2019042900352013 SEQ:2120627243/000348 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG NATURE BANK ID:026013576 | $ | 25,000 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 4/29/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 4/29/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 4/29/2019 | WIRE TYPE:WIRE OUT DATE:190429 TIME:1103 ET TRN:2019042900365677 SERVICE REF:007940 BNF:HILLCREST ACQUISITIONS LLC ID:1502590460 BNF BK:SIGNATURE BANK ID:026013576 PMT DET:2619217 94 | $ | (25,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/25/2019 | Online Banking transfer from CHK 4662 Confirmation# 6421407087 | $ | 1,500 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 4/25/2019 | 1308 | $ | (400) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/23/2019 | Online Banking transfer from CHK 4662 Confirmation# 6105749288 | $ | 1,000 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 4/23/2019 | 1307 | $ | (1,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 4/23/2019 | 1306* | $ | (7,605) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 4/22/2019 | 1309 | $ | (10,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/19/2019 | Online Banking transfer from CHK 4662 Confirmation# 5469878425 | $ | 7,100 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/19/2019 | Online Banking transfer from CHK 4076 Confirmation# 6569453682 | $ | 5,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/19/2019 | Online Banking transfer from CHK 4662 Confirmation# 7169449117 | $ | 3,700 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 4/18/2019 | 1294 | $ | (1,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/17/2019 | Online Banking transfer from CHK 4662 Confirmation# 5251543494 | $ | 9,400 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 4/17/2019 | 1289 | $ | (30) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 4/17/2019 | Online Banking transfer to CHK 5246 Confirmation# 5251551287 | $ | (4,400) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 4/17/2019 | Online Banking transfer to CHK 5758 Confirmation# 7251546033 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 4/17/2019 | 1303 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/16/2019 | Online Banking transfer from CHK 4662 Confirmation# 7243082426 | $ | 10,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/16/2019 | Online Banking transfer from CHK 4662 Confirmation# 5343009052 | $ | 5,000 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 4/16/2019 | Online Banking Transfer Conf# af75a0e8b; Emett Controls Inc | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 4/16/2019 | 1302 | $ | (6,300) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 4/16/2019 | 1301* | $ | (10,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/12/2019 | Online Banking transfer from CHK 4662 Confirmation# 7309493599 | $ | 10,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/12/2019 | Online Banking transfer from CHK 4662 Confirmation# 6309993583 | $ | 6,100 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/11/2019 | Online Banking transfer from CHK 4662 Confirmation# 5401686567 | $ | 21,360 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/11/2019 | Online Banking transfer from CHK 4662 Confirmation# 7501400676 | $ | 10,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/11/2019 | Online Banking transfer from CHK 4662 Confirmation# 5400500998 | $ | 4,100 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/11/2019 | Online Banking transfer from CHK 4662 Confirmation# 6401774836 | $ | 3,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 4/11/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 4/11/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 4/11/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Checks | 4/11/2019 | 1291* | $ | (2,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 4/11/2019 | Online Banking transfer to CHK 5758 Confirmation# 7101701640 | $ | (2,650) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 4/11/2019 | Online Banking transfer to CHK 5758 Confirmation# 6301777414 | $ | (3,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 4/11/2019 | WIRE TYPE:WIRE OUT DATE:190411 TIME:0513 ET TRN:2019041000443544 SERVICE REF:002574 BNF:AJ MADISON ID:7527348867 BNF BK:CAPITAL ONE, NA ID:021407912 PMT DET:260367166 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 4/11/2019 | WIRE TYPE:WIRE OUT DATE:190411 TIME:1650 ET TRN:2019041100445972 SERVICE REF:434148 BNF:CCA CONSTRUCTION CONSULTIN ID:779855451 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:260 463046 | $ | (5,229) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 4/11/2019 | Online Banking transfer to CHK 5246 Confirmation# 7101698267 | $ | (8,750) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 4/11/2019 | Online Banking transfer to CHK 5758 Confirmation# 6501694503 | $ | (9,975) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 4/11/2019 | WIRE TYPE:WIRE OUT DATE:190411 TIME:1639 ET TRN:2019041100441195 SERVICE REF:432152 BNF:JEFFREY ZWICK & ASSOCIATES ID:413189809 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:260 461890 | $ | (10,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/10/2019 | Online Banking transfer from CHK 4662 Confirmation# 6493011037 | $ | 5,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/10/2019 | Online Banking transfer from CHK 4662 Confirmation# 6393829220 | $ | 1,152 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/10/2019 | Online Banking transfer from CHK 4662 Confirmation# 7591423065 | $ | 1,000 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 4/10/2019 | 1293 | $ | (2,600) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 4/10/2019 | 1286 | $ | (6,660) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 4/10/2019 | 1282* | $ | (10,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/9/2019 | Online Banking transfer from CHK 4662 Confirmation# 7482787525 | $ | 4,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/9/2019 | Online Banking transfer from CHK 4662 Confirmation# 5385001450 | $ | 2,600 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 4/9/2019 | Online Banking transfer to CHK 4102 Confirmation# 1278731843 | $ | (500) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 4/9/2019 | 1292 | $ | (4,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 4/9/2019 | 1288* | $ | (7,740) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/8/2019 | Online Banking transfer from CHK 4662 Confirmation# 1473940740 | $ | 2,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/5/2019 | Online Banking transfer from CHK 4662 Confirmation# 6248078714 | $ | 7,050 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/5/2019 | Online Banking transfer from CHK 4662 Confirmation# 6447825252 | $ | 6,800 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 4/5/2019 | Online Banking payment to CRD 8977 Confirmation# 0648460788 | $ | (100) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 4/5/2019 | 1285 | $ | (732) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 4/5/2019 | Online Banking transfer to CHK 4662 Confirmation# 5148793852 | $ | (7,050) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/4/2019 | Online Banking transfer from CHK 4662 Confirmation# 7239417110 | $ | 100 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 4/4/2019 | 1279* | $ | (1,500) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 4/4/2019 | 1284 | $ | (1,500) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 4/4/2019 | 1283 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/3/2019 | Online Banking transfer from CHK 4662 Confirmation# 7531238030 | $ | 5,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/3/2019 | Online Banking transfer from CHK 4662 Confirmation# 6532377961 | $ | 1,500 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/2/2019 | Online Banking transfer from CHK 4102 Confirmation# 5422934116 | $ | 10,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/2/2019 | Online Banking transfer from CHK 4662 Confirmation# 7222919778 | $ | 10,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/2/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-01) | $ | 7,740 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 4/2/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 4/2/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 4/2/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 4/2/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 4/2/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 4/2/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 4/2/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 4/2/2019 | Bus Adv Rel Rwds-Stop Pymt Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Checks | 4/2/2019 | 1271* | $ | (1,500) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 4/1/2019 | Online Banking transfer from CHK 4102 Confirmation# 5413241764 | $ | 7,740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 4/1/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-01 | $ | (35) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 4/1/2019 | 1225 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 4/1/2019 | 1241* | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 4/1/2019 | 1280 | $ | (7,740) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/29/2019 | Online Banking transfer from CHK 4102 Confirmation# 7388175589 | $ | 25,000 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 3/29/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 3/29/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 3/29/2019 | WIRE TYPE:WIRE OUT DATE:190329 TIME:1353 ET TRN:2019032900535474 SERVICE REF:028154 BNF:HILLCREST ACQUISITIONS LLC ID:1502590460 BNF BK:SIGNATURE BANK ID:026013576 PMT DET:2591822 34 | $ | (25,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/28/2019 | Online Banking transfer from CHK 4662 Confirmation# 1179656005 | $ | 36,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/28/2019 | WIRE TYPE:WIRE IN DATE: 190328 TIME:0923 ET TRN:2019032800272946 SEQ:1171853359/000206 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG NATURE BANK ID:026013576 PMT DET:INTEREST PAYMENT | $ | 25,000 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 3/28/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 3/28/2019 | Online Banking transfer to CHK 5246 Confirmation# 1479767626 | $ | (8,275) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 3/28/2019 | Online Banking transfer to CHK 5758 Confirmation# 1579762656 | $ | (12,850) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 3/28/2019 | Online Banking transfer to CHK 4102 Confirmation# 3579795835 | $ | (15,500) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 3/28/2019 | Online Banking transfer to CHK 4102 Confirmation# 3579699784 | $ | (25,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/27/2019 | Online Banking transfer from CHK 4662 Confirmation# 2572110507 | $ | 2,981 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/27/2019 | Online Banking transfer from CHK 4662 Confirmation# 7565552823 | $ | 1,050 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 3/27/2019 | Online Banking transfer to CHK 5246 Confirmation# 1272820113 | $ | (500) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 3/27/2019 | Online Banking transfer to CHK 0588 Confirmation# 5265554645 | $ | (1,050) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 3/27/2019 | 1278 | $ | (3,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/26/2019 | Online Banking transfer from CHK 4662 Confirmation# 6264403481 | $ | 8,967 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/26/2019 | Online Banking transfer from CHK 4662 Confirmation# 7261521542 | $ | 3,000 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 3/26/2019 | Online Banking transfer to CHK 0588 Confirmation# 5364405511 | $ | (8,967) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/25/2019 | Online Banking transfer from CHK 4662 Confirmation# 5154236502 | $ | 2,500 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/25/2019 | Online Banking transfer from CHK 4662 Confirmation# 7452653572 | $ | 750 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 3/25/2019 | 1277* | $ | (2,436) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 3/22/2019 | 1275 | $ | (7,920) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/20/2019 | Online Banking transfer from CHK 4662 Confirmation# 7310946887 | $ | 8,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/20/2019 | Online Banking transfer from CHK 4662 Confirmation# 7210959952 | $ | 500 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 3/20/2019 | NY TLR cash withdrawal from CHK 9641 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 3/19/2019 | 1240 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/18/2019 | Online Banking transfer from CHK 4662 Confirmation# 2493690065 | $ | 1,700 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 3/15/2019 | 1274 | $ | (715) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 3/15/2019 | 1267 | $ | (2,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 3/15/2019 | 1258 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 3/15/2019 | 1273* | $ | (5,580) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 3/15/2019 | DPRSTREETTREES DES:DPR Trees ID:C 73948566 INDN:564 JOHNS HOLDING LLC CO ID:XXXXXXXXXX CCD | $ | (20,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/14/2019 | Online Banking transfer from CHK 4662 Confirmation# 2358708005 | $ | 53,956 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/14/2019 | Online Banking transfer from CHK 4662 Confirmation# 3460141329 | $ | 21,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/14/2019 | Online Banking transfer from CHK 4662 Confirmation# 3257780273 | $ | 5,580 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 3/14/2019 | 1269 | $ | (2,500) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 3/14/2019 | NY TLR cash withdrawal from CHK 9641 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 3/14/2019 | N/A | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 3/14/2019 | Online Banking transfer to CHK 5246 Confirmation# 2160154901 | $ | (8,150) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 3/14/2019 | Online Banking transfer to CHK 5758 Confirmation# 3360151010 | $ | (12,830) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 3/14/2019 | Online Banking transfer to CHK 4662 Confirmation# 3258710657 | $ | (53,956) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/13/2019 | Online Banking transfer from CHK 4662 Confirmation# 3251198359 | $ | 20,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/13/2019 | Online Banking transfer from CHK 4662 Confirmation# 3151424768 | $ | 1,500 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 3/12/2019 | N/A | $ | (1,811) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 3/12/2019 | 1260 | $ | (7,659) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 3/12/2019 | 1268 | $ | (8,100) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/11/2019 | Online Banking transfer from CHK 4662 Confirmation# 2232217695 | $ | 2,500 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 3/11/2019 | NY TLR cash withdrawal from CHK 9641 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/8/2019 | Online Banking transfer from CHK 4662 Confirmation# 2506762057 | $ | 10,100 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/8/2019 | 1506426108 | $ | 3,000 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 3/8/2019 | 1266* | $ | (3,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 3/8/2019 | 1255 | $ | (5,619) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/7/2019 | Online Banking transfer from CHK 4662 Confirmation# 3597731044 | $ | 7,700 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/7/2019 | Online Banking transfer from CHK 4662 Confirmation# 1598040410 | $ | 3,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/7/2019 | Online Banking transfer from CHK 4662 Confirmation# 1598254583 | $ | 1,800 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/7/2019 | 3498086242 | $ | 1,800 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 3/7/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 3/7/2019 | Online Banking transfer to CHK 4102 Confirmation# 3598083841 | $ | (1,800) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 3/7/2019 | WIRE TYPE:WIRE OUT DATE:190307 TIME:1238 ET TRN:2019030700334535 SERVICE REF:009239 BNF:APM SERVICE GROUP CORP ID:7528863259 BNF BK:CA PITAL ONE, NA ID:065000090 PMT DET:257187038 | $ | (3,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 3/7/2019 | 1262* | $ | (3,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 3/7/2019 | 1259 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 3/7/2019 | 1254 | $ | (7,500) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 3/7/2019 | 1246* | $ | (10,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 3/7/2019 | 1247 | $ | (10,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/6/2019 | Online Banking transfer from CHK 4662 Confirmation# 3496601771 | $ | 10,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/6/2019 | Online Banking transfer from CHK 4662 Confirmation# 1189222792 | $ | 5,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/6/2019 | Online Banking transfer from CHK 4662 Confirmation# 2392163381 | $ | 5,000 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 3/6/2019 | BANK OF AMERICA BUSINESS CARD Bill Payment | $ | (65) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 3/6/2019 | Online Banking transfer to CHK 4102 Confirmation# 1392434268 | $ | (1,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 3/6/2019 | 1256 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 3/6/2019 | 1257 | $ | (10,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/5/2019 | Online Banking transfer from CHK 4662 Confirmation# 3582651146 | $ | 15,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/5/2019 | Online Banking transfer from CHK 4662 Confirmation# 3480457577 | $ | 5,650 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/5/2019 | Online Banking transfer from CHK 4662 Confirmation# 2580694294 | $ | 5,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/5/2019 | Online Banking transfer from CHK 4662 Confirmation# 1381621145 | $ | 1,600 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/5/2019 | Online Banking transfer from CHK 4662 Confirmation# 3382233806 | $ | 1,600 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 3/5/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 3/5/2019 | Online Banking transfer to CHK 5246 Confirmation# 1281713040 | $ | (1,600) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 3/5/2019 | Online Banking transfer to CHK 5246 Confirmation# 2482239301 | $ | (1,600) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 3/5/2019 | WIRE TYPE:WIRE OUT DATE:190305 TIME:1227 ET TRN:2019030500331265 SERVICE REF:007833 BNF:AJ MADISON ID:7527348867 BNF BK:CAPITAL ONE, NA ID:021407912 PMT DET:256979754 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 3/5/2019 | 1253* | $ | (8,100) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 3/5/2019 | Online Banking transfer to CHK 5246 Confirmation# 2582682973 | $ | (12,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/4/2019 | Online Banking transfer from CHK 4662 Confirmation# 3374327682 | $ | 43,500 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/4/2019 | Online Banking transfer from CHK 4662 Confirmation# 3273563465 | $ | 8,100 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/4/2019 | Online Banking transfer from CHK 4662 Confirmation# 2473299310 | $ | 8,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/4/2019 | Online Banking transfer from CHK 4662 Confirmation# 2374381430 | $ | 2,083 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 3/4/2019 | Online Banking transfer to CHK 4102 Confirmation# 3274383873 | $ | (2,083) |

| | | | | |
|---|---|---|---|---|
| BOA 9641 564 St Johns Holdings LLC | Checks | 3/4/2019 | 1239 | $ (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 3/4/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W8816 INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ (7,278) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 3/4/2019 | 1249* | $ (8,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 3/1/2019 | Online Banking transfer from CHK 4662 Confirmation# 6546352272 | $ 14,400 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 3/1/2019 | Online Banking transfer to CHK 5246 Confirmation# 6146383674 | $ (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/31/2019 | Online Banking transfer from CHK 4102 Confirmation# 2196932782 | $ 28,587 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/31/2019 | Online Banking transfer from CHK 4662 Confirmation# 2298382622 | $ 27,300 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 1/31/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 1/31/2019 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ - |
| BOA 9641 564 St Johns Holdings LLC | Checks | 1/31/2019 | 1212 | $ (9,760) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 1/31/2019 | Online Banking transfer to CHK 5246 Confirmation# 1398394951 | $ (12,204) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 1/31/2019 | Online Banking transfer to CHK 5758 Confirmation# 2198390179 | $ (15,236) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 1/31/2019 | WIRE TYPE:BOOK OUT DATE:190131 TIME:1628 ET TRN:2019013100558620 RELATED REF:253909006 | $ (28,587) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/30/2019 | BNF:ARBOR MULTIFAMILY NDING ID:0094 7 36 93 WIRE TYPE:WIRE IN DATE: 190130 TIME:0851 ET TRN:2019013000245231 SEQ:2741403959/000144 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG NATURE BANK ID:026013576 | $ 25,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/30/2019 | Online Banking transfer from CHK 4662 Confirmation# 2188172240 | $ 9,760 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/30/2019 | Online Banking transfer from CHK 4662 Confirmation# 2286232243 | $ 1,070 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/30/2019 | Online Banking transfer from CHK 4662 Confirmation# 2586536334 | $ 1,000 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 1/30/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ - |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 1/30/2019 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 1/30/2019 | BANK OF AMERICA BUSINESS CARD Bill Payment | $ (70) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 1/30/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W0388 INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ (1,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 1/30/2019 | WIRE TYPE:WIRE OUT DATE:190130 TIME:1068 ET TRN:2019013000298990 SERVICE REF:006748 BNF:HILLCREST ACQUISITIONS LLC ID:1502590460 BNF BK:SIGNATURE BANK ID:026013576 PMT DET:2537485 58 | $ (25,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/25/2019 | RETURN OF POSTED CHECK/ ITEM (RECEIVED ON 01-24) | $ 12,500 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 1/25/2019 | 1193* | $ (50) |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 1/24/2019 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 01-24 | $ (35) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 1/24/2019 | 1208 | $ (12,500) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 1/23/2019 | 1211* | $ (14,040) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/22/2019 | Online Banking transfer from CHK 4102 Confirmation# 1118233123 | $ 9,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/22/2019 | Online Banking transfer from CHK 5246 Confirmation# 2308433842 | $ 2,900 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/22/2019 | Online Banking transfer from CHK 4662 Confirmation# 3418215617 | $ 2,600 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/22/2019 | Online Banking transfer from CHK 4102 Confirmation# 1418227156 | $ 2,500 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 1/22/2019 | Online Banking transfer to CHK 5758 Confirmation# 3508439467 | $ (2,900) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/18/2019 | Online Banking transfer from CHK 7358 Confirmation# 1282383611 | $ 250 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 1/18/2019 | 1205 | $ (83) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 1/18/2019 | 1209 | $ (296) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/17/2019 | Online Banking transfer from CHK 4102 Confirmation# 2477649693 | $ 19,180 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/17/2019 | Online Banking transfer from CHK 4662 Confirmation# 2577652991 | $ 12,200 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/17/2019 | Online Banking transfer from CHK 5246 Confirmation# 2477710591 | $ 9,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/17/2019 | Online Banking transfer from CHK 4102 Confirmation# 3173852540 | $ 2,200 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/17/2019 | Online Banking transfer from CHK 4102 Confirmation# 3173489218 | $ 2,000 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 1/17/2019 | Online Banking transfer to CHK 4102 Confirmation# 1573862259 | $ (2,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 1/17/2019 | Online Banking transfer to CHK 5246 Confirmation# 1477704810 | $ (9,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 1/17/2019 | Online Banking transfer to CHK 5758 Confirmation# 2177713545 | $ (9,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 1/17/2019 | AMERICAN EXPRESS DES:ACH PMT ID:W2836 INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ (10,000) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 1/17/2019 | Online Banking transfer to CHK 5246 Confirmation# 2377679870 | $ | (22,510) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/16/2019 | Online Banking transfer from CHK 4102 Confirmation# 1168559665 | $ | 7,800 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/15/2019 | Online Banking transfer from CHK 4662 Confirmation# 3256793753 | $ | 12,450 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/15/2019 | Online Banking transfer from CHK 4662 Confirmation# 3256807039 | $ | 50 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 1/15/2019 | 1204* | $ | (3,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 1/15/2019 | 1207 | $ | (12,500) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/14/2019 | Online Banking transfer from CHK 4662 Confirmation# 1448712200 | $ | 6,000 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 1/14/2019 | 1206 | $ | (5,980) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/10/2019 | Online Banking transfer from CHK 4662 Confirmation# 7415886763 | $ | 74,900 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 1/10/2019 | FIRST INSURANCE DES:INSURANCE ID:900-6824635 INDN:Mint Development Corp CO ID:2363437365 WEB | $ | (6,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 1/10/2019 | Online Banking transfer to CHK 4102 Confirmation# 7315889928 | $ | (75,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/9/2019 | Online Banking transfer from CHK 4662 Confirmation# 2405012850 | $ | 3,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/9/2019 | Online Banking transfer from CHK 4662 Confirmation# 2206001332 | $ | 1,000 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 1/9/2019 | Online Banking transfer to CHK 4102 Confirmation# 1306005084 | $ | (1,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/8/2019 | Online Banking transfer from CHK 4662 Confirmation# 3299086145 | $ | 6,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/8/2019 | Online Banking transfer from CHK 4662 Confirmation# 1596961105 | $ | 3,500 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/8/2019 | Online Banking transfer from CHK 4662 Confirmation# 1296176404 | $ | 2,000 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 1/8/2019 | 1196* | $ | (98) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 1/8/2019 | Online Banking transfer to CHK 4102 Confirmation# 2496179037 | $ | (2,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 1/8/2019 | 1200 | $ | (7,500) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/7/2019 | Online Banking transfer from CHK 4662 Confirmation# 1191464566 | $ | 15,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/7/2019 | Online Banking transfer from CHK 4662 Confirmation# 3289969590 | $ | 2,400 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/7/2019 | Online Banking transfer from CHK 4662 Confirmation# 1588270916 | $ | 200 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 1/7/2019 | 1199 | $ | (149) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 1/7/2019 | 1198 | $ | (165) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 1/7/2019 | Online Banking transfer to CHK 4102 Confirmation# 1188272819 | $ | (200) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 1/7/2019 | Online Banking transfer to CHK 5758 Confirmation# 2189971375 | $ | (2,400) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 1/7/2019 | Online Banking transfer to CHK 4102 Confirmation# 2391466314 | $ | (11,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 1/7/2019 | 1201 | $ | (13,447) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/4/2019 | Online Banking transfer from CHK 4662 Confirmation# 1562277993 | $ | 14,000 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 1/4/2019 | 1197 | $ | (7,500) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/3/2019 | Online Banking transfer from CHK 4662 Confirmation# 2555409177 | $ | 34,700 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 1/3/2019 | Online Banking transfer to CHK 5758 Confirmation# 3155412829 | $ | (15,410) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 1/3/2019 | Online Banking transfer to CHK 5246 Confirmation# 2455418842 | $ | (19,250) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/2/2019 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 12-31) | $ | 7,500 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/2/2019 | Online Banking transfer from CHK 4662 Confirmation# 3434822139 | $ | 6,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/2/2019 | Online Banking transfer from CHK 4662 Confirmation# 2136230845 | $ | 900 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 1/2/2019 | Online Banking transfer from CHK 9625 Confirmation# 1536236967 | $ | 350 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 1/2/2019 | 1189 | $ | (1,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 12/31/2018 | WIRE TYPE:WIRE IN DATE: 181231 TIME:0904 ET TRN:2018123100282799 SEQ:1123904593/000388 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG NATURE BANK ID:026013576 PMT DET:INTEREST | $ | 25,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 12/31/2018 | Online Banking transfer from CHK 4662 Confirmation# 3427208061 | $ | 1,600 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 12/31/2018 | Online Banking transfer from CHK 4662 Confirmation# 1528296566 | $ | 500 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 12/31/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 12/31/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 12/31/2018 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 12/31/2018 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 12-31 | $ | (35) |

| | | | | |
|---|---|---|---|---|
| | | | Online Banking transfer to CHK 4102 Confirmation# | |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 12/31/2018 | 3428301637 | $ (500) |
| | | | Online Banking transfer to CHK 5758 Confirmation# | |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 12/31/2018 | 3322670756 | $ (1,600) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 12/31/2018 | 1182 | $ (7,500) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 12/31/2018 | 1197 | $ (7,500) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 12/31/2018 | 1193* | $ (19,601) |
| | | | WIRE TYPE:WIRE OUT DATE:181231 TIME:1131 ET TRN:2018123100388100 SERVICE REF:016875 BNF:HILLCREST ACQUISITIONS LLC ID:1502590460 BNF BK:SIGNATURE BANK ID:026013576 PMT DET:2512061 46 | |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 12/31/2018 | | $ (25,000) |
| | | | Online Banking transfer from CHK 9625 Confirmation# | |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 12/28/2018 | 2401485654 | $ 7,500 |
| | | | Online Banking transfer from CHK 4662 Confirmation# | |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 12/28/2018 | 3201232951 | $ 7,500 |
| | | | Online Banking transfer from CHK 4662 Confirmation# | |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 12/28/2018 | 1501461619 | $ 6,500 |
| | | | Online Banking transfer from CHK 9638 Confirmation# | |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 12/28/2018 | 2501469052 | $ 5,000 |
| | | | Online Banking transfer from CHK 9625 Confirmation# | |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 12/28/2018 | 3201480162 | $ 1,000 |
| | | | Online Banking transfer to CHK 4102 Confirmation# | |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 12/28/2018 | 2401157235 | $ (350) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 12/26/2018 | 1191 | $ (18,248) |
| | | | Online Banking transfer from CHK 9625 Confirmation# | |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 12/24/2018 | 2167932039 | $ 2,500 |
| | | | Online Banking transfer from CHK 4662 Confirmation# | |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 12/24/2018 | 2267920584 | $ 900 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 12/24/2018 | 1190* | $ (2,640) |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 12/21/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 12/21/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ - |
| | | | WIRE TYPE:WIRE OUT DATE:181221 TIME:1050 ET TRN:2018122100025713 SERVICE REF:251663 BNF:NT DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN CHASE BANK, N. ID:0002 PMT DET:250369140 | |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 12/21/2018 | | $ (11,537) |
| | | | WIRE TYPE:WIRE OUT DATE:181221 TIME:0523 ET TRN:2018122000563493 SERVICE REF:253467 BNF:NORTHSIDE DEVELOPMENT HOLD ID:582657255 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:250 368434 | |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 12/21/2018 | | $ (12,791) |
| | | | Online Banking transfer from CHK 4102 Confirmation# | |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 12/20/2018 | 6535120225 | $ 43,000 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 12/20/2018 | 1184 | $ (83) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 12/20/2018 | 1188* | $ (99) |
| | | | Online Banking transfer from CHK 4662 Confirmation# | |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 12/18/2018 | 5214974291 | $ 7,500 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 12/18/2018 | 1180* | $ (18,268) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 12/17/2018 | 1185 | $ (7,200) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 12/17/2018 | 1181 | $ (7,500) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 12/14/2018 | 1183 | $ (48) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 12/14/2018 | 1175 | $ (233) |
| | | | Online Banking transfer from CHK 4662 Confirmation# | |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 12/13/2018 | 7473800318 | $ 2,500 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 12/13/2018 | 1177 | $ (1,459) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 12/13/2018 | 1186 | $ (2,499) |
| | | | FIRST INSURANCE DES:INSURANCE ID:900-6824635 INDN:Mint Development Corp CO ID:2363437365 WEB | |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 12/13/2018 | | $ (8,967) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 12/12/2018 | 1176 | $ (2,500) |
| | | | Online Banking transfer from CHK 4662 Confirmation# | |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 12/11/2018 | 6457779043 | $ 8,967 |
| | | | Online Banking transfer from CHK 4662 Confirmation# | |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 12/10/2018 | 7546035912 | $ 12,000 |
| | | | FIRST INSURANCE DES:INSURANCE ID:900-7483092 INDN:564 St Johns Acquisiti CO ID:2363437365 WEB | |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 12/10/2018 | | $ (1,374) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 12/10/2018 | 1173 | $ (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 12/10/2018 | 1172* | $ (6,385) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 12/10/2018 | 1174 | $ (6,600) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 12/6/2018 | 1170* | $ (309) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 12/6/2018 | 1168 | $ (17,482) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 12/5/2018 | 7504534157 | $ 50,000 |
| | | | Online Banking transfer from CHK 4662 Confirmation# | |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 12/5/2018 | 5502390987 | $ 2,235 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 12/5/2018 | 1164 | $ (29) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 12/5/2018 | 1162* | $ (407) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 12/5/2018 | 1167 | $ (428) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 12/5/2018 | 1165 | $ (2,160) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 12/5/2018 | 5202393107 | $ (2,235) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 9641 564 St Johns Holdings LLC | Checks | 12/5/2018 | 1166 | $ | (3,500) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 12/5/2018 | 1158* | $ | (15,000) |
| | | | Online Banking transfer to CHK 4662 Confirmation# | | |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 12/5/2018 | 7504541622 | $ | (50,000) |
| | | | Online Banking transfer to CHK 5246 Confirmation# | | |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 12/4/2018 | 5593690900 | $ | (500) |
| | | | Online Banking transfer to CHK 4662 Confirmation# | | |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 12/4/2018 | 7494146590 | $ | (10,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 12/3/2018 | 1163 | $ | (65) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 12/3/2018 | 1151 | $ | (113) |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 11/30/2018 | Bus Adv Rel Rwds-Check Image Fee Waiver of $3 | $ | - |
| | | | WIRE TYPE:WIRE IN DATE: 181129 TIME:0928 ET | | |
| | | | TRN:2018112900279273 SEQ:1506971860/000182 | | |
| | | | ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG | | |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 11/29/2018 | NATURE BANK ID:026013576 PMT DET:ISKA | $ | 25,000 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 11/29/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 11/29/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Checks | 11/29/2018 | 1159* | $ | (2,700) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 11/29/2018 | 1130* | $ | (6,669) |
| | | | WIRE TYPE:WIRE OUT DATE:181129 TIME:1246 ET | | |
| | | | TRN:2018112900368544 SERVICE REF:010000 | | |
| | | | BNF:HILLCREST ACQUISITIONS LLC ID:1502590460 BNF | | |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 11/29/2018 | BK:SIGNATURE BANK ID:026013576 PMT DET:2483478 18 | $ | (25,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 11/28/2018 | 1145 | $ | (4,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 11/28/2018 | 1160 | $ | (6,008) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 11/28/2018 | 1153 | $ | (15,000) |
| | | | FIRST INSURANCE DES:INSURANCE ID:900-7483092 | | |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 11/27/2018 | INDN:564 St Johns Acquisiti CO ID:2363437365 WEB | $ | (1,374) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 11/27/2018 | 1152* | $ | (7,500) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 11/27/2018 | 1155* | $ | (17,282) |
| | | | WIRE TYPE:WIRE IN DATE: 181126 TIME:1556 ET | | |
| | | | TRN:2018112600460374 SEQ:1302564017/001581 | | |
| | | | ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG | | |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 11/26/2018 | NATURE BANK ID:026013576 | $ | 97,282 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 11/26/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Checks | 11/26/2018 | 1146 | $ | (1,250) |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 11/26/2018 | 5425227776 | $ | (1,425) |
| | | | Online Banking transfer from CHK 4662 Confirmation# | | |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 11/21/2018 | 3483623607 | $ | 26,397 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 11/21/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 11/21/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 11/21/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $30 | $ | - |
| | | | WIRE TYPE:WIRE OUT DATE:181121 TIME:1645 ET | | |
| | | | TRN:2018112100439209 SERVICE REF:439401 BNF:MINT | | |
| | | | DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN | | |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 11/21/2018 | CHASE BANK, N. ID:0002 PMT DET:247745150 | $ | (2,800) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 11/21/2018 | 1149 | $ | (2,880) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 11/21/2018 | 1142 | $ | (3,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 11/21/2018 | 1150 | $ | (3,003) |
| | | | WIRE TYPE:WIRE OUT DATE:181121 TIME:1642 ET | | |
| | | | TRN:2018112100438525 SERVICE REF:439089 BNF:MINT | | |
| | | | DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN | | |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 11/21/2018 | CHASE BANK, N. ID:0002 PMT DET:247744908 | $ | (11,337) |
| | | | WIRE TYPE:WIRE OUT DATE:181121 TIME:1651 ET | | |
| | | | TRN:2018112100441416 SERVICE REF:440245 | | |
| | | | BNF:NORTHSIDE DEVELOPMENT HOLD ID:582657255 BNF | | |
| | | | BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:247 | | |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 11/21/2018 | 745778 | $ | (12,400) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 11/20/2018 | 1128 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 11/20/2018 | 1135 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 11/19/2018 | 1140* | $ | (2,940) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 11/19/2018 | 1143 | $ | (5,000) |
| | | | WIRE TYPE:WIRE IN DATE: 181116 TIME:1253 ET | | |
| | | | TRN:2018111600327674 SEQ:2136575388/001085 | | |
| | | | ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG | | |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 11/16/2018 | NATURE BANK ID:026013576 | $ | 56,631 |
| | | | Online Banking transfer from CHK 4662 Confirmation# | | |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 11/16/2018 | 5339050081 | $ | 10,000 |
| | | | Online Banking transfer from CHK 4662 Confirmation# | | |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 11/16/2018 | 5338909487 | $ | 5,000 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 11/16/2018 | Bus Adv Rel Rwds-Wire Fee Waiver of $15 | $ | - |
| | | | Online Banking transfer to CHK 4102 Confirmation# | | |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 11/16/2018 | 6239053896 | $ | (2,050) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 11/16/2018 | 1144 | $ | (2,500) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 11/16/2018 | 1147 | $ | (2,640) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 11/16/2018 | 1148 | $ | (16,517) |
| | | | Online Banking transfer from CHK 4662 Confirmation# | | |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 11/15/2018 | 3530848219 | $ | 10,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 11/15/2018 | Online Banking transfer to CHK 4102 Confirmation# 1129797127 | $ | (1,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 11/15/2018 | 1141 | $ | (7,500) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 11/14/2018 | WIRE TYPE:WIRE IN DATE: 181114 TIME:1011 ET TRN:2018111400280245 SEQ:1424935247/000275 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG NATURE BANK ID:026013576 | $ | 17,849 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 11/14/2018 | 1116* | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 11/14/2018 | 1117 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 11/14/2018 | 1134 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 11/13/2018 | 1133 | $ | (3,266) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 11/13/2018 | 1127 | $ | (3,500) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 11/13/2018 | 1131 | $ | (7,500) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 11/13/2018 | 1132 | $ | (17,848) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 11/9/2018 | Online Banking transfer from CHK 4662 Confirmation# 6478362909 | $ | 17,145 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 11/9/2018 | Online Banking transfer from CHK 4662 Confirmation# 7177701842 | $ | 1,000 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 11/9/2018 | Wire Transfer Fee | $ | (30) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 11/9/2018 | Online Banking transfer to CHK 4102 Confirmation# 7577705820 | $ | (1,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 11/9/2018 | 1126* | $ | (12,790) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 11/9/2018 | AMERICAN EXPRESS DES:ACH PMT ID:W7376 INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ | (17,175) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 11/9/2018 | WIRE TYPE:WIRE OUT DATE:181109 TIME:1107 ET TRN:2018110900271878 SERVICE REF:006859 BNF:AJ MADISON ID:7527348867 BNF BK:CAPITAL ONE, NA ID:021407912 PMT DET:246806980 | $ | (20,756) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 11/8/2018 | WIRE TYPE:WIRE IN DATE: 181108 TIME:1606 ET TRN:2018110800375662 SEQ:1030968064/002074 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG NATURE BANK ID:026013576 | $ | 78,945 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 11/8/2018 | AMERICAN EXPRESS DES:ACH PMT ID:W5768 INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ | (2,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 11/8/2018 | 1124 | $ | (7,500) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 11/7/2018 | 1121 | $ | (322) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 11/7/2018 | 1108 | $ | (1,608) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 11/7/2018 | AMERICAN EXPRESS DES:ACH PMT ID:W2458 INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ | (2,050) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 11/7/2018 | 1113 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 11/7/2018 | 1112* | $ | (30,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 11/6/2018 | Online Banking transfer from CHK 4662 Confirmation# 5151890794 | $ | 4,071 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 11/6/2018 | Online Banking transfer to CHK 4102 Confirmation# 7451892877 | $ | (4,071) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 11/5/2018 | Counter Credit | $ | 70 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 11/5/2018 | CHASE CREDIT CRD DES:EPAY ID:3826272956 INDN:YECHIAL LICHTENSTEIN CO ID:5760039224 WEB | $ | (6,305) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 11/2/2018 | Online Banking transfer from CHK 4662 Confirmation# 1319196903 | $ | 5,110 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 11/2/2018 | Online Banking transfer from CHK 4662 Confirmation# 3519203102 | $ | 1,196 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 11/2/2018 | 1123* | $ | (12,730) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 11/1/2018 | 1110* | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 11/1/2018 | 1120* | $ | (25,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 10/31/2018 | WIRE TYPE:WIRE IN DATE: 181031 TIME:1405 ET TRN:2018103100439501 SEQ:1097671348/001499 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG NATURE BANK ID:026013576 | $ | 25,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 10/31/2018 | Online Banking transfer from CHK 4662 Confirmation# 7299720906 | $ | 15,000 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 10/31/2018 | Wire Transfer Fee | $ | (30) |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 10/31/2018 | Wire Transfer Fee | $ | (30) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 10/31/2018 | WIRE TYPE:WIRE OUT DATE:181031 TIME:1112 ET TRN:2018103100324243 SERVICE REF:009854 BNF:ROBINSON BROG LEINWAND GRE ID:2000042283692 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:245870318 | $ | (15,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/31/2018 | 1111* | $ | (24,500) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 10/31/2018 | WIRE TYPE:WIRE OUT DATE:181031 TIME:1655 ET TRN:2018103100531344 SERVICE REF:025333 BNF:HILLCREST ACQUISITIONS LLC ID:1502590460 BNF BK:SIGNATURE BANK ID:026013576 PMT DET:2459130 38 | $ | (25,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 10/30/2018 | WIRE TYPE: WIRE IN DATE: 181030 TIME:1411 ET TRN:2018103000356882 SEQ:2532685809/001442 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG NATURE BANK ID:026013576 | $ | 116,669 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/30/2018 | 1100 | $ | (945) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 10/30/2018 | CROWN MILLWORK C DES:1104 ID:public nyc INDN:public nyc CO ID:1134152169 CCD | $ | (1,971) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/30/2018 | 1107* | $ | (4,090) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/29/2018 | 1103* | $ | (1,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/29/2018 | 1101 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/26/2018 | 1098 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/26/2018 | 1106 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/26/2018 | 1107 | $ | (7,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/26/2018 | 1097 | $ | (7,500) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/26/2018 | 1105* | $ | (7,500) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/26/2018 | 1099 | $ | (12,220) |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 10/25/2018 | Wire Transfer Fee | $ | (30) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 10/25/2018 | WIRE TYPE:WIRE OUT DATE:181025 TIME:0522 ET TRN:2018102400417297 SERVICE REF:217823 BNF:564 ST JOHNS PARTNERS LLC ID:777261798 BNF BK: JPMORGAN CHASE BANK, N. ID:0002 PMT DET:245271730 | $ | (6,385) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 10/24/2018 | WIRE TYPE:WIRE IN DATE: 181024 TIME:1615 ET TRN:2018102400375811 SEQ:1706122287/001878 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG NATURE BANK ID:026013576 | $ | 78,643 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 10/24/2018 | Online Banking transfer to CHK 4662 Confirmation# 5242213681 | $ | (41,384) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 10/22/2018 | Online Banking transfer from CHK 4662 Confirmation# 7223935439 | $ | 4,000 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 10/22/2018 | Wire Transfer Fee | $ | (30) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 10/22/2018 | WIRE TYPE:WIRE OUT DATE:181022 TIME:1629 ET TRN:2018102200418997 SERVICE REF:486366 BNF:SIMON JAMES LLC ID:4973566420 BNF BK:CITIBANK, N.A. ID:0008 PMT DET:245070470 FINAL SETTLEMENT P AYMENT | $ | (4,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/22/2018 | 1083* | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/22/2018 | 1095 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 10/19/2018 | Online Banking transfer from CHK 4662 Confirmation# 2297218499 | $ | 26,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 10/19/2018 | Online Banking transfer from CHK 4662 Confirmation# 3296605196 | $ | 15,384 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 10/19/2018 | Wire Transfer Fee | $ | (30) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/19/2018 | 1091 | $ | (2,500) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/19/2018 | 1087 | $ | (4,678) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 10/19/2018 | Broadcastvision DES:81627 ID:81627 INDN:Northside Development CO ID:XXXXXXXXXB CCD | $ | (4,974) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/19/2018 | 1090* | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/19/2018 | 80 | $ | (6,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 10/19/2018 | WIRE TYPE:WIRE OUT DATE:181019 TIME:1026 ET TRN:2018101900260308 SERVICE REF:006666 BNF:APM SERVICE GROUP CORP ID:7528863259 BNF BK:CA PITAL ONE, NA ID:065000090 PMT DET:244899422 | $ | (7,500) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/19/2018 | 1096 | $ | (10,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 10/19/2018 | AMERICAN EXPRESS DES:ACH PMT ID:W2272 INDN:Michael Lichtenstein CO ID:1133133497 WEB | $ | (15,383) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/19/2018 | 1094* | $ | (16,220) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 10/18/2018 | WIRE TYPE:WIRE IN DATE: 181018 TIME:1537 ET TRN:2018101800375095 SEQ:2714693725/001872 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG NATURE BANK ID:026013576 | $ | 21,385 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/17/2018 | 1088 | $ | (2,640) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/17/2018 | 1086 | $ | (6,480) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/17/2018 | 1073 | $ | (20,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 10/16/2018 | WIRE TYPE:WIRE IN DATE: 181016 TIME:0949 ET TRN:2018101600240772 SEQ:3610405710/000216 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG NATURE BANK ID:026013576 | $ | 27,298 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/16/2018 | 1075 | $ | (5,340) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/16/2018 | 1069 | $ | (6,395) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/16/2018 | 1067* | $ | (6,605) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/16/2018 | 1085* | $ | (7,500) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 10/15/2018 | NY TLR cash withdrawal from CHK 9641 | $ | (1,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/15/2018 | 1074 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/15/2018 | 1064 | $ | (10,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/12/2018 | 1072 | $ | (994) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 10/12/2018 | FIRST INSURANCE DES:INSURANCE ID:900-7483092 INDN:564 St Johns Acquisiti CO ID:2363437365 WEB | $ | (1,374) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/12/2018 | 1071 | $ | (7,830) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/12/2018 | 1079* | $ | (17,116) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/12/2018 | 1059* | $ | (20,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/12/2018 | 1076 | $ | (30,000) |

| | | | | | |
|---|---|---|---|---|---:|
| | | | WIRE TYPE:WIRE IN DATE: 181011 TIME:1241 ET TRN:2018101100328507 SEQ:2234908384/000972 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG | | |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 10/11/2018 | NATURE BANK ID:026013576 | $ | 98,654 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/11/2018 | 1057 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/11/2018 | 1056 | $ | (7,500) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/11/2018 | 1055 | $ | (10,000) |
| | | | WIRE TYPE:WIRE IN DATE: 181010 TIME:1120 ET TRN:2018101000310615 SEQ:2592986702/000605 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG | | |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 10/10/2018 | NATURE BANK ID:026013576 | $ | 185,093 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 10/10/2018 | Wire Transfer Fee | $ | (30) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/10/2018 | 1054* | $ | (244) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/10/2018 | 1065 | $ | (3,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/10/2018 | 1063* | $ | (3,266) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/10/2018 | 1068 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/10/2018 | 1070 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/10/2018 | 1061 | $ | (5,760) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/10/2018 | 1060 | $ | (8,930) |
| | | | WIRE TYPE:WIRE OUT DATE:181010 TIME:1223 ET TRN:2018101000334616 SERVICE REF:007936 BNF:AJ MADISON ID:7527348867 BNF BK:CAPITAL ONE, NA | | |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 10/10/2018 | ID:021407912 PMT DET:244145786 | $ | (68,163) |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 10/9/2018 | Wire Transfer Fee | $ | (30) |
| | | | WIRE TYPE:WIRE OUT DATE:181009 TIME:0548 ET TRN:2018100900193592 SERVICE REF:406837 BNF:564 ST JOHNS PARTNERS LLC ID:777261798 BNF BK: JPMORGAN | | |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 10/9/2018 | CHASE BANK, N. ID:0002 PMT DET:243894164 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 10/9/2018 | Online Banking transfer to CHK 9625 Confirmation# 1500869156 | $ | (7,400) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 10/9/2018 | Online Banking transfer to CHK 4662 Confirmation# 1401554768 | $ | (10,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/9/2018 | 1049 | $ | (13,362) |
| | | | WIRE TYPE:WIRE IN DATE: 181005 TIME:1004 ET TRN:2018100500224398 SEQ:3554148543/000284 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG | | |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 10/5/2018 | NATURE BANK ID:026013576 | $ | 64,900 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 10/5/2018 | Wire Transfer Fee | $ | (30) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 10/5/2018 | Online Banking transfer to CHK 5246 Confirmation# 1175080103 | $ | (220) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/5/2018 | 1051 | $ | (5,000) |
| | | | WIRE TYPE:WIRE OUT DATE:181005 TIME:1444 ET TRN:2018100500334102 SERVICE REF:011224 BNF:AJ MADISON ID:7527348867 BNF BK:CAPITAL ONE, N A | | |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 10/5/2018 | ID:021407912 PMT DET:243831670 | $ | (30,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/4/2018 | 1050 | $ | (5,580) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/4/2018 | 1048* | $ | (22,010) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/4/2018 | 1041* | $ | (25,000) |
| | | | WIRE TYPE:WIRE IN DATE: 181003 TIME:1524 ET TRN:2018100300334908 SEQ:75807843/001585 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG | | |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 10/3/2018 | NATURE BANK ID:026013576 | $ | 40,952 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 10/3/2018 | 1033* | $ | (3,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/27/2018 | Online Banking transfer from CHK 9625 Confirmation# 7406121378 | $ | 7,400 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/27/2018 | Online Banking transfer from CHK 9625 Confirn 7207 20453 | $ | 5,767 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 9/27/2018 | Wire Transfer Fee | $ | (30) |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 9/27/2018 | Wire Transfer Fee | $ | (30) |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 9/27/2018 | Wire Transfer Fee | $ | (30) |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 9/27/2018 | Wire Transfer Fee | $ | (30) |
| | | | WIRE TYPE:WIRE OUT DATE:180927 TIME:0518 ET TRN:2018092600429963 SERVICE REF:218365 BNF:MINT DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN | | |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 9/27/2018 | CHASE BANK, N. ID:0002 PMT DET:242842436 | $ | (3,122) |
| | | | WIRE TYPE:WIRE OUT DATE:180927 TIME:1345 ET TRN:2018092700370295 SERVICE REF:010866 BNF:CHATHAM HEDGING ADVISORS ID:29024553 BNF BK:MA NUFACTURERS & TRADERS ID:022000046 PMT | | |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 9/27/2018 | DET:2429219 28 INVOICE CHAO00035691 | $ | (5,767) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 9/27/2018 | Online Banking Transfer Conf# 01a9bab09; ARSR Alpine LLC | $ | (7,400) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 9/27/2018 | 1047* | $ | (11,210) |
| | | | WIRE TYPE:WIRE OUT DATE:180927 TIME:0518 ET TRN:2018092600429638 SERVICE REF:218358 BNF:MINT DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN | | |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 9/27/2018 | CHASE BANK, N. ID:0002 PMT DET:242842306 | $ | (11,350) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | WIRE TYPE:WIRE OUT DATE:180927 TIME:0518 ET TRN:2018092600430606 SERVICE REF:218371 BNF:NORTHSIDE DEVELOPMENT HOLD ID:582657255 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:242 | | |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 9/27/2018 | 842630 | $ | (18,700) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 9/27/2018 | 1044* | $ | (100,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/26/2018 | WIRE TYPE:WIRE IN DATE: 180921 TIME:1510 ET TRN:2018092600370672 SEQ:485188356/001289 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG NATURE BANK ID:026013576 | $ | 122,333 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/26/2018 | Online Banking transfer from CHK 9625 Confirmation# 6399768790 | $ | 33,500 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 9/26/2018 | AMERICAN EXPRESS DES:ACH PMT ID:W2886 INDN:Michael Lichtenstein CO ID:1133133497 WEB BROKERAGE I DES Debit ID:5044369247 INDN:564 St Johns Acquisiti CC ID:9200502236 CCD PMT INFO:564 St Johns | $ | (11,123) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 9/24/2018 | Acquisition LLC | $ | (2,376) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 9/24/2018 | 1042* | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 9/24/2018 | 1035* | $ | (5,400) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/21/2018 | WIRE TYPE:WIRE IN DATE: 180921 TIME:1205 ET TRN:2018092100293158 SEQ:3478889704/000792 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG NATURE BANK ID:026013576 | $ | 54,460 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/21/2018 | Online Banking transfer from CHK 9625 Confirmation# 1556102815 | $ | 5,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/21/2018 | Online Banking transfer from CHK 4662 Confirmation# 1155359244 | $ | 3,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/21/2018 | Online Banking transfer from CHK 4662 Confirmation# 1456079444 | $ | 1,500 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/21/2018 | Online Banking transfer from CHK 4662 Confirmation# 1156106459 | $ | 1,000 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 9/21/2018 | 1026* | $ | (2,196) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 9/21/2018 | 1038* | $ | (2,500) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 9/21/2018 | 1039 | $ | (15,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 9/21/2018 | 1040 | $ | (16,460) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/20/2018 | Online Banking transfer from CHK 4662 Confirmation# 2346787920 | $ | 10,400 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/20/2018 | Online Banking transfer from CHK 4662 Confirmation# 1547059871 | $ | 9,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/20/2018 | Online Banking transfer from CHK 4662 Confirmation# 1247064811 | $ | 3,116 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 9/20/2018 | Wire Transfer Fee | $ | (30) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 9/20/2018 | 1036 | $ | (2,500) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 9/20/2018 | Online Banking transfer to CHK 5246 Confirmation# 2447067300 | $ | (3,116) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 9/20/2018 | WIRE TYPE:WIRE OUT DATE:180920 TIME:1537 ET TRN:2018092000397968 SERVICE REF:013245 BNF:APM SERVICE GROUP CORP ID:7528863259 BNF BK:CA PITAL ONE, NA ID:065000090 PMT DET:242339794 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 9/20/2018 | Online Banking Transfer Conf# cf1d11375; DYNAMIC ELECTRICAL CONTRACTORS INC. | $ | (15,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/18/2018 | WIRE TYPE:WIRE IN DATE: 180918 TIME:1234 ET TRN:2018091800301036 SEQ:280206686/000885 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG NATURE BANK ID:026013576 | $ | 57,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/18/2018 | WIRE TYPE:WIRE IN DATE: 180918 TIME:1234 ET TRN:2018091800301023 SEQ:2922767672/000883 ORIG:BORDEAUX CAPITAL LLC ID:1503305956 SND BK:SIG NATURE BANK ID:026013576 | $ | 50,000 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 9/18/2018 | Wire Transfer Fee | $ | (30) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 9/18/2018 | 1030 | $ | (2,160) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 9/18/2018 | Online Banking Transfer Conf# e67d3d047; Emett Controls Inc | $ | (10,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 9/18/2018 | Online Banking transfer to CHK 4662 Confirmation# 2128919764 | $ | (17,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 9/18/2018 | WIRE TYPE:WIRE OUT DATE:180918 TIME:1310 ET TRN:2018091800312220 SERVICE REF:007076 BNF:AJ MADISON ID:7527348867 BNF BK:CAPITAL ONE, N A ID:021407912 PMT DET:242152140 | $ | (56,342) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/17/2018 | Online Banking transfer from CHK 4662 Confirmation# 3522039667 | $ | 18,000 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 9/17/2018 | 1028* | $ | (1,194) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 9/17/2018 | 1023 | $ | (16,760) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 9/17/2018 | 1031 | $ | (17,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/14/2018 | Online Banking transfer from CHK 7358 Confirmation# 3594623095 | $ | 25,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/14/2018 | Online Banking transfer from CHK 9625 Confirmation# 2195529822 | $ | 15,000 |

| | | | | | |
|---|---|---|---|---|---|
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/14/2018 | Online Banking transfer from CHK 4662 Confirmation# 3296480169 | $ | 4,550 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/14/2018 | Online Banking transfer from CHK 4662 Confirmation# 2393769679 | $ | 2,196 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/14/2018 | Online Banking transfer from CHK 4662 Confirmation# 2195562900 | $ | 2,000 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 9/14/2018 | Online Banking transfer to CHK 5246 Confirmation# 3296483348 | $ | (4,550) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 9/14/2018 | 1022 | $ | (5,400) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 9/14/2018 | 1029 | $ | (25,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/13/2018 | Online Banking transfer from CHK 9638 Confirmation# 2486900946 | $ | 27,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/13/2018 | Online Banking transfer from CHK 4662 Confirmation# 1186787676 | $ | 25,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/13/2018 | Online Banking transfer from CHK 4604 Confirmation# 1286790991 | $ | 1,300 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 9/13/2018 | Wire Transfer Fee | $ | (30) |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 9/13/2018 | Wire Transfer Fee | $ | (30) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 9/13/2018 | 1017 | $ | (15,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 9/13/2018 | WIRE TYPE:WIRE OUT DATE:180913 TIME:1618 ET TRN:2018091300388883 SERVICE REF:399978 BNF:MINT DEVELOPMENT CORP ID:259362128 BNF BK:JPMO RGAN CHASE BANK, N. ID:0002 PMT DET:241796706 | $ | (18,100) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 9/13/2018 | WIRE TYPE:WIRE OUT DATE:180913 TIME:1620 ET TRN:2018091300389525 SERVICE REF:400237 BNF:NORTHSIDE DEVELOPMENT HOLD ID:582657255 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:241 796884 | $ | (18,300) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/12/2018 | Online Banking transfer from CHK 4604 Confirmation# 3378091686 | $ | 10,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/12/2018 | Online Banking transfer from CHK 4662 Confirmation# 2176484068 | $ | 2,083 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 9/12/2018 | Online Banking transfer to CHK 4102 Confirmation# 1276486412 | $ | (2,083) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 9/12/2018 | 1021* | $ | (10,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/7/2018 | Online Banking transfer from CHK 9625 Confirmation# 7534070706 | $ | 15,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/7/2018 | Online Banking transfer from CHK 4662 Confirmation# 5533241230 | $ | 8,250 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/7/2018 | Online Banking transfer from CHK 9625 Confirmation# 6534332503 | $ | 5,400 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/7/2018 | Online Banking transfer from CHK 9625 Confirmation# 5134465254 | $ | 2,500 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/7/2018 | Online Banking transfer from CHK 4662 Confirmation# 6133537126 | $ | 2,000 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 9/7/2018 | Wire Transfer Fee | $ | (30) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 9/7/2018 | 1013* | $ | (1,597) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 9/7/2018 | PARK BROKERAGE I DES:ACH Debit ID:5043837108 INDN:564 St Johns Acquisiti CO ID:9200502236 CCD | $ | (2,500) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 9/7/2018 | Online Banking Transfer Conf# f5c413cb4; Emett Controls Inc | $ | (10,000) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 9/7/2018 | WIRE TYPE:WIRE OUT DATE:180907 TIME:1322 ET TRN:2018090700315156 SERVICE REF:008924 BNF:ALL ISLAND MASONRY & CONCR ID:8311095478 BNF BK:STERLING NATIONAL BANK ID:221472815 PMT DET:241333074 | $ | (15,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 9/6/2018 | 1014 | $ | (1,192) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 9/6/2018 | 1016 | $ | (1,339) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 9/6/2018 | 1015 | $ | (15,110) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/5/2018 | Online Banking transfer from CHK 9625 Confirmation# 3116601294 | $ | 16,450 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 9/5/2018 | 1003 | $ | (24) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 9/4/2018 | Online Banking transfer from CHK 9625 Confirmation# 3308189039 | $ | 5,000 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 9/4/2018 | 1011* | $ | (4,320) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 9/4/2018 | Online Banking transfer to CHK 4102 Confirmation# 1308192689 | $ | (5,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 8/31/2018 | Online Banking transfer from CHK 4662 Confirmation# 1272777340 | $ | 12,000 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 8/31/2018 | Online Banking Transfer Conf# c26ebc119; DYNAMIC ELECTRICAL CONTRACTORS INC. | $ | (10,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 8/30/2018 | 1009 | $ | (3,449) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 8/30/2018 | 1010 | $ | (10,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 8/30/2018 | 1008 | $ | (12,460) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 8/29/2018 | Online Banking transfer from CHK 9638 Confirmation# 7555182775 | $ | 12,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 8/29/2018 | Online Banking transfer from CHK 9625 Confirmation# 5558014644 | $ | 10,000 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 8/29/2018 | Wire Transfer Fee . , apply. | $ | (30) |

| | | | | | |
|---|---|---|---|---|---|
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 8/29/2018 | WIRE TYPE:WIRE OUT DATE:180829 TIME:1012 ET TRN:2018082900251270 SERVICE REF:005186 BNF:AJ MADISON ID:7527348867 BNF BK:CAPITAL ONE, NA ID:021407912 PMT DET:240397824 | $ | (12,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 8/28/2018 | Online Banking transfer from CHK 9625 Confirmation# 5449374332 | $ | 20,000 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 8/28/2018 | 1007 | $ | (1,800) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 8/24/2018 | Online Banking transfer from CHK 9625 Confirmation# 7213868277 | $ | 50,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 8/24/2018 | Online Banking transfer from CHK 9625 Confirmation# 6413871476 | $ | 10,000 |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 8/24/2018 | Online Banking transfer to CHK 4662 Confirmation# 5114023448 | $ | (7,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 8/24/2018 | 1006 | $ | (50,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 8/23/2018 | Online Banking transfer from CHK 9625 Confirmation# 6304291051 | $ | 20,000 |
| BOA 9641 564 St Johns Holdings LLC | Service Fees | 8/23/2018 | Wire Transfer Fee | $ | (30) |
| BOA 9641 564 St Johns Holdings LLC | Withdrawls | 8/23/2018 | WIRE TYPE:WIRE OUT DATE:180823 TIME:1251 ET TRN:2018082300292542 SERVICE REF:008297 BNF:AJ MADISON ID:7527348867 BNF BK:CAPITAL ONE, N A ID:021407912 PMT DET:239900174 | $ | (20,000) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 8/22/2018 | Online Banking transfer from CHK 4662 Confirmation# 5194868093 | $ | 13,000 |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 8/22/2018 | Online Banking transfer from CHK 4662 Confirmation# 5195766554 | $ | 5,000 |
| BOA 9641 564 St Johns Holdings LLC | Checks | 8/22/2018 | 1005 | $ | (346) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 8/22/2018 | 1004* | $ | (4,000) |
| BOA 9641 564 St Johns Holdings LLC | Checks | 8/22/2018 | 1002 | $ | (12,930) |
| BOA 9641 564 St Johns Holdings LLC | Deposits | 8/14/2018 | Agent Assisted transfer from CHK 9625 Confirmation# 0628062560 | $ | 100 |
| Chase 0988 215 Moore St Acquisition LLC | Withdrawls | 12/19/2019 | 12/19 Online Transfer To Chk 1163 Transaction#: 8984693963 | $ | (45) |
| Chase 0988 215 Moore St Acquisition LLC | Deposits | 12/5/2018 | Reversal of Service Charges On 12/05/2018 To Correct System Error | $ | 95 |
| Chase 0988 215 Moore St Acquisition LLC | Service Fees | 12/5/2018 | Service Charges For The Month of November | $ | (95) |
| Chase 0988 215 Moore St Acquisition LLC | Withdrawls | 12/26/2017 | 12/25 Online Transfer To Chk1163 Transaction#: 6771827652 | $ | (100) |
| Chase 0988 215 Moore St Acquisition LLC | Checks | 8/22/2017 | 8015 | $ | (1,930) |
| Chase 0988 215 Moore St Acquisition LLC | Checks | 8/8/2017 | 8016 | $ | (4,561) |
| Chase 0988 215 Moore St Acquisition LLC | Deposits | 8/1/2017 | Deposit 1655748314 | $ | 6,500 |
| Chase 0988 215 Moore St Acquisition LLC | Withdrawls | 6/30/2017 | Nyc Water Bd/Dep Water&Swr 03216128062917 Web ID: 1133315277 | $ | (860) |
| Chase 0988 215 Moore St Acquisition LLC | Checks | 4/12/2017 | 8014 | $ | (28,000) |
| Chase 0988 215 Moore St Acquisition LLC | Deposits | 3/31/2017 | Online Transfer From Chk 8662 Transaction#: 6116074840 | $ | 99 |
| Chase 0988 215 Moore St Acquisition LLC | Withdrawls | 3/28/2017 | 03/28 Online Wire Transfer Via: Citibank West Fsb/322271724 A/C: The Appointment Group LLC Los Angeles CA 90024 US Ref: Invoice 614019 Imad: 0328B1Qgc06C011798 Trn: 5001300087ES | $ | (99) |
| Chase 1379 Building Development Corp | Service Fees | 10/31/2018 | Monthly Service Fee | $ | (12) |
| Chase 1379 Building Development Corp | Service Fees | 9/28/2018 | Monthly Service Fee | $ | (12) |
| Chase 1379 Building Development Corp | Service Fees | 8/31/2018 | Monthly Service Fee | $ | (12) |
| Chase 1379 Building Development Corp | Service Fees | 7/31/2018 | Monthly Service Fee | $ | (12) |
| Chase 1379 Building Development Corp | Service Fees | 6/29/2018 | Monthly Service Fee | $ | (12) |
| Chase 1379 Building Development Corp | Service Fees | 5/31/2018 | Monthly Service Fee | $ | (12) |
| Chase 1379 Building Development Corp | Service Fees | 4/30/2018 | Monthly Service Fee | $ | (12) |
| Chase 1379 Building Development Corp | Service Fees | 3/30/2018 | Monthly Service Fee | $ | (12) |
| Chase 1379 Building Development Corp | Service Fees | 2/28/2018 | Monthly Service Fee | $ | (12) |
| Chase 1379 Building Development Corp | Service Fees | 1/31/2018 | Monthly Service Fee | $ | (12) |
| Chase 1379 Building Development Corp | Withdrawls | 1/2/2018 | 12/31 Online Transfer To Chk 8898 Transaction#: 6787642886 | $ | (60,000) |
| Chase 1379 Building Development Corp | Withdrawls | 12/4/2017 | 12/04 Online Transfer To Chk1677 Transaction#: 6719952104 | $ | (888) |
| Chase 1379 Building Development Corp | Deposits | 11/22/2017 | Online Transfer From Chk 1163 Transaction#: 6689067040 | $ | 888 |
| Chase 1379 Building Development Corp | Checks | 9/29/2017 | 1000 * A | $ | (5,000) |
| Chase 1379 Building Development Corp | Checks | 9/29/2017 | 1000 | $ | (10,000) |
| Chase 1379 Building Development Corp | Deposits | 9/20/2017 | Online Transfer From Chk 1798 Transaction#: 6531118184 | $ | 50,000 |
| Chase 1379 Building Development Corp | Withdrawls | 9/14/2017 | 09/14 Online Transfer To Chk 1798 Transaction#: 6517405337 | $ | (20,000) |
| Chase 1379 Building Development Corp | Withdrawls | 9/8/2017 | 09/08 Online Transfer To Chk 1798 Transaction#: 6503994091 | $ | (50,000) |
| Chase 1379 Building Development Corp | Checks | 8/24/2017 | 1000 A | $ | (4,002) |
| Chase 1379 Building Development Corp | Withdrawls | 8/23/2017 | Card Purchase 08/22 Citymd NY25 Brooklyn NY Card 7736 | $ | (125) |
| Chase 1379 Building Development Corp | Service Fees | 6/21/2017 | Online Domestic Wire Fee | $ | (25) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 1379 Building Development Corp | Withdrawls | 6/21/2017 | 06/21 Online Wire Transfer Via: Signature Bank/026013576 A/C: 3839 Holdings LLC Brooklyn NY 11234 US Ref: Moskovits-Goldman (Duval Stachenfeld-Legal) Imad: 0621B1Q9C08C028767 Trn: 4956600172ES | $ | (2,600) |
| Chase 1379 Building Development Corp | Withdrawls | 6/8/2017 | 06/08 Online Transfer To Chk 9022 Transaction#: 6282542788 | $ | (30,000) |
| Chase 1379 Building Development Corp | Withdrawls | 5/1/2017 | 05/01 Online Transfer To Chk 9022 Transaction#: 6190067664 | $ | (68,120) |
| Chase 1379 Building Development Corp | Service Fees | 4/24/2017 | Online Domestic Wire Fee | $ | (25) |
| Chase 1379 Building Development Corp | Withdrawls | 4/24/2017 | 04/24 Online Wire Transfer A/C: Toby S Moskovits Flushing, NY 113671938 Trn: 5117900114ES | $ | (20,000) |
| Chase 1379 Building Development Corp | Service Fees | 4/10/2017 | Online Domestic Wire Fee | $ | (25) |
| Chase 1379 Building Development Corp | Withdrawls | 4/10/2017 | 04/10 Online Wire Transfer A/C: Moshe Schepansky OR Sarahl Far Rockaway, NY 116915098 Trn: 3216200100ES | $ | (5,000) |
| Chase 1379 Building Development Corp | Withdrawls | 4/3/2017 | 04/03 Online Transfer To Chk 9022 Transaction#: 6122452689 | $ | (55,150) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 1/13/2020 | Online Transfer From Chk 3138 Transaction#: 9073023763 | $ | 85 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 1/13/2020 | 01/13 Online Transfer To Chk 7387 Transaction#: 9073024919 | $ | (85) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 12/26/2019 | Online Transfer From Chk 7071 Transaction#: 9004933926 | $ | 130 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 12/26/2019 | 12/25 Online Transfer To Chk 7387 Transaction#: 9004935589 | $ | (130) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 8/26/2019 | Online Transfer From Chk 8898 Transaction#: 8577567344 | $ | 180 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/26/2019 | 08/26 Online Transfer To OChk 2128 Transaction#: 8577568346 | $ | (180) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/22/2019 | 08/22 Online Transfer To Chk 2128 Transaction#: 8563540448 | $ | (95) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/5/2019 | 07/05 Online Transfer To Chk 6800 Transaction#: 8404402651 | $ | (70) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/24/2019 | Online Transfer From Chk 5092 Transaction#: 8362824701 | $ | 400 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/24/2019 | 06/24 Online Transfer To Chk 6800 Transaction#: 8362825453 | $ | (350) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/14/2019 | Online Transfer From Chk 5092 Transaction#: 8332205958 | $ | 150 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/14/2019 | 06/14 Online Transfer To Chk 6800 Transaction#: 8332207500 | $ | (100) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/4/2019 | Online Transfer From Chk 5092 Transaction#: 8300297186 | $ | 500 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/4/2019 | 06/04 Online Transfer To Chk 7387 Transaction#: 8300298185 | $ | (500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/4/2019 | 603 | $ | (2,500) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/28/2019 | Online Transfer From Chk 5092 Transaction#: 8273635506 | $ | 2,500 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/28/2019 | Online Transfer From Chk 5092 Transaction#: 8270245135 | $ | 450 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 5/28/2019 | 05/27 Online Transfer To Chk 6800 Transaction#: 8270245990 | $ | (460) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 5/24/2019 | Nyc Finance Parking Tk 201914200105792 Web ID: 1136400434 | $ | (75) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 5/21/2019 | 05/21 Online Transfer To Chk 7387 Transaction#: 8253400502 | $ | (100) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/2/2019 | Online Transfer From Chk 5092 Transaction#: 8191499138 | $ | 500 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 5/2/2019 | 05/02 Online Transfer To Chk 7387 Transaction#: 8191501378 | $ | (500) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 4/29/2019 | Online Transfer From Chk 5092 Transaction#: 8176992157 | $ | 500 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 4/29/2019 | 04/29 Online Transfer To Chk 6800 Transaction#: 8176994134 | $ | (350) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 4/16/2019 | 04/16 Online Transfer To Chk 6800 Transaction#: 8138352097 | $ | (150) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 4/12/2019 | 04/12 Online Transfer To Chk 5092 Transaction#: 8125771293 | $ | (1,500) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 3/27/2019 | 03/27 Online Transfer To Chk 6800 Transaction#: 8070321537 | $ | (500) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 3/7/2019 | Online Transfer From Chk 5092 Transaction#: 8009741534 | $ | 500 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 3/7/2019 | 03/07 Online Transfer To Chk 7387 Transaction#: 8009740546 | $ | (500) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 3/6/2019 | 03/06 Online Transfer To Chk6800 Transaction#: 8005896527 | $ | (95) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 3/5/2019 | 1099-Misc Credit For Delayed/Cancelled Wire Transfer(S) Correction 9020230 – | $ | 35 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/21/2019 | 02/21 Online Transfer To Chk 7387 Transaction#: 7960800592 | $ | (2,500) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 1798 564 St Johns Partners LLC | Deposits | 2/20/2019 | Online Transfer From Chk 5092 Transaction#: 7957460549 | $ | 2,500 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 2/14/2019 | Online Transfer From Chk 5092 Transaction#: 7939106158 | $ | 1,500 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/14/2019 | 02/14 Online Transfer To Chk7387 Transaction#: 7939107447 | $ | (1,500) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 2/13/2019 | Online Transfer From Chk 5092 Transaction#: 7936975998 | $ | 2,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 2/13/2019 | Online Transfer From Chk 7387 Transaction#: 7937285131 | $ | 1,500 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/13/2019 | 02/13 Online Transfer To Chk 5092 Transaction#: 7937286662 | $ | (1,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/11/2019 | 7233 | $ | (8,040) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 2/8/2019 | Online Transfer From Chk 5092 Transaction#: 7922413411 02/08 Online Domestic Wire Transfer Via: Natl Norwich/021303618 A/C: Hinman, Howard & Kattell, Llp Binghamton NY 13901 US Imad: 0208B1Q9C02C002512 Trn: 4172800039ES | $ | 7,500 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/8/2019 | | $ | (7,500) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 2/7/2019 | Online Transfer From Chk 5092 Transaction#: 7919006945 | $ | 8,100 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/6/2019 | 02/06 Online Transfer To Chk 6800 Transaction#: 7915504596 | $ | (100) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 1/29/2019 | Online Transfer From Chk 5092 Transaction#: 7888016555 | $ | 1,099 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 1/29/2019 | Online Transfer From Chk 7071 Transaction#: 7887479153 | $ | 500 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 1/29/2019 | 01/29 Online Transfer To Chk 6800 Transaction#: 7887481176 | $ | (315) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 1/29/2019 | 01/29 Online Transfer To Chk 7387 Transaction#: 7888017773 | $ | (1,099) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 1/9/2019 | Online Transfer From Chk 5092 Transaction#: 7831255782 | $ | 3,000 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 1/9/2019 | 01/09 Online Transfer To Chk 7387 Transaction#: 7831257122 | $ | (3,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 1/7/2019 | Online Transfer From Chk 5092 Transaction#: 7825326559 | $ | 1,200 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 1/7/2019 | 01/07 Online Transfer To Chk 7387 Transaction#: 7825327309 | $ | (1,200) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 1/2/2019 | Online Transfer From Chk 5092 Transaction#: 7809672080 | $ | 16,000 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 1/2/2019 | American Express ACH Pmt W4644 Web ID: 2005032111 | $ | (16,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 12/27/2018 | Online Transfer From Chk 5092 Transaction#: 7790833207 | $ | 350 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 12/27/2018 | 12/27 Online Transfer To OChk 6800 Transaction#: 7790835111 | $ | (310) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 12/26/2018 | Online Transfer From Chk 8898 Transaction#: 7785699104 | $ | 1,000 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 12/26/2018 | 12/25 Online Transfer To Chk 5092 Transaction#: 7785699666 | $ | (1,500) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 12/21/2018 | 12/21 Online Transfer To Chk 5092 Transaction#: 7777147547 | $ | (2,250) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 12/20/2018 | Online Transfer From Chk 5092 Transaction#: 7773528069 | $ | 6,500 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 12/20/2018 | 12/20 Online Transfer To Chk 7255 Transaction#: 7773536336 | $ | (9,400) |
| Chase 1798 564 St Johns Partners LLC | Checks | 12/18/2018 | 7232 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 12/14/2018 | 7231 | $ | (6,120) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 12/13/2018 | Online Transfer From Chk 5092 Transaction#: 7752078798 | $ | 5,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 12/6/2018 | Online Transfer From Chk 5092 Transaction#: 7731455525 | $ | 20,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 12/6/2018 | Online Transfer From Chk 8878 Transaction#: 7731447001 | $ | 17,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 12/6/2018 | Service Fee Reversal | $ | 105 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 12/6/2018 | Service Fee Reversal | $ | 95 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 12/6/2018 | 12/06 Online Transfer To Chk 2128 Transaction#: 7731466741 | $ | (17,100) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 12/6/2018 | 12/06 Online Transfer To Chk7255 Transaction#: 7731463215 | $ | (19,100) |
| Chase 1798 564 St Johns Partners LLC | Service Fees | 12/5/2018 | Service Charges For The Month of November | $ | (95) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 12/4/2018 | Online Transfer From Chk 8878 Transaction#: 7725518160 | $ | 10,000 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 11/27/2018 | 11/27 Online Transfer To OChk 6800 Transaction#: 7699911152 | $ | (250) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 11/21/2018 | Online Transfer From Chk 5092 Transaction#: 7686066811 | $ | 6,000 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 11/21/2018 | 11/21 Online Transfer To Chk 7255 Transaction#: 7686068529 | $ | (6,580) |

| | | | | |
|---|---|---|---|---|
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 11/19/2018 | 11/19 Online Domestic Wire Transfer A/C: Cca Construction Consulting New York NY 10007-3001 Trn: 5178500323ES | $ (5,085) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 11/9/2018 | Online Transfer From Chk 5092 Transaction#: 7651914893 | $ 10,000 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 11/9/2018 | 11/09 Online Domestic Wire Transfer Via: Signature Bank/026013576 A/C: Berdon Llp New York NY 10017 US Ref: Heritage Equity Imad: 1109B1Q9C06C003641 Trn: 4434600313ES | $ (10,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 11/8/2018 | Online Transfer From Chk 5092 Transaction#: 7649341612 | $ 36,300 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 11/8/2018 | 11/08 Online Transfer To Chk 2128 Transaction#: 7649347637 | $ (17,100) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 11/8/2018 | 11/08 Online Transfer To Chk7255 Transaction#: 7649342735 | $ (19,300) |
| Chase 1798 564 St Johns Partners LLC | Service Fees | 11/5/2018 | Service Charges For The Month of October | $ (129) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 10/29/2018 | Online Transfer From Chk5092 Transaction#: 7615603308 | $ 50 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 10/29/2018 | 10/29 Online Transfer To OCH 7387 Transaction#: 7615606429 | $ (100) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 10/25/2018 | Online Transfer From Chk 5092 Transaction#: 7606285922 Chips Credit Via: Bank of America, N.A./0959 B/O: 564 St Johns Holdings LLC Brooklyn NY 11211-4023 Ref: Nbnf=564 St Johns Partners LLC Brooklyn NY 11219-3011/Ac-000000007772 Org=/483076489641 Brooklyn NY 11211 -4023 Bbi=/Chgs/USDO,/ Ssn: 0217823 Trn: | $ 22,500 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 10/25/2018 | 4658900298FC | $ 6,385 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 10/25/2018 | Online Transfer From Chk 5092 Transaction#: 7606256148 | $ 2,713 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 10/25/2018 | Online Transfer From Chk5092 Transaction#: 7605523910 | $ 1,500 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 10/25/2018 | 10/25 Online Transfer To Chk 2128 Transaction#: 7605527058 | $ (237) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 10/25/2018 | 10/25 Online Transfer To Chk7387 Transaction#: 7606547134 | $ (1,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 10/25/2018 | 10/25 Online Transfer To Chk2128 Transaction#: 7606256621 | $ (2,713) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 10/25/2018 | 10/25 Online Transfer To Chk 7255 Transaction#: 7606287120 | $ (22,500) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 10/24/2018 | Online Transfer From Chk 5092 Transaction#: 7602348232 | $ 2,580 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 10/24/2018 | 10/24 Online Transfer To Chk2128 Transaction#: 7602350092 | $ (2,580) |
| Chase 1798 564 St Johns Partners LLC | Checks | 10/18/2018 | 7230 | $ (5,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 10/11/2018 | Online Transfer From Chk 5092 Transaction#: 7567376134 | $ 37,000 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 10/11/2018 | 10/11 Online Transfer To Chk 2128 Transaction#: 7567383860 | $ (17,300) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 10/11/2018 | 10/11 Online Transfer To Chk 7255 Transaction#: 7567378904 | $ (19,750) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 10/9/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: 564 St Johns Holdings LLC Brooklyn NY 11211-4023 Ref: Nbnf=564 St Johns Partners LLC Brooklyn NY 11219-3011/Ac-000000007772 Org=/483076489641 Brooklyn NY 11211 -4023 Bbi=/Chgs/USDO,/ Ssn: 0406837 Trn: 8325000282FC | $ 5,000 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 10/4/2018 | 10/04 Online Transfer To Chk 6800 Transaction#: 7547679437 | $ (100) |
| Chase 1798 564 St Johns Partners LLC | Service Fees | 10/3/2018 | Service Charges For The Month of September | $ (95) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 9/27/2018 | 09/27 Online Transfer To OChk 6800 Transaction#: 7523261611 | $ (310) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 9/26/2018 | Online Transfer From Chk 8898 Transaction#: 7521291707 | $ 1,000 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 9/26/2018 | 09/26 Online Transfer To Chk 7255 Transaction#: 7521292648 | $ (1,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/21/2018 | 7215 | $ (5,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 9/20/2018 | Online Transfer From Chk 5092 Transaction#: 7504183280 | $ 6,000 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 9/20/2018 | 09/20 Online Transfer To Chk 8898 Transaction#: 7504182217 | $ (5,500) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 9/18/2018 | Online Transfer From Chk 8898 Transaction#: 7499060199 | $ 5,500 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 9/17/2018 | Online Transfer From Chk 5092 Transaction#: 7496130798 | $ 1,000 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 9/17/2018 | 09/17 Online Transfer To Chk 7255 Transaction#: 7496131474 | $ (1,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 9/6/2018 | Online Transfer From Chk 5092 Transaction#: 7466012938 | $ 5,000 |
| Chase 1798 564 St Johns Partners LLC | Service Fees | 9/6/2018 | Service Charges For The Month of August | $ (125) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/6/2018 | 7214 | $ (5,000) |

| | | | | | |
|---|---|---|---|---|---:|
| Chase 1798 564 St Johns Partners LLC | Deposits | 8/30/2018 | Online Transfer From Chk 5092 Transaction#: 7444410597 | $ | 18,750 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 8/30/2018 | Online Transfer From Chk 5126 Transaction#: 7444411486 | $ | 3,900 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/30/2018 | 08/30 Online Transfer To Chk 7255 Transaction#: 7444413457 | $ | (11,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/30/2018 | 08/30 Online Transfer To Chk2128 Transaction#: 7444415476 | $ | (11,600) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 8/29/2018 | Online Transfer From Chk 8026 Transaction#: 7439895682 | $ | 18,000 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/29/2018 | 08/29 Online Domestic Wire Transfer Via: Capital One NA/021407912 A/C: Aj Madison Melville NY 11747 US Imad: 0829B1Q9C08C008340 Trn: 3957500241ES | $ | (18,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 8/23/2018 | Online Transfer From Chk 7387 Transaction#: 7424836165 | $ | 25,000 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/23/2018 | 08/23 Online Domestic Wire Transfer Via: Valley Passaic/021201383 A/C: Velocity Framers USA Inc. Brooklyn NY 11204 US Ref:/Time/15:18 Imad: 0823B1Q9C08C015655 Trn: 4818200235ES | $ | (25,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 8/22/2018 | Online Transfer From Chk 5092 Transaction#: 7421609458 | $ | 1,000 |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/22/2018 | 7225 | $ | (1,980) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 8/20/2018 | Online Transfer From Chk 5092 Transaction#: 7417711863 | $ | 5,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 8/20/2018 | Online Transfer From Chk 5092 Transaction#: 7417844531 | $ | 1,000 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/20/2018 | 08/20 Online Transfer To Chk 7387 Transaction#: 7417845347 | $ | (3,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/20/2018 | 7213 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/17/2018 | 08/17 Online Transfer To Chk 7387 Transaction#: 7409831562 | $ | (1,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/17/2018 | 7224 | $ | (13,910) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 8/16/2018 | Online Transfer From Chk 8878 Transaction#: 7406863288 | $ | 48,277 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 8/16/2018 | Online Transfer From Chk 5092 Transaction#: 7406846256 | $ | 6,000 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/16/2018 | 08/16 Online Transfer To Chk5092 Transaction#: 7406897440 | $ | (10,400) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/16/2018 | 08/16 Online Transfer To Chk 7255 Transaction#: 7406926054 | $ | (12,611) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/16/2018 | 08/16 Online Transfer To Chk 2128 Transaction#: 7406933364 | $ | (17,266) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 8/14/2018 | Online Transfer From Chk 5092 Transaction#: 7400145363 | $ | 6,600 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/14/2018 | 08/14 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Robinson Brog Leinwand Greene Genovnew York NY 10022 US Ref:/Time/03:31 Imad: 0814B1Q9C01C000723 Trn: 3424900226ES | $ | (4,445) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/14/2018 | 7223 * A | $ | (6,600) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 8/13/2018 | Online Transfer From Chk 3138 Transaction#: 7397619574 Quickpay With Zelle Payment To Eliezer Posner | $ | 4,445 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/13/2018 | 7397310883 | $ | (176) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/10/2018 | 7220 | $ | (15,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/9/2018 | 7212 * A | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/9/2018 | 7218 * A | $ | (10,370) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/9/2018 | 08/09 Online Transfer To Chk 7071 Transaction#: 7386473299 | $ | (265,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 8/8/2018 | Book Transfer Credit B/O: Smbc Capital Markets Inc New York NY 10017- Org:/544777993 Smbc Capital Markets Inc Ogb: Smbc Capital Markets Inc 277 Park Ave 5th FL Trn: 5070300220HF | $ | 570,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 8/8/2018 | Online Transfer From Chk 7071 Transaction#: 7384359666 | $ | 22,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 8/8/2018 | Online Transfer From Chk 7071 Transaction#: 7385419198 | $ | 3,000 |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/8/2018 | 7219 | $ | (6,600) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/8/2018 | 08/08 Online Domestic Wire Transfer Via: Signature Bank/026013576 A/C: Fink & Zelmanovitz P.C. Brooklyn NY 11234 US Imad: 0808B1Qgc05C000979 Trn: 3445300220ES | $ | (32,500) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/8/2018 | 08/08 Online Transfer To Chk 3138 Transaction#: 7384194954 | $ | (300,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/8/2018 | 08/08 Online Domestic Wire Transfer Via: Signature Bank/026013576 A/C: Bordeaux Capital, LLC Brooklyn NY 11204 US Ref:/Bnf/Rany 32885 Imad: 0808B1Qgc08C011265 Trn: 5037300219ES | $ | (315,186) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Fedwire Credit Via: Wells Fargo Bank/121000248 B/O: Situs Asset Mgmt LLC Houston TX , 77056-5605 Ref: Chase Nyc/Ctr/Bnf%3D564 St Johns Partners LLC Brooklyn NY 11219-3011/Ac- 000000007772 Rfb=96188 Obi=Funds Fr Om Loans 6600130 And 131 Imad: 080711B7032R006885 | | |
| Chase 1798 564 St Johns Partners LLC | Deposits | 8/7/2018 | Trn: 2443909219FF | $ | 357,209 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 8/6/2018 | Online Transfer From Chk 5092 Transaction#: 7378459484 | $ | 1,000 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/6/2018 | 08/06 Online Transfer To Chk 7387 Transaction#: 7378460177 | $ | (1,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 8/3/2018 | Online Transfer From Chk 5092 Transaction#: 7370433410 | $ | 18,500 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 8/3/2018 | Online Transfer From Chk 5126 Transaction#: 7370437301 | $ | 11,900 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 8/3/2018 | Online Transfer From Chk 3138 Transaction#: 7371748958 | $ | 11,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 8/3/2018 | Online Transfer From Chk 3138 Transaction#: 7371446538 | $ | 1,750 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 8/3/2018 | Online Transfer From Chk 5092 Transaction#: 7371204578 | $ | 750 |
| Chase 1798 564 St Johns Partners LLC | Service Fees | 8/3/2018 | Service Charges For The Month of July | $ | (277) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/3/2018 | 08/03 Online Transfer To Chk 7387 Transaction#: 7371205567 | $ | (950) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/3/2018 | 08/03 Online Transfer To OChk 5092 Transaction#: 7371447637 | $ | (1,750) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/3/2018 | American Express ACH Pmt W5986 Web ID: 2005032111 | $ | (9,392) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/3/2018 | 08/03 Online Transfer To Chk 3138 Transaction#: 7370440050 | $ | (12,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/3/2018 | 08/03 Online Domestic Wire Transfer Via: Capital One NA/021407912 A/C: Aj Madison Melville NY 11747 US Imad: 0803B1Q9C01C001099 Trn: 3742700215ES | $ | (15,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/3/2018 | 08/03 Online Transfer To Chk 3138 Transaction#: 7370435343 | $ | (18,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 8/2/2018 | Online Transfer From Chk 3138 Transaction#: 7367708416 | $ | 35,600 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 8/2/2018 | Online Transfer From Chk 5092 Transaction#: 7367709514 | $ | 8,550 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 8/2/2018 | Online Transfer From Chk 5092 Transaction#: 7366504726 | $ | 4,500 |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/2/2018 | 7204 | $ | (1,250) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/2/2018 | 7210 | $ | (7,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/2/2018 | 08/02 Online Transfer To Chk 7255 Transaction#: 7367712723 | $ | (11,796) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/2/2018 | 7209 * A | $ | (12,320) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/2/2018 | 08/02 Online Transfer To Chk 2128 Transaction#: 7367719676 | $ | (17,300) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 8/1/2018 | Online Transfer From Chk 5126 Transaction#: 7363077152 | $ | 30,425 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 8/1/2018 | Online Transfer From Chk 5092 Transaction#: 7363075715 | $ | 6,000 |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/1/2018 | 7206 * A | $ | (2,500) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/1/2018 | 08/01 Online Domestic Wire Transfer A/C: Cca Construction Consulting New York NY 10007-3001 Trn: 6688600213ES | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/1/2018 | 08/01 Online Domestic Wire Transfer Via: Capital One NA/021407912 A/C: Aj Madison Melville NY 11747 US Imad: 0801B1Qgc06C015769 Trn: 6172700213ES | $ | (15,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/1/2018 | 08/01 Online Domestic Wire Transfer Via: Capital One NA/021407912 A/C: Arbor Realty Sr Inc.Corporate Acct Uniondale NY 11553 US Imad: 0801B1Q9C08C028169 Trn: 6203400213ES | $ | (15,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/31/2018 | Online Transfer From Chk 3138 Transaction#: 7359164778 | $ | 12,320 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/31/2018 | Online Transfer From Chk 5092 Transaction#: 7358859843 | $ | 6,600 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/31/2018 | Online Transfer From Chk 5092 Transaction#: 7358952762 | $ | 1,500 |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/31/2018 | 7208 * A | $ | (6,600) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/30/2018 | Online Transfer From Chk 5092 Transaction#: 7355596270 | $ | 3,000 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/30/2018 | Aaa Group R.E. S ACH Debit 5042000076 CCD ID: 9200502236 | $ | (500) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/27/2018 | Online Transfer From Chk 5092 Transaction#: 7348852252 | $ | 15,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/27/2018 | Online Transfer From Chk 5092 Transaction#: 7348568050 | $ | 10,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/27/2018 | Online Transfer From Chk 5126 Transaction#: 7348561151 | $ | 4,100 |

| | | | | | |
|---|---|---|---|---|---:|
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/27/2018 | 07/27 Online Transfer To Chk 3138 Transaction#: 7348574532 | $ | (125) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/27/2018 | 07/27 Online Transfer To Chk 3138 Transaction#: 7348562347 | $ | (4,100) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/27/2018 | 07/27 Online Transfer To Chk 3138 Transaction#: 7348569757 | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/27/2018 | 07/27 Online Domestic Wire Transfer Via: Capital One NA/021407912 A/C: Arbor Realty Sr Inc.Corporate Acct Uniondale NY 11553 US Imad: 0727B1Qgc08C013457 Trn: 5016500208ES | $ | (15,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/26/2018 | Online Transfer From Chk 5126 Transaction#: 7345723597 | $ | 12,500 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/26/2018 | 07/26 Online Domestic Wire Transfer Via: Astoria Bk/221472815 A/C: All Island Masonry & Concrete Inc. Farmingville NY 11738 US Ref:/Time/16:51 Imad: 0726B1Q9C08C027413 Trn: 5457300207ES | $ | (12,500) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/25/2018 | Online Transfer From Chk 5092 Transaction#: 7342254723 | $ | 12,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/25/2018 | Online Transfer From Chk 5092 Transaction#: 7342700206 | $ | 10,500 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/25/2018 | Online Transfer From Chk 3138 Transaction#: 7342702197 | $ | 9,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/25/2018 | Online Transfer From Chk 5126 Transaction#: 7342698915 | $ | 5,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/25/2018 | Online Transfer From Chk 5092 Transaction#: 7343442909 | $ | 1,558 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/25/2018 | 07/25 Online Transfer To Chk 7255 Transaction#: 7343444342 | $ | (1,558) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/25/2018 | 7203 * A | $ | (11,860) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/25/2018 | 07/25 Online Transfer To Chk 3138 Transaction#: 7342255648 | $ | (12,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/25/2018 | 07/25 Online Domestic Wire Transfer Via: Bank of America, N.A./0959 A/C: Bank of America New York NY Ben: Seddio & Associates Brooklyn NY 11236 US Ref: 564 St John Ssn: 0274988 Trn: 3169700206ES | $ | (20,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/25/2018 | 07/25 Online Domestic Wire Transfer Via: Capital One NA/021407912 A/C: Aj Madison Melville NY 11747 US Imad: 0725B1Q9C02C011546 Trn: 4731400206ES | $ | (24,097) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/24/2018 | Online Transfer From Chk 3138 Transaction#: 7340511472 | $ | 20,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/24/2018 | Online Transfer From Chk 3138 Transaction#: 7340134808 | $ | 12,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/23/2018 | Online Transfer From Chk 5092 Transaction#: 7337975084 | $ | 2,200 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/23/2018 | 07/23 Online Transfer To Chk 7255 Transaction#: 7337976362 | $ | (3,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/20/2018 | Online Transfer From Chk 5092 Transaction#: 7331065244 | $ | 14,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/20/2018 | Online Transfer From Chk 5126 Transaction#: 7331068143 | $ | 11,000 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/20/2018 | 07/20 Online Transfer To Chk 3138 Transaction#: 7331069785 | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/20/2018 | 07/20 Online Transfer To Chk 3138 Transaction#: 7331066403 | $ | (12,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/19/2018 | Online Transfer From Chk 5126 Transaction#: 7327929731 | $ | 13,200 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/19/2018 | Online Transfer From Chk 3138 Transaction#: 7327935547 | $ | 11,850 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/19/2018 | Online Transfer From Chk 5092 Transaction#: 7327319410 | $ | 7,800 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/19/2018 | Online Transfer From Chk 5092 Transaction#: 7327928919 | $ | 4,000 |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/19/2018 | 7199 | $ | (106) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/19/2018 | 7196 | $ | (249) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/19/2018 | 7194 | $ | (1,444) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/19/2018 | 7197 | $ | (7,730) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/19/2018 | 07/19 Online Transfer To Chk 7255 Transaction#: 7327932575 | $ | (11,921) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/19/2018 | 07/19 Online Transfer To Chk 2128 Transaction#: 7327953955 | $ | (17,100) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/18/2018 | Online Transfer From Chk 5092 Transaction#: 7324315425 | $ | 1,200 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/18/2018 | Online Transfer From Chk 3138 Transaction#: 7324317980 | $ | 510 |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/18/2018 | 7198 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/17/2018 | Online Transfer From Chk 5092 Transaction#: 7321981026 | $ | 8,500 |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/17/2018 | 7195 | $ | (8,000) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/16/2018 | Online Transfer From Chk 3138 Transaction#: 7319902133 | $ | 10,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/16/2018 | Online Transfer From Chk 5126 Transaction#: 7319106167 | $ | 2,750 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/16/2018 | 07/16 Online Domestic Wire Transfer A/C: Stahl & Zelmanovitz New York NY 10017-2803 Trn: 6042700197ES | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/13/2018 | Online Transfer From Chk 3138 Transaction#: 7311109079 | $ | 50,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/13/2018 | Online Transfer From Chk 3138 Transaction#: 7311105468 | $ | 1,550 |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/13/2018 | 7193 | $ | (2,493) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/13/2018 | 07/13 Online Domestic Wire Transfer Via: Capital One NA/021407912 A/C: Arbor Realty Sr Inc.Corporate Acct Uniondale NY 11553 US Imad: 0713B1Q9C04C002730 Trn: 4007600196ES | $ | (50,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/12/2018 | Online Transfer From Chk3138 Transaction#: 7308577401 | $ | 6,266 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/12/2018 | 07/12 Online Domestic Wire Transfer Via: Capital One NA/021407912 A/C: Aj Madison Melville NY 11747 US Ref: Order 101098565 Imad: 0712B1Qgc08C031060 Trn: 5071300193ES | $ | (6,266) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/11/2018 | Online Transfer From Chk 3138 Transaction#: 7305623000 | $ | 12,500 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/11/2018 | 07/11 Online Transfer To Chk 5092 Transaction#: 7305623923 | $ | (2,750) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/11/2018 | 7192 * A | $ | (10,940) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/10/2018 | Online Transfer From Chk 5126 Transaction#: 7302928387 | $ | 15,900 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/10/2018 | Online Transfer From Chk 5092 Transaction#: 7302842430 | $ | 12,500 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/10/2018 | Online Transfer From Chk 3138 Transaction#: 7303573884 | $ | 10,000 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/10/2018 | 07/10 Online Transfer To Chk 7255 Transaction#: 7302948907 | $ | (2,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/10/2018 | 7186 | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/10/2018 | 07/10 Online Domestic Wire Transfer Via: Astoria Bk/221472815 A/C: All Island Masonry & Concrete Inc. Farmingville NY 11738 US Ref:/Time/13:15 Imad: 0710B1Q9C04C004828 Trn: 4633600191ES | $ | (12,500) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/10/2018 | 07/10 Online Domestic Wire Transfer Via: Suntrust Atl/061000104 A/C: Akerman Llp Operating Account Orlando FL 32802 US Imad: 0710B1Q9C08C019866 Trn: 4961400191ES | $ | (12,500) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/9/2018 | Online Transfer From Chk 5126 Transaction#: 7299986917 | $ | 10,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/9/2018 | Online Transfer From Chk 5092 Transaction#: 7299984058 | $ | 8,500 |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/9/2018 | 7185 | $ | (8,830) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/9/2018 | 07/09 Online Domestic Wire Transfer Via: Bank of America, N.A./0959 A/C: Bank of America New York NY Ben: Dynamic Electrical Contractors Brooklyn NY 11218 US Ssn: 0407259 Trn: 4826000190ES | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/6/2018 | Online Transfer From Chk 5126 Transaction#: 7293063608 | $ | 6,500 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/6/2018 | Online Transfer From Chk 5092 Transaction#: 7293092911 | $ | 1,560 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/6/2018 | 07/06 Online Transfer To Chk 7387 Transaction#: 7293094113 | $ | (1,560) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/6/2018 | 07/06 Online Transfer To Chk 3138 Transaction#: 7293064993 | $ | (6,500) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/6/2018 | 07/06 Online Domestic Wire Transfer Via: Bank of America, N.A./0959 A/C: Bank of America New York NY Ben: Dynamic Electrical Contractors Brooklyn NY 11218 US Ssn: 0161197 Trn: 3637100187ES | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/5/2018 | Online Transfer From Chk 5092 Transaction#: 7290662701 | $ | 13,500 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/5/2018 | Online Transfer From Chk 3138 Transaction#: 7290685835 | $ | 10,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/5/2018 | Online Transfer From Chk 5126 Transaction#: 7290663901 | $ | 9,250 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/5/2018 | Online Transfer From Chk 3138 Transaction#: 7290666219 | $ | 6,500 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/5/2018 | 07/05 Online Transfer To Chk 7255 Transaction#: 7290668783 | $ | (4,150) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/5/2018 | 07/05 Online Transfer To Chk 2128 Transaction#: 7290674071 | $ | (24,900) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/2/2018 | Online Transfer From Chk 3138 Transaction#: 7281955857 | $ | 17,354 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/2/2018 | American Express ACH Pmt R2662 PPD ID: 2005032111 | $ | (17,354) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/29/2018 | Online Transfer From Chk 5126 Transaction#: 7272614375 | $ | 750 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/29/2018 | American Express ACH Pmt W8274 Web ID: 2005032111 | $ | (750) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/28/2018 | Online Transfer From Chk 5092 Transaction#: 7267236075 | $ | 6,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/28/2018 | Online Transfer From Chk 5126 Transaction#: 7267237625 | $ | 6,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/28/2018 | Online Transfer From Chk 3138 Transaction#: 7267238727 | $ | 2,000 |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/28/2018 | 7189 | $ | (9,570) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/28/2018 | Star Creations Cons Coll 100488775 PPD ID: 1061582801 | $ | (22,843) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/27/2018 | Online Transfer From Chk 5092 Transaction#: 7264571320 | $ | 315 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/27/2018 | 06/27 Online Transfer To Chk 6800 Transaction#: 7264573509 | $ | (315) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/27/2018 | 7184 | $ | (1,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/27/2018 | 7183 * A | $ | (7,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/26/2018 | Online Transfer From Chk 3138 Transaction#: 7261910004 | $ | 13,500 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/26/2018 | Online Transfer From Chk 5126 Transaction#: 7261899974 | $ | 11,600 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/26/2018 | Online Transfer From Chk 5092 Transaction#: 7261907209 | $ | 7,300 |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/26/2018 | 7188 | $ | (2,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/25/2018 | 7187 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/22/2018 | Online Transfer From Chk 3138 Transaction#: 7253088941 | $ | 5,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/22/2018 | Online Transfer From Chk 3138 Transaction#: 7252962495 | $ | 2,500 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/22/2018 | 06/22 Online Domestic Wire Transfer Via: Natl Norwich/021303618 A/C: Hinman, Howard & Kattell, Llp Binghamton NY 13901 US Imad: 0622B1Q9C06C005532 Trn: 4473500173ES | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/21/2018 | Online Transfer From Chk 3138 Transaction#: 7250482824 | $ | 32,240 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/21/2018 | Online Transfer From Chk 5092 Transaction#: 7249122999 | $ | 1,500 |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/21/2018 | 7186 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/21/2018 | 7166 | $ | (7,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/21/2018 | 06/21 Online Transfer To OChk 7255 Transaction#: 7250483995 | $ | (8,115) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/21/2018 | 06/21 Online Transfer To Chk 2128 Transaction#: 7250486949 | $ | (24,125) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/20/2018 | Online Transfer From Chk 5092 Transaction#: 7246498927 | $ | 5,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/20/2018 | Online Transfer From Chk 5092 Transaction#: 7246839237 | $ | 3,500 |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/20/2018 | 7185 | $ | (3,750) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/20/2018 | 7180 * A | $ | (11,940) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/19/2018 | Online Transfer From Chk 3138 Transaction#: 7244181983 | $ | 35,000 |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/19/2018 | 7177 * A | $ | (2,940) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/19/2018 | 7181 | $ | (35,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/18/2018 | Online Transfer From Chk 3138 Transaction#: 7242410468 | $ | 11,940 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/18/2018 | Online Transfer From Chk 5092 Transaction#: 7242408899 | $ | 2,500 |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/18/2018 | 7164 | $ | (2,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/18/2018 | 7055 | $ | (65,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/15/2018 | DR Due To ATM/Dep Error | $ | (3,905) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/14/2018 | Online Transfer From Chk 5126 Transaction#: 7230473699 | $ | 13,500 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/14/2018 | Online Transfer From Chk 3138 Transaction#: 7230476183 | $ | 10,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/14/2018 | ATM Check Deposit 06/14 225 Havemeyer St Brooklyn NY Card 8503 | $ | 4,832 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/14/2018 | Online Transfer From Chk 5092 Transaction#: 7230474568 | $ | 1,500 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/14/2018 | ATM Check Deposit 06/14 225 Havemeyer St Brooklyn NY Card 8503 | $ | 1,347 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/14/2018 | ATM Check Deposit 06/14 225 Havemeyer St Brooklyn NY Card 8503 | $ | 118 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/14/2018 | 06/14 Online Domestic Wire Transfer Via: Astoria Bk/221472815 A/C: All Island Masonry & Concrete Inc. Farmingville NY 11738 US Ref:/Time/13:28 Imad: 0614B1Q9C07C009504 Trn: 4654800165ES | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/14/2018 | 7178 | $ | (15,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/13/2018 | 7174 | $ | (12,100) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/12/2018 | Online Transfer From Chk 5092 Transaction#: 7225735350 | $ | 15,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/12/2018 | Online Transfer From Chk 5126 Transaction#: 7226053886 | $ | 7,500 |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/12/2018 | 7173 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/12/2018 | 7175 | $ | (15,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/11/2018 | Online Transfer From Chk 5092 Transaction#: 7222404919 | $ | 20,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/11/2018 | Online Transfer From Chk 5092 Transaction#: 7223212231 | $ | 12,100 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/11/2018 | Online Transfer From Chk 5092 Transaction#: 7222482656 | $ | 5,000 |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/11/2018 | 7171 | $ | (2,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/11/2018 | 7163 | $ | (5,519) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/11/2018 | 7101 * A | $ | (7,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/11/2018 | 7172 | $ | (20,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/8/2018 | Online Transfer From Chk 3138 Transaction#: 7216323654 | $ | 15,000 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/8/2018 | 06/08 Online Domestic Wire Transfer Via: Astoria Bk/221472815 A/C: All Island Masonry & Concrete Inc. Farmingville NY 11738 US Ref:/Time/15:00 Imad: 0608B1Q9C07C011373 Trn: 5318800159ES | $ | (15,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/8/2018 | 7169 * A | $ | (20,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/7/2018 | Online Transfer From Chk 3138 Transaction#: 7212788002 | $ | 34,090 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/7/2018 | 06/07 Online Transfer To Chk6800 Transaction#: 7212781377 | $ | (122) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/7/2018 | 7165 | $ | (2,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/7/2018 | 7170 | $ | (7,500) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/7/2018 | 06/07 Online Transfer To Chk 7255 Transaction#: 7212792914 | $ | (9,800) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/7/2018 | 7162 | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/7/2018 | 06/07 Online Transfer To Chk 2128 Transaction#: 7212799059 | $ | (24,500) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/6/2018 | Online Transfer From Chk 5126 Transaction#: 7209924165 | $ | 12,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/6/2018 | Online Transfer From Chk 5092 Transaction#: 7209924939 | $ | 8,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/6/2018 | Online Transfer From Chk 3138 Transaction#: 7209922675 | $ | 7,500 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/6/2018 | Online Transfer From Chk 5126 Transaction#: 7209243718 | $ | 7,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/5/2018 | Online Transfer From Chk 5126 Transaction#: 7206599699 | $ | 10,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/5/2018 | Online Transfer From Chk 5092 Transaction#: 7206598704 | $ | 5,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/5/2018 | Online Transfer From Chk 5092 Transaction#: 7206426641 | $ | 3,641 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/5/2018 | 06/05 Online Transfer To Chk 7387 Transaction#: 7206427447 | $ | (3,641) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/5/2018 | 7161 | $ | (20,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/4/2018 | Online Transfer From Chk 3138 Transaction#: 7203927289 | $ | 7,290 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/4/2018 | Online Transfer From Chk 3138 Transaction#: 7203971794 | $ | 5,519 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/4/2018 | Online Transfer From Chk 5092 Transaction#: 7203920641 | $ | 2,910 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/4/2018 | Online Transfer From Chk 3138 Transaction#: 7204710913 | $ | 1,750 |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/4/2018 | 7142 | $ | (475) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/4/2018 | 06/04 Online Transfer To Chk3138 Transaction#: 7203988169 | $ | (7,290) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/4/2018 | 7160 | $ | (7,290) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/1/2018 | Online Transfer From Chk 3138 Transaction#: 7196031941 | $ | 20,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/1/2018 | Online Transfer From Chk 3138 Transaction#: 7196050053 | $ | 10,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/1/2018 | Online Transfer From Chk 3138 Transaction#: 7195919234 | $ | 7,290 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/1/2018 | Online Transfer From Chk 5092 Transaction#: 7195804972 | $ | 793 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/1/2018 | 06/01 Online Transfer To Chk 7387 Transaction#: 7195806661 | $ | (793) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/1/2018 | American Express ACH Pmt W1450 Web ID: 2005032111 | $ | (2,910) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/1/2018 | 7157 * A | $ | (4,494) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/1/2018 | 7141 * A | $ | (11,750) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/1/2018 | 7159 * A | $ | (45,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/31/2018 | Deposit 871711949 | $ | 780 |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/31/2018 | 7113 | $ | (6,900) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/30/2018 | Online Transfer From Chk 3138 Transaction#: 7186971315 | $ | 45,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/30/2018 | Online Transfer From Chk 5126 Transaction#: 7186325071 | $ | 20,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/30/2018 | Online Transfer From Chk 5126 Transaction#: 7187296211 | $ | 10,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/30/2018 | Online Transfer From Chk 5126 Transaction#: 7187674194 | $ | 5,000 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 5/30/2018 | 05/30 Online Transfer To Chk 2128 Transaction#: 7187676091 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/30/2018 | 7139 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/30/2018 | 7143 * A | $ | (7,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/30/2018 | 7151 * A | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/30/2018 | 7158 * A | $ | (20,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/29/2018 | Online Transfer From Chk 5092 Transaction#: 7183489186 | $ | 7,500 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/29/2018 | Online Transfer From Chk 5092 Transaction#: 7183677597 | $ | 4,385 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 5/29/2018 | 05/29 Online Transfer To Chk 6800 Transaction#: 7183468422 | $ | (310) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/29/2018 | 500000 * A | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/29/2018 | 7139 | $ | (20,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/29/2018 | 7140 | $ | (20,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/25/2018 | Online Transfer From Chk 3138 Transaction#: 7175866045 | $ | 25,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/24/2018 | Online Transfer From Chk 3138 Transaction#: 7173412479 | $ | 32,665 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/24/2018 | Online Transfer From Chk 3138 Transaction#: 7173654475 | $ | 20,000 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 5/24/2018 | De Ecorp Tax E-Check 0736384711 CCD ID: 2516000279 | $ | (300) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 5/24/2018 | De Ecorp Tax E-Check 0741110972 CCD ID: 2516000279 | $ | (300) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/24/2018 | 7124 * A | $ | (3,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 5/24/2018 | 05/24 Online Transfer To Chk 7255 Transaction#: 7173415974 | $ | (8,472) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/24/2018 | 7135 | $ | (12,170) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 5/24/2018 | 05/24 Online Transfer To Chk 2128 Transaction#: 7173420988 | $ | (24,193) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 5/24/2018 | 05/24 Online Transfer To Chk 3138 Transaction#: 7173011949 | $ | (360,762) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/23/2018 | Fedwire Credit Via: Signature Bank/026013576 B/O: Riverside Abstract LLC Lakewood NJ 08701 Ref: Chase Nyc/Ctr/Bnf=564 St Johns Partners LLC Brooklyn NY 11219-3011/Ac- 000000007772 Rfb=O/B Signature Ba O Bi=Riverside Abstract 7182524200 Imad: 0523B6B7261 F000793 Trn: 3535009143FF | $ | 360,762 |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/23/2018 | 7138 * A | $ | (3,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/23/2018 | 7136 | $ | (12,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/21/2018 | 7129 | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/21/2018 | 7128 * A | $ | (25,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/18/2018 | Online Transfer From Chk 3138 Transaction#: 7159113761 | $ | 12,500 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/18/2018 | Online Transfer From Chk 5092 Transaction#: 7158563839 | $ | 12,170 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/18/2018 | Online Transfer From Chk 3138 Transaction#: 7158509077 | $ | 5,000 |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/18/2018 | 7121 | $ | (2,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/18/2018 | 7131 * A | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/17/2018 | Fedwire Credit Via: Signature Bank/026013576 B/O: Riverside Abstract LLC Lakewood NJ 08701 Ref: Chase Nyc/Ctr/Bnf%=564 St Johns Partners LLC Brooklyn NY 11219-3011/Ac- 000000007772 Rfb=O/B Signature Ba O Bi=Riverside Abstract 7182524200 Imad: 0517B6B7261F000153 Trn: 1777109137Ff | $ | 100,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/17/2018 | Online Transfer From Chk 3138 Transaction#: 7155554036 | $ | 20,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/17/2018 | Online Transfer From Chk 3138 Transaction#: 7155236324 | $ | 10,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/17/2018 | Online Transfer From Chk 5092 Transaction#: 7155423719 | $ | 5,000 |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/17/2018 | 7126 * A | $ | (7,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/17/2018 | 7132 | $ | (20,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 5/17/2018 | 05/17 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Fried, Frank, Harris, Shriver & Jacnew York NY 10004 US Ref:/Time/17:21 Imad: 0517B1Q9C01C005583 Trn: 5458400137ES | $ | (100,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/16/2018 | Online Transfer From Chk 3138 Transaction#: 7152572574 | $ | 25,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/15/2018 | Online Transfer From Chk 5092 Transaction#: 7149196135 | $ | 7,000 |

| | | | | | |
|---|---|---|---|---|---:|
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/15/2018 | Online Transfer From Chk 3138 Transaction#: 7149213972 | $ | 5,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/15/2018 | Online Transfer From Chk 3138 Transaction#: 7150289429 | $ | 3,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/15/2018 | Online Transfer From Chk 3138 Transaction#: 7149194993 | $ | 2,000 |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/15/2018 | 7091 | $ | (7,564) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/14/2018 | Online Transfer From Chk 3138 Transaction#: 7146923287 | $ | 75,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/14/2018 | Online Transfer From Chk 3138 Transaction#: 7145783549 | $ | 12,239 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/14/2018 | Online Transfer From Chk 5092 Transaction#: 7145790240 | $ | 4,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/14/2018 | Online Transfer From Chk 3138 Transaction#: 7146925725 | $ | 3,000 |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/14/2018 | 7077 | $ | (2,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/14/2018 | 7089 | $ | (3,747) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/14/2018 | 7088 | $ | (5,519) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/14/2018 | 7122 | $ | (12,720) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/14/2018 | 7120 * A | $ | (40,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/11/2018 | Online Transfer From Chk 3138 Transaction#: 7139440525 | $ | 40,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/11/2018 | Online Transfer From Chk 3138 Transaction#: 7139956989 | $ | 12,720 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/11/2018 | Online Transfer From Chk 3138 Transaction#: 7139309841 | $ | 6,900 |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/11/2018 | 7108 * A | $ | (164) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/11/2018 | 7078 | $ | (379) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/11/2018 | 7080 | $ | (4,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/11/2018 | 7117 * A | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/11/2018 | 7110 | $ | (10,003) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/10/2018 | Online Transfer From Chk 3138 Transaction#: 7136710778 | $ | 28,500 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/10/2018 | Online Transfer From Chk 3138 Transaction#: 7135832599 | $ | 20,000 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 5/10/2018 | 05/10 Online Transfer To Chk 7255 Transaction#: 7136715082 | $ | (8,350) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/10/2018 | 7109 | $ | (9,254) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/10/2018 | 7112 | $ | (20,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 5/10/2018 | 05/10 Online Transfer To Chk 2128 Transaction#: 7136727524 | $ | (20,150) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/9/2018 | Online Transfer From Chk 3138 Transaction#: 7133938877 | $ | 15,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/9/2018 | Online Transfer From Chk 3138 Transaction#: 7133429876 | $ | 4,000 |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/9/2018 | 7093 | $ | (12,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/9/2018 | 7111 | $ | (15,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/9/2018 | 7086 | $ | (25,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/8/2018 | Online Transfer From Chk 3138 Transaction#: 7130760797 | $ | 21,664 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/8/2018 | Online Transfer From Chk 3138 Transaction#: 7131381363 | $ | 10,003 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/8/2018 | Online Transfer From Chk 3138 Transaction#: 7130978513 | $ | 9,254 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 5/8/2018 | 05/08 Online Transfer To Chk3138 Transaction#: 7130993150 | $ | (9,254) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/8/2018 | 7095 * A | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/8/2018 | 7100 * A | $ | (11,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/8/2018 | 7092 | $ | (27,200) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 5/8/2018 | 05/08 Online Domestic Wire Transfer Via: Signature Bank/026013576 A/C: Riverside Abstract, LLC Brooklyn NY 11234 US Imad: 0508I1Qgc05C001345 Trn: 3224500128ES | $ | (460,762) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/7/2018 | Online Transfer From Chk 3138 Transaction#: 7128707358 | $ | 460,762 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/7/2018 | Online Transfer From Chk 3138 Transaction#: 7127705830 | $ | 12,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/7/2018 | Online Transfer From Chk 3138 Transaction#: 7127988610 | $ | 5,000 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 5/7/2018 | 05/07 Online Transfer To Chk 2128 Transaction#: 7127700879 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/7/2018 | 7090 | $ | (5,940) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/7/2018 | 7087 | $ | (11,010) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/7/2018 | 7085 | $ | (20,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/7/2018 | 7081 | $ | (25,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/4/2018 | Online Transfer From Chk 3138 Transaction#: 7121718586 | $ | 27,200 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/4/2018 | Online Transfer From Chk 3138 Transaction#: 7120765170 | $ | 25,000 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/4/2018 | Online Transfer From Chk 3138 Transaction#: 7120927034 | $ | 11,010 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/4/2018 | Online Transfer From Chk 3138 Transaction#: 7121578527 | $ | 7,564 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/4/2018 | Online Transfer From Chk 3138 Transaction#: 7121404493 | $ | 5,940 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/4/2018 | Online Transfer From Chk 3138 Transaction#: 7121303563 | $ | 5,519 |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/4/2018 | 7056 * A | $ | (750) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/4/2018 | 7079 | $ | (2,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/4/2018 | 7059 * A | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/3/2018 | Online Transfer From Chk 3138 Transaction#: 7117901523 | $ | 20,000 |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/3/2018 | 7072 | $ | (3,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/3/2018 | 7074 * A | $ | (6,750) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 5/3/2018 | Ferazzoli Imp291 Cons Cp 60099,282924 PPD ID: Fc02003024 | $ | (7,239) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/3/2018 | 7084 | $ | (7,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/3/2018 | 7082 | $ | (10,005) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/2/2018 | Online Transfer From Chk 3138 Transaction#: 7113516879 | $ | 15,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/2/2018 | Online Transfer From Chk 3138 Transaction#: 7113490879 | $ | 10,005 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/2/2018 | Online Transfer From Chk 3138 Transaction#: 7114336492 | $ | 9,254 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/2/2018 | Online Transfer From Chk 3138 Transaction#: 7114334714 | $ | 7,500 |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/2/2018 | 7075 | $ | (1,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/2/2018 | 6961 | $ | (3,419) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/2/2018 | 7076 | $ | (8,010) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/2/2018 | 7083 | $ | (15,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/2/2018 | 7067 * A | $ | (30,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/1/2018 | Online Transfer From Chk 5092 Transaction#: 7110744512 | $ | 31,500 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 5/1/2018 | Quickpay With Zelle Payment To Perfect Point Corp 7106232045 | $ | (4,150) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/1/2018 | 7071 * A | $ | (8,719) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 4/30/2018 | Online Transfer From Chk 3138 Transaction#: 7105829623 | $ | 32,500 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 4/30/2018 | Online Transfer From Chk 3138 Transaction#: 7105684135 | $ | 8,010 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 4/30/2018 | Online Transfer From Chk 3138 Transaction#: 7106268681 | $ | 2,500 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 4/30/2018 | Online Transfer From Chk 3138 Transaction#: 7105851524 | $ | 1,500 |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/30/2018 | 7063 * A | $ | (25,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/30/2018 | 7045 | $ | (32,500) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 4/27/2018 | Online Transfer From Chk 3138 Transaction#: 7098471082 | $ | 6,750 |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/27/2018 | 7073 * A | $ | (15,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/27/2018 | 7057 * A | $ | (25,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 4/26/2018 | Online Transfer From Chk 3138 Transaction#: 7095066419 | $ | 100,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 4/26/2018 | Online Transfer From Chk 3138 Transaction#: 7095203639 | $ | 33,600 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 4/26/2018 | Online Transfer From Chk 3138 Transaction#: 7095059495 | $ | 30,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 4/26/2018 | Online Transfer From Chk 3138 Transaction#: 7095941176 | $ | 8,719 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 4/26/2018 | Online Transfer From Chk 3138 Transaction#: 7095712447 | $ | 4,150 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 4/26/2018 | Online Transfer From Chk 3138 Transaction#: 7095036956 | $ | 3,747 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 4/26/2018 | Online Transfer From Chk 3138 Transaction#: 7095941914 | $ | 3,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 4/26/2018 | Online Transfer From Chk 3138 Transaction#: 7095522552 | $ | 258 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk 3138 Transaction#: 7095556452 | $ | (258) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/26/2018 | 7066 * A | $ | (1,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/26/2018 | 7054 * A | $ | (6,740) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk 7255 Transaction#: 7095217492 | $ | (11,255) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/26/2018 | 7068 * A | $ | (15,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk2128 Transaction#: 7095212648 | $ | (22,300) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/26/2018 | 7061 | $ | (25,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/26/2018 | 7070 * A | $ | (100,000) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 1798 564 St Johns Partners LLC | Deposits | 4/25/2018 | Online Transfer From Chk 3138 Transaction#: 7092050196 | $ | 185,159 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 4/25/2018 | Online Transfer From Chk 3138 Transaction#: 7092290363 | $ | 48,727 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 4/25/2018 | American Express ACH Pmt R4276 PPD ID: 2005032111 | $ | (48,727) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/25/2018 | 7060 * A | $ | (75,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 4/23/2018 | Online Transfer From Chk3138 Transaction#: 7087593510 | $ | 223,000 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 4/23/2018 | 04/23 Withdrawal | $ | (223,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 4/20/2018 | Online Transfer From Chk 8878 Transaction#: 7080445805 | $ | 10,000 |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/20/2018 | 7052 | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/19/2018 | 7050 | $ | (10,290) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 4/18/2018 | Online Transfer From Chk 5092 Transaction#: 7074427094 | $ | 10,000 |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/18/2018 | 7051 | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 4/16/2018 | Online Transfer From Chk 8878 Transaction#: 7069817743 | $ | 27,790 |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/16/2018 | 7049 * A | $ | (687) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/16/2018 | 7044 | $ | (17,500) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 4/13/2018 | Online Transfer From Chk5092 Transaction#: 7062044901 | $ | 1,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 4/12/2018 | Online Transfer From Chk 5126 Transaction#: 7059474021 | $ | 31,200 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 4/12/2018 | 04/12 Online Transfer To Chk 7255 Transaction#: 7059475804 | $ | (8,560) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 4/12/2018 | 04/12 Online Transfer To Chk 2128 Transaction#: 7059478357 | $ | (22,640) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 4/11/2018 | Online Transfer From Chk 8878 Transaction#: 7055616400 | $ | 3,900 |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/11/2018 | 7034 | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 4/9/2018 | Online Transfer From Chk 7387 Transaction#: 7050883136 | $ | 4,200 |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/9/2018 | 7043 * A | $ | (4,124) |
| Chase 1798 564 St Johns Partners LLC | Service Fees | 4/4/2018 | Service Charges For The Month of March | $ | (95) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/2/2018 | 7041 * A | $ | (9,790) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 3/30/2018 | Online Transfer From Chk 5092 Transaction#: 7022982733 | $ | 9,790 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 3/29/2018 | Online Transfer From Chk 8878 Transaction#: 7019355315 | $ | 33,413 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 3/29/2018 | Online Transfer From Chk 8878 Transaction#: 7019503474 | $ | 5,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 3/29/2018 | Online Transfer From Chk 5092 Transaction#: 7019364846 | $ | 1,262 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 3/29/2018 | 03/29 Online Transfer To Chk 2128 Transaction#: 7019367534 | $ | (1,262) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/29/2018 | 7036 * A | $ | (1,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/29/2018 | 7039 * A | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/29/2018 | 7042 * A | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 3/29/2018 | 03/29 Online Transfer To Chk 7255 Transaction#: 7019363302 | $ | (10,602) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 3/29/2018 | 03/29 Online Transfer To Chk 2128 Transaction#: 7019366912 | $ | (22,811) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 3/28/2018 | Online Transfer From Chk 8878 Transaction#: 7016636758 | $ | 5,000 |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/28/2018 | 7030 * A | $ | (600) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/28/2018 | 7032 * A | $ | (10,640) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 3/27/2018 | Online Transfer From Chk 8878 Transaction#: 7014042962 | $ | 1,500 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 3/27/2018 | 03/27 Online Transfer To Chk 6800 Transaction#: 7014047162 | $ | (221) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/27/2018 | 6989 | $ | (4,282) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/27/2018 | 7020 | $ | (4,320) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/27/2018 | 7033 | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 3/26/2018 | Online Transfer From Chk 8878 Transaction#: 7011246657 | $ | 10,640 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 3/26/2018 | Online Transfer From Chk 8878 Transaction#: 7011232981 | $ | 10,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 3/23/2018 | Online Transfer From Chk 8878 Transaction#: 7004492261 | $ | 9,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 3/23/2018 | Online Transfer From Chk 2128 Transaction#: 7004516238 | $ | 9,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 3/23/2018 | Online Transfer From Chk 5092 Transaction#: 7004520966 | $ | 9,000 |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/23/2018 | 7028 | $ | (2,500) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 3/23/2018 | 03/23 Online Transfer To Chk2128 Transaction#: 7004493947 | $ | (9,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 3/23/2018 | 03/23 Online Transfer To Chk 8878 Transaction#: 7004518647 | $ | (9,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 3/23/2018 | 03/23 Online Transfer To Chk 2128 Transaction#: 7004525381 | $ | (9,000) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 1798 564 St Johns Partners LLC | Checks | 3/21/2018 | 7021 | $ | (61) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 3/20/2018 | Nys Dtf Pit Tax Paymnt 000000029255139 CCD ID: N146013200 | $ | (25) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/20/2018 | 7019 | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 3/19/2018 | Online Transfer From Chk 8878 Transaction#: 6993373203 | $ | 20,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 3/19/2018 | Online Transfer From Chk 8878 Transaction#: 6993978318 | $ | 2,500 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 3/19/2018 | Online Transfer From Chk 8878 Transaction#: 6993986599 | $ | 2,395 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 3/19/2018 | 03/19 Online Transfer To Chk2128 Transaction#: 6993991106 | $ | (2,395) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/19/2018 | 7022 | $ | (12,670) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/19/2018 | 7027 | $ | (20,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/19/2018 | 7024 | $ | (30,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/16/2018 | 25 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/16/2018 | 7026 * A | $ | (9,190) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/16/2018 | 7023 | $ | (12,500) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 3/15/2018 | 03/15 Online Transfer To Chk 7255 Transaction#: 6983846328 | $ | (11,750) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 3/15/2018 | 03/15 Online Transfer To Chk 2128 Transaction#: 6983851984 | $ | (22,750) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 3/14/2018 | Fedwire Credit Via: Wells Fargo Bank/121000248 B/O: Situs Asset Mgmt , LLC Houston TX 77056-5605 Ref: Chase Nyc/Ctr/Bnf=564 St Johns Partners LLC Brooklyn NY 11219-3011/Ac- 000000007772 Rfb=92243 Obi=Loan 660 0130 Draw #5 Imad: 031411B7033R018830 Trn: 6368609073Ff | $ | 106,420 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 3/14/2018 | Online Transfer From Chk 8878 Transaction#: 6979889092 | $ | 12,670 |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/9/2018 | 7018 * A | $ | (12,990) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 3/8/2018 | Online Transfer From Chk 8878 Transaction#: 6964588531 | $ | 13,000 |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/8/2018 | 7016 * A | $ | (13,248) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 3/6/2018 | Online Transfer From Chk 5126 Transaction#: 6959793558 | $ | 17,800 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 3/6/2018 | Online Transfer From Chk 5092 Transaction#: 6959789877 | $ | 6,800 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 3/6/2018 | American Express ACH Pmt R6640 PPD ID: 2005032111 | $ | (25,245) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 3/2/2018 | Online Transfer From Chk 8878 Transaction#: 6948937726 | $ | 17,568 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 2/28/2018 | Online Transfer From Chk 8898 Transaction#: 6940470550 | $ | 32,600 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 2/28/2018 | Online Transfer From Chk 8878 Transaction#: 6939960053 | $ | 955 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/28/2018 | 02/28 Online Transfer To Chk 7255 Transaction#: 6940480653 | $ | (9,659) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/28/2018 | 7014 | $ | (12,010) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/28/2018 | 02/28 Online Transfer To Chk 2128 Transaction#: 6940473907 | $ | (22,865) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/27/2018 | 02/27 Online Transfer To Chk 6800 Transaction#: 6936236935 | $ | (255) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/26/2018 | 7012 * A | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 2/23/2018 | Online Transfer From Chk 8878 Transaction#: 6926933098 | $ | 12,010 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 2/23/2018 | Online Transfer From Chk 8878 Transaction#: 6927511555 | $ | 5,000 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/23/2018 | Quickpay With Zelle Payment To David-Timberlux 6927508061 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/23/2018 | 7013 | $ | (6,674) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 2/22/2018 | Online Transfer From Chk 8878 Transaction#: 6923872581 | $ | 6,674 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 2/21/2018 | Online Transfer From Chk 8878 Transaction#: 6920468292 | $ | 10,000 |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/20/2018 | 7008 * A | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/16/2018 | 6980 | $ | (1,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/16/2018 | 6986 | $ | (3,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/16/2018 | 6998 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/16/2018 | 7009 | $ | (13,100) |
| Chase 1798 564 St Johns Partners LLC | Service Fees | 2/15/2018 | Account Analysis Settlement Charge | $ | (165) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/15/2018 | 02/15 Online Transfer To Chk 7387 Transaction#: 6905861976 | $ | (2,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/15/2018 | 7002 | $ | (3,429) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/15/2018 | 02/15 Online Transfer To Chk 7255 Transaction#: 6906838508 | $ | (10,800) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/15/2018 | 02/15 Online Transfer To Chk 2128 Transaction#: 6906846031 | $ | (23,200) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/14/2018 | 7003 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/14/2018 | 7000 | $ | (10,000) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/13/2018 | 02/13 Online Transfer To Chk 2128 Transaction#: 6900609102 | $ | (750) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/13/2018 | 6985 * A | $ | (6,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/13/2018 | 7001 | $ | (8,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/13/2018 | 6999 | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/12/2018 | 02/12 Online Transfer To Chk 6800 Transaction#: 6897584730 | $ | (1,800) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/12/2018 | 02/12 Online Transfer To Chk 7387 Transaction#: 6898341974 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/9/2018 | 6991 * A | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/9/2018 | 6994 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/9/2018 | 02/09 Online Transfer To Chk 6800 Transaction#: 6891355677 | $ | (5,400) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/9/2018 | 6997 | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/8/2018 | 02/08 Online Transfer To Chk 2128 Transaction#: 6888579133 | $ | (4,615) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/8/2018 | 6995 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/8/2018 | 6996 | $ | (13,140) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/8/2018 | 6993 * A | $ | (20,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/8/2018 | 02/08 Online Transfer To Chk 8878 Transaction#: 6887923304 | $ | (24,746) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 2/7/2018 | Fedwire Credit Via: Wells Fargo Bank/121000248 B/O: Situs Asset Mgmt LLC Houston TX , 77056-5605 Ref: Chase Nyc/Ctr/Bnf=564 St Johns Partners LLC Brooklyn NY 11219-3011/Ac- 000000007772 Rfb=91137 Imad: 02071B7033R016609 Trn: 5293209038Ff | $ | 221,600 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/7/2018 | 02/07 Online Transfer To Chk 7387 Transaction#: 6886000611 | $ | (4,167) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/7/2018 | 6988 * A | $ | (11,910) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 2/6/2018 | Online Transfer From Chk8878 Transaction#: 6883817257 | $ | 12,746 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 2/6/2018 | Online Transfer From Chk 8878 Transaction#: 6883637133 | $ | 12,000 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/6/2018 | 02/06 Online Transfer To Chk6800 Transaction#: 6882922068 | $ | (265) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/6/2018 | 02/06 Online Transfer To Chk 7255 Transaction#: 6883818922 | $ | (4,131) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/6/2018 | 02/06 Online Transfer To Chk 2128 Transaction#: 6883821911 | $ | (8,615) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/1/2018 | 02/01 Online Transfer To Chk3138 Transaction#: 6868850570 | $ | (10) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/1/2018 | 02/01 Online Transfer To Chk 7255 Transaction#: 6869455509 | $ | (3,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 1/30/2018 | 01/30 Online Transfer To Chk3138 Transaction#: 6861009485 | $ | (210) |
| Chase 1798 564 St Johns Partners LLC | Checks | 1/30/2018 | 6951 * A | $ | (701) |
| Chase 1798 564 St Johns Partners LLC | Checks | 1/30/2018 | 6960 * A | $ | (1,398) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 1/29/2018 | 01/29 Online Transfer To Chk 6800 Transaction#: 6858734157 | $ | (250) |
| Chase 1798 564 St Johns Partners LLC | Checks | 1/29/2018 | 6979 | $ | (2,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 1/29/2018 | 6984 * A | $ | (13,540) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 1/29/2018 | 01/29 Online Transfer To Chk 7387 Transaction#: 6858913251 | $ | (20,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 1/29/2018 | First Insurance Insurance 900-5875307 Web ID: 2363437365 | $ | (36,753) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 1/26/2018 | 01/26 Online Transfer To Chk 2128 Transaction#: 6852616797 | $ | (1,722) |
| Chase 1798 564 St Johns Partners LLC | Checks | 1/26/2018 | 6965 | $ | (6,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 1/26/2018 | 01/26 Online Transfer To Chk 3906 Transaction#: 6852797589 | $ | (8,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 1/25/2018 | Online Transfer From Chk 7387 Transaction#: 6850639107 | $ | 70,000 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 1/25/2018 | 01/25 Online Transfer To Chk 7387 Transaction#: 6849603329 | $ | (150) |
| Chase 1798 564 St Johns Partners LLC | Checks | 1/25/2018 | 6978 | $ | (14,050) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 1/25/2018 | 01/25 Online Transfer To Chk7387 Transaction#: 6849985565 | $ | (32,049) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 1/25/2018 | 01/25 Online Transfer To Chk 7387 Transaction#: 6850630152 | $ | (70,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 1/24/2018 | 6936 * A | $ | (4,750) |
| Chase 1798 564 St Johns Partners LLC | Checks | 1/22/2018 | 6977 | $ | (25,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 1/19/2018 | 6976 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 1/18/2018 | 6969 | $ | (1,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 1/18/2018 | 6972 * A | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 1/18/2018 | 6975 * A | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 1/18/2018 | 01/18 Online Transfer To Chk 7255 Transaction#: 6833955927 | $ | (12,159) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 1/18/2018 | 01/18 Online Transfer To Chk2128 Transaction#: 6833845950 | $ | (22,033) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 1/17/2018 | Nyc Finance Parking Tk 201801500103218 Web ID: 1136400434 | $ | (115) |
| Chase 1798 564 St Johns Partners LLC | Checks | 1/17/2018 | 6954 * A | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 1/17/2018 | 6964 | $ | (9,840) |
| Chase 1798 564 St Johns Partners LLC | Service Fees | 1/16/2018 | Account Analysis Settlement Charge | $ | (29) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 1/16/2018 | 01/16 Online Transfer To Chk 2128 Transaction#: 6827773602 | $ | (1,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 1/16/2018 | 6970 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 1/16/2018 | 6968 | $ | (8,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 1/16/2018 | 6967 * A | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 1/16/2018 | American Express ACH Pmt R3716 PPD ID: 2005032111 | $ | (48,406) |
| Chase 1798 564 St Johns Partners LLC | Checks | 1/16/2018 | 6973 | $ | (50,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 1/12/2018 | Fedwire Credit Via: Investors Bank/221272031 B/O: The Feinsilver Law Group PC US Ref: Chase Nyc/Ctr/Bnf%3DS64 St Johns Partners LLC Brooklyn NY 11219-3011/Ac- 000000007772 Rfb=O/B Investors Sb Imad: 0112Mmqfmpac000398 Trn: 6930409012FF | $ | 50,000 |
| Chase 1798 564 St Johns Partners LLC | Checks | 1/12/2018 | 6963 * A | $ | (850) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 1/12/2018 | 01/12 Online Transfer To Chk 6800 Transaction#: 6819296607 | $ | (1,200) |
| Chase 1798 564 St Johns Partners LLC | Checks | 1/12/2018 | 6963 * A | $ | (55,751) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 1/11/2018 | Fedwire Credit Via: Wells Fargo Bank/121000248 B/O: Situs Asset Mgmt , LLC Houston TX 77056-5605 Ref: Chase Nyc/Ctr/Bnf3564 St Johns Partners LLC Brooklyn NY 11219-3011/Ac- 000000007772 Rfb=90560 Obi=Loan 660 0130 Draw 3 Imad: 011111B7031R015195 Trn: 5448409011FF | $ | 373,263 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 1/11/2018 | 01/11 Online Transfer To Chk 7387 Transaction#: 6816362186 | $ | (1,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 1/11/2018 | 01/11 Online Transfer To Chk 7387 Transaction#: 6816996394 | $ | (2,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 1/11/2018 | 01/11 Online Transfer To Chk 7071 Transaction#: 6816296245 | $ | (4,500) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 1/10/2018 | Online Transfer From Chk 7387 Transaction#: 6812660386 | $ | 1,500 |
| Chase 1798 564 St Johns Partners LLC | Checks | 1/9/2018 | 6955 | $ | (1,500) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 1/5/2018 | Online Transfer From Chk 7071 Transaction#: 6801365554 | $ | 1,500 |
| Chase 1798 564 St Johns Partners LLC | Checks | 1/5/2018 | 6952 * A | $ | (8,320) |
| Chase 1798 564 St Johns Partners LLC | Checks | 1/4/2018 | 6952 | $ | (10,810) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 1/4/2018 | 01/04 Online Transfer To Chk7255 Transaction#: 6798305420 | $ | (11,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 1/4/2018 | 01/04 Online Transfer To Chk 2128 Transaction#: 6798319411 | $ | (18,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 1/3/2018 | 6921 | $ | (50,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 1/2/2018 | 01/01 Online Transfer To Chk 3138 Transaction#: 6789285182 | $ | (100) |
| Chase 1798 564 St Johns Partners LLC | Checks | 1/2/2018 | 6941 * A | $ | (3,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 1/2/2018 | 6937 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 1/2/2018 | First Insurance Insurance 900-5875307 Tel ID: 2363437365 | $ | (36,768) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 12/27/2017 | Online Transfer From Chk 7387 Transaction#: 6775398981 | $ | 19,124 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 12/27/2017 | 12/27 Online Transfer To Chk6800 Transaction#: 6775454254 | $ | (190) |
| Chase 1798 564 St Johns Partners LLC | Checks | 12/27/2017 | 6935 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 12/26/2017 | 12/25 Online Transfer To Chk 2128 Transaction#: 6771824418 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 12/22/2017 | 6948 | $ | (15,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 12/22/2017 | American Express ACH Pmt R6092 PPD ID: 2005032111 | $ | (19,467) |
| Chase 1798 564 St Johns Partners LLC | Checks | 12/22/2017 | 6947 * A | $ | (20,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 12/22/2017 | 6950 | $ | (25,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 12/21/2017 | 12/21 Online Transfer To Chk 7387 Transaction#: 6763853040 | $ | (500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 12/21/2017 | 6943 * A | $ | (4,036) |
| Chase 1798 564 St Johns Partners LLC | Checks | 12/21/2017 | 6931 | $ | (7,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 12/21/2017 | 6938 * A | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 12/21/2017 | 12/21 Online Transfer To Chk 7255 Transaction#: 6763425042 | $ | (12,292) |
| Chase 1798 564 St Johns Partners LLC | Checks | 12/21/2017 | 6930 * A | $ | (12,620) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 12/21/2017 | 12/21 Online Transfer To Chk 7387 Transaction#: 6764139459 | $ | (19,124) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 12/21/2017 | 12/21 Online Transfer To Chk 2128 Transaction#: 6763412149 | $ | (22,600) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 12/21/2017 | 12/21 Online Transfer To OChk 7387 Transaction#: 6764545647 | $ | (45,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 12/21/2017 | 6949 | $ | (50,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 12/20/2017 | 6918 * A | $ | (250) |
| Chase 1798 564 St Johns Partners LLC | Checks | 12/20/2017 | 6939 | $ | (3,431) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chase 1798 564 St Johns Partners LLC | Checks | 12/20/2017 | 6934 | $ | (5,000) | |
| Chase 1798 564 St Johns Partners LLC | Checks | 12/20/2017 | 6945 * A | $ | (7,500) | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 12/19/2017 | 12/19 Online Transfer To Chk 7387 Transaction#: 6757351244 | $ | (2,500) | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 12/18/2017 | 12/18 Online Transfer To Chk 7387 Transaction#: 6754892811 | $ | (500) | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 12/18/2017 | 12/18 Online Transfer To OChk 3138 Transaction#: 6754891049 | $ | (1,400) | |
| Chase 1798 564 St Johns Partners LLC | Checks | 12/18/2017 | 6905 | $ | (35,000) | |
| Chase 1798 564 St Johns Partners LLC | Checks | 12/18/2017 | 6928 * A | $ | (50,000) | |
| Chase 1798 564 St Johns Partners LLC | Service Fees | 12/15/2017 | Account Analysis Settlement Charge | $ | (63) | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 12/15/2017 | American Express ACH Pmt W6398 Web ID: 2005032111 | $ | (4,000) | |
| Chase 1798 564 St Johns Partners LLC | Checks | 12/15/2017 | 6921 * A | $ | (5,000) | |
| Chase 1798 564 St Johns Partners LLC | Checks | 12/15/2017 | 6933 * A | $ | (5,000) | |
| Chase 1798 564 St Johns Partners LLC | Checks | 12/15/2017 | 6933 | $ | (6,000) | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 12/15/2017 | 12/15 Online Transfer To OChk 2331 Transaction#: 6748888772 | $ | (10,000) | |
| Chase 1798 564 St Johns Partners LLC | Checks | 12/15/2017 | 6919 | $ | (10,000) | |
| Chase 1798 564 St Johns Partners LLC | Checks | 12/15/2017 | 6915 | $ | (12,610) | |
| Chase 1798 564 St Johns Partners LLC | Checks | 12/15/2017 | 6916 | $ | (35,000) | |
| Chase 1798 564 St Johns Partners LLC | Checks | 12/15/2017 | 6932 | $ | (50,000) | |
| Chase 1798 564 St Johns Partners LLC | Checks | 12/15/2017 | 6926 * A | $ | (100,000) | |
| Chase 1798 564 St Johns Partners LLC | Deposits | 12/13/2017 | Fedwire Credit Via: Wells Fargo Bank/121000248 B/O: Situs Asset Mgmt , LLC Houston TX 77056-5605 Ref: Chase Nyc/Čtr/Bnf=564 St Johns Partners LLC Brooklyn NY 11219-3011/Ac- 000000007772 Rfb=89873 Imad: 121311B7032R014381 Trn: 4977609347FF | $ | 761,929 | |
| Chase 1798 564 St Johns Partners LLC | Checks | 12/13/2017 | 6904 | $ | (2,262) | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 12/13/2017 | 12/13 Online Transfer To Chk 7071 Transaction#: 6742555540 | $ | (10,000) | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 12/13/2017 | 12/13 Online Transfer To Chk 2128 Transaction#: 6742553197 | $ | (12,500) | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 12/12/2017 | 12/12 Online Transfer To Chk 6800 Transaction#: 6739743568 | $ | (1,200) | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 12/11/2017 | 12/11 Online Transfer To OChk 6800 Transaction#: 6736892389 | $ | (2,050) | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 12/8/2017 | 12/08 Online Transfer To Chk 2128 Transaction#: 6730931591 | $ | (240) | |
| Chase 1798 564 St Johns Partners LLC | Deposits | 12/7/2017 | Online Transfer From Chk 7071 Transaction#: 6728538587 | $ | 10,000 | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 12/7/2017 | 12/07 Online Transfer To Chk6800 Transaction#: 6728622469 | $ | (100) | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 12/7/2017 | 12/07 Online Transfer To Chk 7255 Transaction#: 6728550893 | $ | (10,785) | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 12/7/2017 | 12/07 Online Transfer To Chk2128 Transaction#: 6728546337 | $ | (22,316) | |
| Chase 1798 564 St Johns Partners LLC | Checks | 12/6/2017 | 6914 * A | $ | (12,900) | |
| Chase 1798 564 St Johns Partners LLC | Deposits | 12/4/2017 | Remote Online Deposit 1 | $ | 3,000 | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 12/4/2017 | 12/04 Online Transfer To Chk 3138 Transaction#: 6719321721 | $ | (2,000) | |
| Chase 1798 564 St Johns Partners LLC | Checks | 11/30/2017 | 6912 | $ | (311) | |
| Chase 1798 564 St Johns Partners LLC | Checks | 11/29/2017 | 6900 * A | $ | (5,000) | |
| Chase 1798 564 St Johns Partners LLC | Checks | 11/29/2017 | 6896 | $ | (12,500) | |
| Chase 1798 564 St Johns Partners LLC | Checks | 11/29/2017 | 6907 * A | $ | (15,280) | |
| Chase 1798 564 St Johns Partners LLC | Checks | 11/28/2017 | 6901 | $ | (2,800) | |
| Chase 1798 564 St Johns Partners LLC | Checks | 11/28/2017 | 6911 | $ | (5,000) | |
| Chase 1798 564 St Johns Partners LLC | Checks | 11/28/2017 | 6910 * A | $ | (5,460) | |
| Chase 1798 564 St Johns Partners LLC | Checks | 11/27/2017 | 6897 | $ | (14,270) | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 11/24/2017 | 11/24 Online Transfer To Chk 2128 Transaction#: 6692916900 | $ | (240) | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 11/22/2017 | 11/22 Online Transfer To Chk 7255 Transaction#: 6688723839 | $ | (10,371) | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 11/22/2017 | 11/22 Online Domestic Wire Transfer Via: Fst Rep Bk Sf/321081669 A/C: Plumbers Haven NY Brooklyn NY 11218 US Imad: 1122B1Qgc07C001668 Trn: 3543900326ES | $ | (21,790) | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 11/22/2017 | 11/22 Online Transfer To Chk 2128 Transaction#: 6688726718 | $ | (22,295) | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 11/22/2017 | 11/22 Online Transfer To Chk 3138 Transaction#: 6688768395 | $ | (50,000) | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 11/21/2017 | Nyc Ecb Fines 212-639-96 753108899091 PPD ID: A136400434 | $ | (150) | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 11/21/2017 | Nyc Ecb Fines 212-639-96 708108874158 PPD ID: A136400434 | $ | (750) | |
| Chase 1798 564 St Johns Partners LLC | Checks | 11/21/2017 | 6895 | $ | (1,100) | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 11/21/2017 | Nyc Ecb Fines 212-639-96 754108898808 PPD ID: A136400434 | $ | (1,800) | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 11/21/2017 | Nyc Ecb Fines 212-639-96 713108874347 PPD ID: A136400434 | $ | (1,830) | |

| | | | | | |
|---|---|---|---|---|---|
| Chase 1798 564 St Johns Partners LLC | Checks | 11/21/2017 | 6898 | $ | (7,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 11/21/2017 | 6902 | $ | (10,690) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 11/21/2017 | 11/21 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Terra Legno, Ltd Paterson NJ 07505 US Imad: 1121B1Q9C08C015445 Trn: 4737200325ES | $ | (46,822) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 11/20/2017 | Nyc Ecb Fines 212-639-96 727108726473 PPD ID: A136400434 | $ | (1,830) |
| Chase 1798 564 St Johns Partners LLC | Checks | 11/20/2017 | 6887 | $ | (7,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 11/20/2017 | 6886 * A | $ | (20,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 11/20/2017 | American Express ACH Pmt W1686 Web ID: 2005032111 | $ | (33,253) |
| Chase 1798 564 St Johns Partners LLC | Checks | 11/17/2017 | 6894 | $ | (25,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 11/16/2017 | 6888 | $ | (25,000) |
| Chase 1798 564 St Johns Partners LLC | Service Fees | 11/15/2017 | Account Analysis Settlement Charge | $ | (105) |
| Chase 1798 564 St Johns Partners LLC | Checks | 11/15/2017 | 6885 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 11/15/2017 | 6883 | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 11/15/2017 | 6884 | $ | (20,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 11/15/2017 | 6893 | $ | (25,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 11/15/2017 | 6892 | $ | (27,521) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 11/10/2017 | 11/10 Online Transfer To Chk 3138 Transaction#: 6659352103 | $ | (20,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 11/10/2017 | 11/10 Online Transfer To Chk 3138 Transaction#: 6659855486 | $ | (80,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 11/9/2017 | 11/09 Online Transfer To OChk 7255 Transaction#: 6657078886 | $ | (13,791) |
| Chase 1798 564 St Johns Partners LLC | Checks | 11/9/2017 | 6891 * A | $ | (100,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 11/8/2017 | Fedwire Credit Via: Wells Fargo Bank/121000248 B/O: Situs Asset Management, LLC Houston TX 77056-5605 Ref: Chase Nyc/Ctr/Bnf=564 St Johns Partners LLC Brooklyn NY 11219-3011/Ac- 000000007772 Rfb=88774 Imad: 1108I1B7033R017065 Trn: 5862609312F. | $ | 638,571 |
| Chase 1798 564 St Johns Partners LLC | Checks | 11/6/2017 | 6878 * A | $ | (2,548) |
| Chase 1798 564 St Johns Partners LLC | Checks | 11/6/2017 | 6886 | $ | (3,442) |
| Chase 1798 564 St Johns Partners LLC | Checks | 11/6/2017 | 6881 | $ | (100,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 11/3/2017 | Online Transfer From Chk 7071 Transaction#: 6642252394 | $ | 100,000 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 11/3/2017 | Online Transfer From Chk 7071 Transaction#: 6642935418 | $ | 100,000 |
| Chase 1798 564 St Johns Partners LLC | Checks | 11/3/2017 | 6873 * A | $ | (809) |
| Chase 1798 564 St Johns Partners LLC | Checks | 11/3/2017 | 6880 * A | $ | (100,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 11/1/2017 | Fedwire Credit Via: Wells Fargo Bank/121000248 B/O: Rds |I Investment Holdings LLC Murray UT 84107-4715 Ref: Chase Nyc/Ctr/Bnf3564 St Johns Partners LLC Brooklyn NY 11219-3011/Ac- 000000007772 Rfb=2550 Obi=Return of Remaining Good Faith Deposit Imad: 110111B7033R023928 Trn: 7515409305FF | $ | 24,000 |
| Chase 1798 564 St Johns Partners LLC | Checks | 11/1/2017 | 6825 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 10/27/2017 | Fdny Inspection 2123611400 568078949518 PPD ID: T136400434 | $ | (210) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 10/27/2017 | Fdny Inspection 2123611400 570078949538 PPD ID: T136400434 | $ | (840) |
| Chase 1798 564 St Johns Partners LLC | Checks | 10/27/2017 | 6870 | $ | (7,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 10/27/2017 | 6864 * A | $ | (25,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 10/26/2017 | 6871 | $ | (6,653) |
| Chase 1798 564 St Johns Partners LLC | Checks | 10/26/2017 | 6874 * A | $ | (20,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 10/26/2017 | 6877 * A | $ | (84,796) |
| Chase 1798 564 St Johns Partners LLC | Checks | 10/26/2017 | 6872 | $ | (100,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 10/26/2017 | 6875 | $ | (100,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 10/25/2017 | 6866 * A | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 10/25/2017 | 6861 | $ | (26,290) |
| Chase 1798 564 St Johns Partners LLC | Checks | 10/24/2017 | 6869 * A | $ | (30,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 10/23/2017 | 6862 | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 10/23/2017 | 6860 * A | $ | (100,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 10/20/2017 | Online Transfer From Chk 7071 Transaction#: 6607043653 | $ | 600,000 |
| Chase 1798 564 St Johns Partners LLC | Checks | 10/20/2017 | 6857 * A | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 10/20/2017 | 10/20 Online Domestic Wire Transfer A/C: Sons & CO. Woodworking Inc. Halesite, NY 117432137 Trn: 5273100293ES | $ | (30,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 10/17/2017 | Online Transfer From Chk 7387 Transaction#: 6598681176 | $ | 21,500 |
| Chase 1798 564 St Johns Partners LLC | Checks | 10/17/2017 | 6718 | $ | (1,792) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 10/17/2017 | 10/17 Online Domestic Wire Transfer A/C: Sons & CO. Woodworking Inc. Halesite, NY 117432137 Trn: 4140600290ES | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 10/17/2017 | 6855 | $ | (10,820) |
| Chase 1798 564 St Johns Partners LLC | Checks | 10/17/2017 | 6854 * A | $ | (11,600) |
| Chase 1798 564 St Johns Partners LLC | Service Fees | 10/16/2017 | Account Analysis Settlement Charge | $ | (137) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 10/10/2017 | Online Transfer From Chk 7387 Transaction#: 6582320201 | $ | 50,884 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 1798 564 St Johns Partners LLC | Deposits | 10/10/2017 | Online Transfer From Chk 7387 Transaction#: 6581749389 | $ | 1,000 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 10/10/2017 | 10/10 Online Transfer To Chk7255 Transaction#: 6582322529 | $ | (6,536) |
| Chase 1798 564 St Johns Partners LLC | Checks | 10/10/2017 | 6848 * A | $ | (9,242) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 10/10/2017 | 10/10 Online Transfer To Chk 2128 Transaction#: 6582330643 | $ | (21,928) |
| Chase 1798 564 St Johns Partners LLC | Checks | 10/5/2017 | 6851 * A | $ | (15,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 10/4/2017 | 6810 * A | $ | (1,068) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 9/29/2017 | Online Transfer From Chk 7387 Transaction#: 6553576651 | $ | 10,000 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 9/29/2017 | 09/29 Online Transfer To Chk 6800 Transaction#: 6553936722 | $ | (1,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 9/29/2017 | 09/29 Online Transfer To Chk 6800 Transaction#: 6554007063 | $ | (2,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/29/2017 | 6822 | $ | (4,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/29/2017 | 6849 * A | $ | (16,550) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/29/2017 | 6840 | $ | (25,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/29/2017 | 6841 | $ | (40,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 9/28/2017 | Online Transfer From Chk 7387 Transaction#: 6549863845 | $ | 50,000 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 9/28/2017 | 09/28 Online Transfer To Chk 7387 Transaction#: 6549817670 | $ | (3,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/28/2017 | 6843 | $ | (5,182) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 9/28/2017 | 09/28 Online Transfer To Chk 7255 Transaction#: 6549800849 | $ | (8,200) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 9/28/2017 | Nysinsfndwrkcmp 1190000757 494290959 CCD ID: 1911925808 | $ | (8,369) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/28/2017 | 6850 | $ | (15,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 9/28/2017 | 09/28 Online Transfer To Chk 2128 Transaction#: 6549805198 | $ | (22,275) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 9/27/2017 | 09/27 Online Transfer To Chk 6800 Transaction#: 6547277031 | $ | (100) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 9/27/2017 | Card Purchase 09/26 United Corporate Serv 914-949-9188 NY Card 8503 | $ | (1,235) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/27/2017 | 6681 | $ | (2,900) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/27/2017 | 6847 | $ | (15,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 9/27/2017 | American Express ACH Pmt R2288 PPD ID: 2005032111 | $ | (60,175) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/26/2017 | 6846 | $ | (7,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/26/2017 | 6836 | $ | (20,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/26/2017 | 6831 | $ | (50,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 9/25/2017 | 09/25 Online Transfer To Chk 7387 Transaction#: 6542986332 | $ | (1,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/25/2017 | 6830 * A | $ | (1,476) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/25/2017 | 6814 * A | $ | (2,475) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/25/2017 | 6818 | $ | (2,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/25/2017 | 6844 | $ | (5,340) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/25/2017 | 6845 | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/25/2017 | 6837 | $ | (15,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/25/2017 | 6842 | $ | (20,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/25/2017 | 6839 | $ | (50,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/22/2017 | 6833 | $ | (40,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/21/2017 | 6838 | $ | (1,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/21/2017 | 6817 | $ | (2,100) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/21/2017 | 6832 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/21/2017 | 6826 * A | $ | (13,606) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/21/2017 | 6827 | $ | (25,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 9/20/2017 | Fedwire Credit Via: Signature Bank/026013576 B/O: Mrfs LLC New York, NY 10022- Ref: Chase Nyc/Ctr/Bnf%3D564 St Johns Partners LLC Brooklyn NY 11219-3011/Ac-000000007772 Rfb=O/B Signature Ba O Bi=Req #11 - Hard Costs Imad: 0920B6B7261F000166 Trn: 1676209263F. | $ | 835,440 |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/20/2017 | 6824 | $ | (5,302) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/20/2017 | 6809 | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/20/2017 | 6821 | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/20/2017 | 6823 | $ | (17,662) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/20/2017 | 6828 | $ | (20,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 9/20/2017 | 09/20 Online Transfer To Chk 7387 Transaction#: 6530901688 | $ | (26,271) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/20/2017 | 6835 * A | $ | (27,285) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 9/20/2017 | 09/20 Online Transfer To Chk7387 Transaction#: 6530904845 | $ | (43,400) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 9/20/2017 | 09/20 Online Transfer To Chk 1379 Transaction#: 6531118184 | $ | (50,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/20/2017 | 6819 | $ | (75,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/20/2017 | 6820 | $ | (100,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 9/18/2017 | Online Transfer From Chk 7387 Transaction#: 6526305078 | $ | 26,271 |

| | | | | | |
|---|---|---|---|---|---|
| | | | 09/18 Online Domestic Wire Transfer Via: Brkyd Chgo/071002422 A/C: A&E Funding, LLC Evanston IL 60202 US Ref: 564 St Johns Imad: 0918B1Qgc04C004930 | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 9/18/2017 | Trn: 4335100261ES | $ | (20,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/18/2017 | 6816 * A | $ | (26,271) |
| Chase 1798 564 St Johns Partners LLC | Service Fees | 9/15/2017 | Account Analysis Settlement Charge | $ | (112) |
| | | | 09/15 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 9/15/2017 | 6520904471 | $ | (250) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/15/2017 | 6808 | $ | (5,000) |
| | | | 09/15 Online Transfer To Chk 2128 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 9/15/2017 | 6520846876 | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 9/14/2017 | Online Transfer From Chk1379 Transaction#: 6517405337 | $ | 20,000 |
| | | | 09/14 Online Transfer To Chk 7255 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 9/14/2017 | 6516944094 | $ | (9,932) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 9/13/2017 | Online Transfer From Chk7387 Transaction#: 6514513414 | $ | 25,000 |
| | | | 09/13 Consumer Online International Wire Via: Citibank Nyc/021000089 A/C: Benefit Street Partners Cre New York NY 10022 US Ref:/Time/16:45 Imad: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 9/13/2017 | 0913B1Q9C08C012614 Trn: 4815700256ES | $ | (25,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/11/2017 | 6805 | $ | (2,300) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 9/8/2017 | Online Transfer From Chk 1379 Transaction#: 6503994091 | $ | 50,000 |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/8/2017 | 6806 | $ | (500) |
| | | | 09/08 Online Transfer To Chk 6800 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 9/8/2017 | 6503998588 | $ | (3,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/8/2017 | 6807 | $ | (50,000) |
| | | | 09/07 Online Transfer To Chk 6800 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 9/7/2017 | 6500935685 | $ | (850) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/7/2017 | 6803 | $ | (12,880) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/6/2017 | 6802 | $ | (6,658) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/5/2017 | 6801 | $ | (1,950) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/5/2017 | 6804 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/5/2017 | 6726 * A | $ | (20,000) |
| | | | Nyc Ecb Fines 212-639-96 710036214136 PPD ID: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 9/1/2017 | A136400434 | $ | (258) |
| | | | Nyc Ecb Fines 212-639-96 747036228027 PPD ID: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 9/1/2017 | A136400434 | $ | (406) |
| | | | 09/01 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 9/1/2017 | 6487692685 | $ | (500) |
| | | | Nyc Ecb Fines 212-639-96 700036214733 PPD ID: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 9/1/2017 | A136400434 | $ | (789) |
| | | | Nyc Ecb Fines 212-639-96 739036224219 PPD ID: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 9/1/2017 | A136400434 | $ | (1,236) |
| | | | Nyc Ecb Fines 212-639-96 665036200643 PPD ID: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 9/1/2017 | A136400434 | $ | (1,317) |
| | | | Nyc Ecb Fines 212-639-96 719036214730 PPD ID: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 9/1/2017 | A136400434 | $ | (1,624) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/1/2017 | 6779 * A | $ | (2,000) |
| | | | Nyc Ecb Fines 212-639-96 675036203819 PPD ID: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 9/1/2017 | A136400434 | $ | (2,436) |
| | | | Nyc Ecb Fines 212-639-96 737036225191 PPD ID: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 9/1/2017 | A136400434 | $ | (4,872) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/1/2017 | 6799 * A | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/1/2017 | 6800 | $ | (7,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 9/1/2017 | 6787 * A | $ | (13,341) |
| | | | 09/01 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 9/1/2017 | 6485815001 | $ | (43,400) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/31/2017 | 6774 | $ | (2,691) |
| | | | 08/31 Online Transfer To Chk 2128 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/31/2017 | 6483138747 | $ | (3,420) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/31/2017 | 6789 | $ | (3,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/31/2017 | 6745 | $ | (3,950) |
| | | | 08/31 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/31/2017 | 6482888832 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/31/2017 | 6798 | $ | (5,000) |
| | | | 08/31 Online Transfer To Chk 7255 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/31/2017 | 6482411166 | $ | (7,004) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/31/2017 | 6772 * A | $ | (9,900) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/31/2017 | 6797 | $ | (14,583) |
| | | | 08/31 Online Transfer To Chk2128 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/31/2017 | 6482405599 | $ | (22,300) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/31/2017 | 6793 | $ | (100,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/30/2017 | 6795 | $ | (2,200) |
| | | | 08/30 Online Transfer To Chk 2128 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/30/2017 | 6478581854 | $ | (3,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/30/2017 | 6780 * A | $ | (3,000) |
| | | | 08/29 Online Transfer To Chk 6800 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/29/2017 | 6476682588 | $ | (1,000) |

| | | | | | |
|---|---|---|---|---|---:|
| | | | 08/29 Consumer Online International Wire Via: Bk Amer Nyc/026009593 A/C: Terra Legno, Ltd Paterson NJ 07505 | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/29/2017 | US Imad: 0829B1Q9C04C008400 Trn: 4880000241E5 | $ | (56,760) |
| | | | 08/28 Online Transfer To Chk 2128 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/28/2017 | 6474934164 | $ | (175) |
| | | | 08/28 Online Transfer To Chk7255 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/28/2017 | 6474584258 | $ | (210) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/28/2017 | 6690 | $ | (1,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/28/2017 | 6777 | $ | (100,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/25/2017 | American Express ACH Pmt W2912 Web ID: 2005032111 | $ | (1,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/25/2017 | 6738 | $ | (2,495) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/25/2017 | 6773 | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/25/2017 | 6796 | $ | (16,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/25/2017 | American Express ACH Pmt W4432 Web ID: 2005032111 | $ | (17,200) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/25/2017 | 6754 * A | $ | (25,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/25/2017 | 6794 | $ | (30,900) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/24/2017 | 6778 | $ | (2,327) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/24/2017 | 6784 | $ | (4,607) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/24/2017 | 6776 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/24/2017 | 6785 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/24/2017 | 6770 | $ | (7,850) |
| | | | Ferazzoli Imp291 Cons Cp 60099,282924 PPD ID: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/24/2017 | FC02003024 | $ | (12,781) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/24/2017 | 6781 | $ | (13,343) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/24/2017 | 6768 | $ | (13,840) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/24/2017 | 6767 * A | $ | (23,388) |
| | | | 08/24 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/24/2017 | 6465198895 | $ | (60,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/24/2017 | 6792 * A | $ | (61,000) |
| | | | 08/23 Online Transfer To Chk7387 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/23/2017 | 6463122660 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/23/2017 | 6786 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/23/2017 | 6788 * A | $ | (8,245) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/23/2017 | 6775 | $ | (20,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/23/2017 | 6769 | $ | (40,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/23/2017 | 6763 * A | $ | (100,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/23/2017 | 6764 | $ | (100,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/23/2017 | 6783 * A | $ | (125,000) |
| | | | 08/22 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/22/2017 | 6460694358 | $ | (70,540) |
| | | | 08/22 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/22/2017 | 6460699812 | $ | (86,800) |
| | | | Fedwire Credit Via: Signature Bank/026013576 B/O: Mrfs LLC New York, NY 10022- Ref: Chase Nyc/Ctr/Bnf%3D564 St Johns Partners LLC Brooklyn NY 11219-3011/Ac-000000007772 Rfb=O/B Signature Ba O Bi=Req #10 - Hard | | |
| Chase 1798 564 St Johns Partners LLC | Deposits | 8/21/2017 | Costs Imad: 0821 B6B7261F000939 Trn: 4346809233FF | $ | 1,373,042 |
| Chase 1798 564 St Johns Partners LLC | Deposits | 8/18/2017 | Online Transfer From Chk 7387 Transaction#: 6453375923 | $ | 70,540 |
| | | | 08/18 Online Wire Transfer Via: Webster Bank CT/211170101 A/C: Consolidated Brick Avon MA 02322 US | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/18/2017 | Imad: 0818B1Q9C08C014386 Trn: 4688900230E5 | $ | (70,540) |
| | | | 08/17 Online Transfer To Chk7255 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/17/2017 | 6450541624 | $ | (8,856) |
| | | | 08/17 Online Transfer To Chk 2128 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/17/2017 | 6450545915 | $ | (17,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/16/2017 | 6744 | $ | (300) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/16/2017 | 6743 * A | $ | (4,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/16/2017 | 6740 * A | $ | (13,030) |
| | | | Account Analysis Settlement Charge Ir 5736" 1:0210000 21:777261798" 008870063020 AUG 10 #0000006736 $2,500.00 004670606870 AUG 10 #0000006737 $2,000.00 THIS C VOID WITHOUT ABLUE & NED BACKGROUN | | |
| Chase 1798 564 St Johns Partners LLC | Service Fees | 8/15/2017 | PTOTRE LIGHT TO VIRIFY | $ | (132) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/10/2017 | 6737 | $ | (2,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/10/2017 | 6736 | $ | (2,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/10/2017 | 6735 | $ | (14,060) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/9/2017 | 6734 | $ | (1,667) |
| | | | 08/09 Online Transfer To Chk6800 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/9/2017 | 6430652852 | $ | (2,700) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/8/2017 | 6722 | $ | (5,814) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/7/2017 | 6732 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/7/2017 | 6733 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 8/3/2017 | Deposit 1655748322 | $ | 7,485 |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/3/2017 | 6721 * A | $ | (6,955) |
| | | | 08/03 Online Transfer To Chk7255 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/3/2017 | 6417318878 | $ | (10,109) |

| | | | | | |
|---|---|---|---|---|---|
| | | | 08/03 Online Transfer To Chk 2128 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/3/2017 | 6417326931 | $ | (21,900) |
| | | | 08/02 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/2/2017 | 6415086221 | $ | (2,000) |
| | | | 08/02 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/2/2017 | 6412389484 | $ | (2,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/2/2017 | 6731 * A | $ | (5,700) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 8/2/2017 | American Express ACH Pmt W9622 Web ID: 2005032111 | $ | (9,221) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/2/2017 | 6714 * A | $ | (12,550) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/2/2017 | 6725 * A | $ | (27,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/1/2017 | 6719 * A | $ | (3,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 8/1/2017 | 6729 * A | $ | (11,830) |
| | | | 07/31 Online Transfer To Chk 7255 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/31/2017 | 6407286275 | $ | (550) |
| | | | 07/31 Online Transfer To Chk 6800 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/31/2017 | 6406976298 | $ | (700) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/31/2017 | 6730 * A | $ | (7,000) |
| | | | 07/28 Online Transfer To Chk7387 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/28/2017 | 6401002894 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/28/2017 | 6724 * A | $ | (30,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/28/2017 | 6728 | $ | (35,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/27/2017 | 6727 * A | $ | (100) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/27/2017 | 6711 | $ | (2,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/27/2017 | 6720 * A | $ | (25,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/25/2017 | 6716 | $ | (5,068) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/25/2017 | 6713 | $ | (17,760) |
| | | | 07/25 Online Wire Transfer Via: Wells Fargo NA/121000248 A/C: Bridge Debt Strategies Fund Mgmt Sandy UT 84070 US Ref: 564 St. Johns/Bnf/Riley Spargen/Time/16:49 Imad: 0725B1Q9C04C013999 Trn: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/25/2017 | 4865300206ES | $ | (35,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/25/2017 | Star Creations Cons Coll 90212265 PPD ID: 1061582801 | $ | (83,084) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/24/2017 | 6705 * A | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/24/2017 | 6700 | $ | (12,387) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/24/2017 | 6715 * A | $ | (20,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/24/2017 | 6712 | $ | (30,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/21/2017 | 6708 | $ | (1,601) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/21/2017 | 6710 | $ | (2,900) |
| | | | 07/21 Online Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Terra Legno, Ltd Paterson NJ 07505 US Imad: 0721B1Q9C05C005326 Trn: 5288300202ES | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/21/2017 | | $ | (57,396) |
| | | | 07/20 Online International Wire Transfer A/C: Bank of Montreal Montreal H2Y1L6 Canada Ref: Business | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/20/2017 | Expenses Trn: 3372000201ES | $ | (275) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/20/2017 | 6709 | $ | (2,299) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/20/2017 | 6707 | $ | (4,000) |
| | | | 07/20 Online Transfer To Chk 7255 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/20/2017 | 6381680467 | $ | (11,700) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/20/2017 | 6706 | $ | (15,000) |
| | | | 07/20 Online Transfer To Chk 2128 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/20/2017 | 6381650474 | $ | (21,200) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/20/2017 | 6694 | $ | (50,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/19/2017 | 6701 | $ | (4,739) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/19/2017 | 6692 * A | $ | (9,130) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/19/2017 | 6693 | $ | (9,130) |
| | | | 07/18 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/18/2017 | 6377096100 | $ | (1,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/18/2017 | 6699 * A | $ | (9,586) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/18/2017 | 6696 | $ | (20,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/18/2017 | 6653 | $ | (50,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/18/2017 | 6690 | $ | (70,000) |
| Chase 1798 564 St Johns Partners LLC | Service Fees | 7/17/2017 | Account Analysis Settlement Charge | $ | (46) |
| | | | 07/17 Online Transfer To Chk 6800 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/17/2017 | 6373878401 | $ | (500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/17/2017 | 6688 | $ | (9,350) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/17/2017 | 6689 | $ | (110,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/14/2017 | 6659 * A | $ | (27,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/14/2017 | 6660 | $ | (27,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/14/2017 | 6695 | $ | (40,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/14/2017 | 6687 * A | $ | (69,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/13/2017 | 6680 | $ | (165) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/13/2017 | 6679 * A | $ | (225) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/13/2017 | 6683 * A | $ | (20,300) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/12/2017 | 6684 | $ | (7,500) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 1798 564 St Johns Partners LLC | Deposits | 7/11/2017 | Fedwire Credit Via: Signature Bank/026013576 B/O: Mrfs LLC New York, NY 10022- Ref: Chase Nyc/Ctr/Bnf=564 St Johns Partners LLC Brooklyn NY 11219-3011/Ac-000000007772 Rfb=O/B Signature Ba O Bi=Req #9 Building Loan Imad: - 0711B6B7261F001026 Trn: 3855709192FF | $ | 1,096,647 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/11/2017 | 07/11 Online Transfer To Chk 6800 Transaction#: 6359905879 | $ | (300) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/11/2017 | 07/11 Online Transfer To Chk 7387 Transaction#: 6360182316 | $ | (86,800) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/10/2017 | 6676 * A | $ | (2,134) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/6/2017 | 07/06 Online Transfer To Chk 7255 Transaction#: 6349122212 | $ | (102) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/6/2017 | 07/06 Online Transfer To Chk 7255 Transaction#: 6349028040 | $ | (12,318) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 7/6/2017 | 07/06 Online Transfer To Chk 2128 Transaction#: 6349041019 | $ | (21,420) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/6/2017 | 6674 | $ | (28,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/5/2017 | 6673 | $ | (7,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/5/2017 | 6675 | $ | (9,850) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/3/2017 | 6672 * A | $ | (1,365) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/3/2017 | 6665 * A | $ | (6,955) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/3/2017 | 6676 | $ | (9,850) |
| Chase 1798 564 St Johns Partners LLC | Checks | 7/3/2017 | 6670 * A | $ | (20,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/30/2017 | 6667 | $ | (1,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/30/2017 | 6550 | $ | (2,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/30/2017 | 6668 | $ | (6,206) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/30/2017 | 6666 * A | $ | (7,560) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/29/2017 | 06/29 Online Transfer To Chk 2128 Transaction#: 6330428697 | $ | (235) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/29/2017 | 06/29 Online Transfer To Chk 7387 Transaction#: 6330237233 | $ | (1,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/29/2017 | 06/29 Online Transfer To Chk 7387 Transaction#: 6330922243 | $ | (1,400) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/29/2017 | 6664 | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/28/2017 | 6603 | $ | (10,520) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/28/2017 | 6655 * A | $ | (19,300) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/28/2017 | 6663 * A | $ | (30,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/27/2017 | 6657 * A | $ | (2,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/27/2017 | 6649 | $ | (9,240) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/27/2017 | 6648 | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/27/2017 | 6658 | $ | (15,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/26/2017 | 6626 | $ | (3,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/26/2017 | 6645 | $ | (25,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/26/2017 | 6644 | $ | (42,139) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/26/2017 | 6643 * A | $ | (80,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/23/2017 | 06/23 Online Transfer To Chk 7255 Transaction#: 6317537133 | $ | (1,100) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/23/2017 | 06/23 Online Transfer To OChk 7255 Transaction#: 6316846918 | $ | (1,250) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/23/2017 | 06/23 Online Transfer To Chk 6800 Transaction#: 6317341650 | $ | (1,789) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/23/2017 | 06/23 Online Transfer To Chk 7387 Transaction#: 6317359657 | $ | (2,500) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/23/2017 | Sunbelt Rentals E-Check 201706221621305 CCD ID: 3580415192 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/23/2017 | 6650 | $ | (22,592) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/23/2017 | 6652 * A | $ | (25,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/23/2017 | 6621 | $ | (33,662) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/22/2017 | 06/22 Online Transfer To Chk 7255 Transaction#: 6314111176 | $ | (11,700) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/22/2017 | 06/22 Online Transfer To Chk 2128 Transaction#: 6314103574 | $ | (21,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/21/2017 | ATM Check Deposit 06/21 225 Havemeyer St Brooklyn NY Card 8503 | $ | 1,789 |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/21/2017 | 6627 | $ | (1,218) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/21/2017 | 6613 | $ | (3,808) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/21/2017 | 6647 * A | $ | (17,608) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/21/2017 | 6596 | $ | (20,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/21/2017 | 6594 | $ | (27,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/21/2017 | 6595 | $ | (27,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/21/2017 | 6615 | $ | (87,100) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/20/2017 | 06/20 Online Transfer To Chk7387 Transaction#: 6309769643 | $ | (2,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/20/2017 | 6625 | $ | (20,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/20/2017 | 6618 | $ | (75,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/19/2017 | 6586 * A | $ | (87) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/19/2017 | 6622 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/19/2017 | 6624 * A | $ | (7,000) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 1798 564 St Johns Partners LLC | Checks | 6/19/2017 | 6616 | $ | (70,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/16/2017 | 6619 | $ | (16,146) |
| | | | 06/16 Online Wire Transfer Via: Bk Amer Nyc/026009593 | | |
| | | | A/C: Terra Legno, Ltd Paterson NJ 07505 US Imad: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/16/2017 | 0616B1Q9C08C015246 Trn: 4744300167ES | $ | (20,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/16/2017 | 6620 | $ | (20,050) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/16/2017 | American Express ACH Pmt W9194 Web ID: 2005032111 | $ | (40,421) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/16/2017 | 6614 | $ | (55,632) |
| Chase 1798 564 St Johns Partners LLC | Service Fees | 6/15/2017 | Account Analysis Settlement Charge | $ | (122) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/15/2017 | 6617 | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/15/2017 | 6612 * A | $ | (15,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/15/2017 | 6608 * A | $ | (77,345) |
| | | | 06/15 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/15/2017 | 6298069322 | $ | (100,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/14/2017 | 6609 | $ | (6,571) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/13/2017 | 6597 | $ | (30,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/12/2017 | 6599 * A | $ | (369) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/12/2017 | 6602 * A | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/12/2017 | 6600 | $ | (25,800) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/9/2017 | 6606 | $ | (7,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/9/2017 | 6604 | $ | (19,680) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/9/2017 | 6605 | $ | (25,118) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/8/2017 | 06/08 Payment To Chase Card Ending IN 6334 | $ | (2,265) |
| | | | 06/08 Online Transfer To Chk 6800 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/8/2017 | 6281820259 | $ | (8,000) |
| | | | 06/08 Online Transfer To Chk 7255 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/8/2017 | 6282522929 | $ | (9,200) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/8/2017 | 6579 * A | $ | (20,000) |
| | | | 06/08 Online Transfer To Chk 2128 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/8/2017 | 6282528037 | $ | (21,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/8/2017 | 6580 | $ | (27,160) |
| | | | 06/06 Online Wire Transfer Via: Bk Amer Nyc/026009593 | | |
| | | | A/C: Terra Legno, Ltd Paterson NJ 07505 US Imad: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/8/2017 | 0608B1Q9C08C007159 Trn: 3858400159ES | $ | (42,624) |
| | | | | | |
| | | | Fedwire Credit Via: Signature Bank/026013576 B/O: Mrfs | | |
| | | | LLC New York, NY 10022- Ref: Chase Nyc/Ctr/Bnf%3D564 | | |
| | | | St Johns Partners LLC Brooklyn NY 11219-3011/Ac- | | |
| | | | 000000007772 Rfb=O/B Signature Ba O Bi=Hard Costs Req | | |
| Chase 1798 564 St Johns Partners LLC | Deposits | 6/7/2017 | #8 Imad: 0607B6B7261F000286 Trn: 1928909158FF | $ | 1,587,821 |
| | | | 06/06 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 6/6/2017 | 6278047345 | $ | (2,167) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/5/2017 | 6577 * A | $ | (25,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/2/2017 | 6593 * A | $ | (16,780) |
| Chase 1798 564 St Johns Partners LLC | Checks | 6/1/2017 | 6567 * A | $ | (53,518) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/31/2017 | 6576 * A | $ | (25,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/30/2017 | 6572 | $ | (30,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/26/2017 | 6587 * A | $ | (4,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/26/2017 | 6589 | $ | (19,075) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/26/2017 | 6470 * A | $ | (25,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/26/2017 | 6588 | $ | (27,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/26/2017 | 6585 * A | $ | (36,320) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/26/2017 | 6564 | $ | (137,588) |
| | | | 05/25 Online Transfer To Chk 7255 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 5/25/2017 | 6248182953 | $ | (10,800) |
| | | | 05/25 Online Transfer To Chk 2128 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 5/25/2017 | 6248188404 | $ | (20,000) |
| | | | 05/24 Online Transfer To Chk 7255 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 5/24/2017 | 6245187052 | $ | (250) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/24/2017 | 6583 * A | $ | (33,332) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/23/2017 | 6537 | $ | (1,250) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/23/2017 | 6562 | $ | (3,250) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/23/2017 | 6578 * A | $ | (7,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/22/2017 | 6511 * A | $ | (800) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/22/2017 | 6437 * A | $ | (962) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/22/2017 | 6571 * A | $ | (12,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/19/2017 | 6563 | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/19/2017 | 6565 | $ | (15,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/19/2017 | 6566 | $ | (17,860) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/19/2017 | 6552 | $ | (20,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/19/2017 | 6574 | $ | (24,051) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/19/2017 | 6573 | $ | (67,600) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 5/18/2017 | American Express ACH Pmt W5444 Web ID: 2005032111 | $ | (3,274) |
| | | | 05/17 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 5/17/2017 | 6230504990 | $ | (3,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/17/2017 | 6561 * A | $ | (3,244) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/17/2017 | 6558 | $ | (7,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/17/2017 | 6559 | $ | (10,226) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/17/2017 | 6557 | $ | (66,840) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 1798 564 St Johns Partners LLC | Checks | 5/17/2017 | 6556 | $ | (160,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 5/16/2017 | Verizon Paymentone 7187832902392 PPD ID: 9783397101 | $ | (827) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/16/2017 | 6553 | $ | (5,525) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 5/16/2017 | 05/16 Online Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Terra Legno, Ltd Paterson NJ 07505 US Imad: 0516B1Q9C06C003541 Trn: 3954200136ES | $ | (7,862) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/16/2017 | 6551 * A | $ | (47,000) |
| Chase 1798 564 St Johns Partners LLC | Service Fees | 5/15/2017 | Account Analysis Settlement Charge | $ | (46) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/15/2017 | 6555 | $ | (18,570) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 5/15/2017 | 05/15 Online Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Terra Legno, Ltd Paterson NJ 07505 US Imad: 0515B1Qgc07C009725 Trn: 6010800135ES | $ | (42,625) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/15/2017 | 6554 | $ | (50,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/15/2017 | 6546 | $ | (76,763) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/12/2017 | 6536 * A | $ | (2,503) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 5/12/2017 | 05/12 Online Transfer To Chk 6800 Transaction#: 6218546779 | $ | (8,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 5/11/2017 | Fedwire Credit Via: Signature Bank/026013576 B/O: Mrfs LLC New York, NY 10022- Ref: Chase Nyc/Ctr/Bnf=564 St Johns Partners LLC Brooklyn NY 11219-3011/Ac-000000007772 Rfb=O/B Signature Ba O Bi=Building Loan Req #7 Imad: 0511B6B7261F001429 Trn: 5553009131Ff | $ | 1,226,954 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 5/11/2017 | 05/11 Online Transfer To Chk6800 Transaction#: 6215832087 | $ | (1,050) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 5/11/2017 | 05/11 Online Transfer To Chk 7255 Transaction#: 6216216042 | $ | (9,400) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 5/11/2017 | 05/11 Online Transfer To Chk 2128 Transaction#: 6216220398 | $ | (20,943) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 5/8/2017 | Nysinsfndwrkcmp 1190000757 478846907 CCD ID: 1911925808 | $ | (490) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/8/2017 | 6548 | $ | (2,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/8/2017 | 6549 | $ | (18,332) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/5/2017 | 6474 * A | $ | (20,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/5/2017 | 6502 * A | $ | (25,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 5/4/2017 | 05/04 Online Transfer To Chk7387 Transaction#: 6200600038 | $ | (2,167) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/4/2017 | 6541 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/3/2017 | 6547 | $ | (800) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/3/2017 | 6498 * A | $ | (1,040) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/3/2017 | 6545 * A | $ | (50,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/2/2017 | 6484 * A | $ | (4,450) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/2/2017 | 6540 * A | $ | (30,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 5/2/2017 | 05/02 Online Transfer To Chk 7387 Transaction#: 6193451316 | $ | (86,800) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/1/2017 | 6422 | $ | (773) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/1/2017 | 6488 * A | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/1/2017 | 6504 * A | $ | (21,918) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/1/2017 | 6538 | $ | (25,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 5/1/2017 | 6513 * A | $ | (73,804) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/28/2017 | 6518 | $ | (1,793) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 4/28/2017 | 04/28 Online Transfer To Chk 7387 Transaction#: 6183458470 | $ | (2,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/28/2017 | 6506 | $ | (14,297) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/28/2017 | 6539 * A | $ | (16,354) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/27/2017 | 6535 * A | $ | (7,500) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 4/27/2017 | 04/27 Online Transfer To Chk 7255 Transaction#: 6179853816 | $ | (11,200) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 4/27/2017 | 04/27 Online Transfer To Chk2128 Transaction#: 6179841826 | $ | (20,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/26/2017 | 6532 * A | $ | (3,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/26/2017 | 6528 | $ | (5,184) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 4/26/2017 | 04/26 Online Transfer To Chk7387 Transaction#: 6177247950 | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/24/2017 | 6473 * A | $ | (419) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/24/2017 | 6500 | $ | (555) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/24/2017 | 6532 | $ | (8,054) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/24/2017 | 6478 | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/24/2017 | 6531 * A | $ | (10,875) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/24/2017 | 6527 | $ | (14,053) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/24/2017 | 6495 | $ | (100,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/24/2017 | 6519 | $ | (100,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/21/2017 | 6485 * A | $ | (8,342) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/20/2017 | 6512 * A | $ | (2,134) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 4/20/2017 | 04/20 Online Transfer To Chk 7255 Transaction#: 6163578961 | $ | (9,100) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/20/2017 | 6526 * A | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 4/20/2017 | 04/20 Online Transfer To Chk 2128 Transaction#: 6163564294 | $ | (17,608) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 1798 564 St Johns Partners LLC | Checks | 4/18/2017 | 6515 * A | $ | (129,146) |
| Chase 1798 564 St Johns Partners LLC | Service Fees | 4/17/2017 | Account Analysis Settlement Charge | $ | (63) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/17/2017 | 6399 * A | $ | (7,830) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 4/14/2017 | 04/14 Online Transfer To Chk6800 Transaction#: 6150504978 | $ | (3,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/14/2017 | 6482 | $ | (7,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/14/2017 | 6425 * A | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/11/2017 | 6491 | $ | (2,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/11/2017 | 6501 | $ | (6,809) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/11/2017 | 6517 | $ | (7,253) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/11/2017 | 6516 | $ | (68,728) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/10/2017 | 6499 * A | $ | (964) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/10/2017 | 6477 * A | $ | (1,475) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/10/2017 | 6497 | $ | (6,787) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/10/2017 | 6385 | $ | (31,058) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/10/2017 | 6505 * A | $ | (35,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/10/2017 | 6521 * A | $ | (49,167) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/10/2017 | 6496 | $ | (109,775) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/10/2017 | 6503 * A | $ | (192,825) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 4/7/2017 | Fedwire Credit Via: Signature Bank/026013576 B/O: Mrfs LLC New York, NY 10022- Ref: Chase Nyc/Ctr/Bnf=564 St Johns Partners LLC Brooklyn NY 11219-3011/Ac-000000007772 Rfb=O/B Signature Ba O Bi=564 St John Building Imad: - 0407B6B7261F000188 Trn: 1368609097Ff | $ | 1,513,003 |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/7/2017 | 6490 | $ | (3,540) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 4/7/2017 | 04/07 Online Transfer To Chk2128 Transaction#: 6135592020 | $ | (3,682) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/7/2017 | 6492 | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/7/2017 | 6510 * A | $ | (20,170) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 4/7/2017 | 04/07 Online Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Terra Legno, Ltd Paterson NJ 07505 US Imad: 0407B1Q9C07C005519 Trn: 5458200097ES | $ | (49,997) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/7/2017 | 6494 * A | $ | (143,950) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/6/2017 | 6489 * A | $ | (1,960) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/6/2017 | 6447 | $ | (100,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 4/5/2017 | 04/05 Online Transfer To Chk 7387 Transaction#: 6130000730 | $ | (1,389) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/5/2017 | 6486 | $ | (2,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/5/2017 | 6487 | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/5/2017 | 6460 * A | $ | (16,566) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 4/5/2017 | American Express ACH Pmt W3080 Web ID: 2005032111 | $ | (22,206) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/5/2017 | 6468 * A | $ | (45,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/4/2017 | 6479 | $ | (3,822) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/4/2017 | 6481 * A | $ | (7,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/4/2017 | 6466 * A | $ | (84,715) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/3/2017 | 6437 * A | $ | (962) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/3/2017 | 6483 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/3/2017 | 6464 * A | $ | (27,167) |
| Chase 1798 564 St Johns Partners LLC | Checks | 4/3/2017 | 6475 * A | $ | (40,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 4/3/2017 | 04/03 Online Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Terra Legno, Ltd Paterson NJ 07505 US Imad: 0403B1Qgc05C004768 Trn: 5891000093ES | $ | (47,803) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/31/2017 | 6472 | $ | (925) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/31/2017 | 6456 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/31/2017 | 6480 * A | $ | (20,277) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/31/2017 | 6463 | $ | (67,500) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 3/30/2017 | 03/30 Online Transfer To Chk 2128 Transaction#: 6112748953 | $ | (12,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/30/2017 | 6462 | $ | (15,360) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 3/30/2017 | 03/30 Online Transfer To Chk 2128 Transaction#: 6112734486 | $ | (21,265) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/30/2017 | 6476 * A | $ | (112,100) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/30/2017 | 6452 * A | $ | (150,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/30/2017 | 6461 * A | $ | (175,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/30/2017 | 6458 * A | $ | (208,485) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/29/2017 | 6430 | $ | (420) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/29/2017 | 6471 * A | $ | (4,668) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/29/2017 | 6459 | $ | (10,468) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/29/2017 | 6446 | $ | (25,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/29/2017 | 6465 * A | $ | (30,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/29/2017 | 6450 | $ | (57,654) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/29/2017 | 6449 | $ | (134,241) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/28/2017 | 6455 | $ | (1,587) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/28/2017 | 6445 | $ | (12,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/28/2017 | 6467 * A | $ | (50,833) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 3/28/2017 | 03/28 Online Transfer To Chk 7387 Transaction#: 6107879194 | $ | (84,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/28/2017 | 6442 * A | $ | (200,000) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 1798 564 St Johns Partners LLC | Checks | 3/27/2017 | 6434 | $ | (1,073) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/27/2017 | 6440 | $ | (7,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/27/2017 | 6448 * A | $ | (18,276) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/27/2017 | 6454 | $ | (44,105) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 3/24/2017 | Fedwire Credit Via: Signature Bank/026013576 B/O: Mrfs LLC New York, NY 10022- Ref: Chase Nyc/Ctr/Bnf3564 St Johns Partners LLC Brooklyn NY 11219-3011/Ac-000000007772 Rfb=O/B Signature Ba O Bi=Req #5 Imad: 0324B6B7261F000561 Trn: 2764609083Ff | $ | 2,185,981 |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/24/2017 | 6443 | $ | (7,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/24/2017 | 6439 | $ | (12,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/24/2017 | 6444 | $ | (48,315) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/24/2017 | 6453 | $ | (183,304) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 3/22/2017 | American Express ACH Pmt W6430 Web ID: 2005032111 | $ | (8,776) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/22/2017 | 6438 * A | $ | (16,513) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 3/20/2017 | Nyc Finance Parkingtkt 201707500103755 Web ID: 4136400434 | $ | (180) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/20/2017 | 6435 | $ | (2,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 3/17/2017 | 03/17 Online Transfer To Chk 7387 Transaction#: 6083982358 | $ | (560) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/17/2017 | 6416 | $ | (769) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 3/17/2017 | 03/17 Online Transfer To Chk 7387 Transaction#: 6084651117 | $ | (2,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/17/2017 | 6436 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 3/16/2017 | 03/16 Online Transfer To Chk7255 Transaction#: 6081989468 | $ | (9,138) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 3/16/2017 | 03/16 Online Transfer To Chk 2128 Transaction#: 6081984000 | $ | (23,145) |
| Chase 1798 564 St Johns Partners LLC | Service Fees | 3/15/2017 | Account Analysis Settlement Charge , . | $ | (111) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/15/2017 | 6420 | $ | (158) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/15/2017 | 6394 * A | $ | (420) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 3/15/2017 | 03/15 Online Transfer To Chk 6800 Transaction#: 6079035635 | $ | (3,678) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/15/2017 | 6431 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/13/2017 | 6412 | $ | (150) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/13/2017 | 6429 | $ | (360) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 3/13/2017 | 03/13 Online Transfer To Chk 6800 Transaction#: 6073951917 | $ | (3,171) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/10/2017 | 6428 * A | $ | (231) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/10/2017 | 6432 | $ | (15,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/10/2017 | 6433 | $ | (18,039) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 3/9/2017 | 03/09 Online Transfer To Chk 7387 Transaction#: 6065522591 | $ | (1,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/9/2017 | 6419 | $ | (2,134) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/9/2017 | 6426 * A | $ | (2,831) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/9/2017 | 6414 | $ | (8,460) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/9/2017 | 6361 | $ | (32,019) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/9/2017 | 6411 | $ | (35,000) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 3/8/2017 | Online Transfer From Chk 2128 Transaction#: 6062992770 | $ | 5,219 |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 3/8/2017 | 03/08 Online Transfer To Chk 2128 Transaction#: 6062991890 | $ | (5,219) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 3/8/2017 | 03/08 Online Transfer To Chk 2128 Transaction#: 6062994579 | $ | (5,219) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/8/2017 | 6415 | $ | (11,045) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/8/2017 | 6421 | $ | (68,728) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/8/2017 | 6397 | $ | (100,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 3/7/2017 | Nyc Ecb Fines 212-639-96 721877713246 PPD ID: A136400434 | $ | (2,950) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/7/2017 | 6423 * A | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/7/2017 | 6417 | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/7/2017 | 6424 | $ | (20,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/6/2017 | 6405 | $ | (354,991) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 3/3/2017 | Nyc Dept of Fin Property 3696376436 Web ID: 1136400434 | $ | (10,056) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/3/2017 | 6400 * A | $ | (14,481) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/3/2017 | 6418 | $ | (18,462) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/3/2017 | 6398 | $ | (76,666) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/2/2017 | 6409 | $ | (272) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 3/2/2017 | 03/02 Online Transfer To Chk7387 Transaction#: 6048486496 | $ | (1,389) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/2/2017 | 6410 | $ | (3,684) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/2/2017 | 6413 | $ | (5,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/2/2017 | 6396 * A | $ | (11,110) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 3/2/2017 | 03/02 Online Transfer To Chk 7255 Transaction#: 6048268326 | $ | (14,430) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/2/2017 | 6408 | $ | (21,793) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 3/2/2017 | 03/02 Online Transfer To Chk 2128 Transaction#: 6048243633 | $ | (23,115) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 1798 564 St Johns Partners LLC | Checks | 3/2/2017 | 6407 | $ | (33,704) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/2/2017 | 6406 | $ | (155,800) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/2/2017 | 6401 | $ | (162,700) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 3/1/2017 | 03/01 Online Transfer To Chk 7387 Transaction#: 6044411747 | $ | (15,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/1/2017 | 6377 * A | $ | (27,728) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 3/1/2017 | 03/01 Online Transfer To Chk 7387 Transaction#: 6044063684 | $ | (68,449) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/1/2017 | 6402 | $ | (213,750) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/1/2017 | 6404 | $ | (245,917) |
| Chase 1798 564 St Johns Partners LLC | Checks | 3/1/2017 | 6403 | $ | (245,918) |
| Chase 1798 564 St Johns Partners LLC | Deposits | 2/28/2017 | Fedwire Credit Via: Signature Bank/026013576 B/O: Mrfs LLC New York, NY 10022- Ref: Chase Nyc/Ctr/Bnf%3D564 St Johns Partners LLC Brooklyn NY 11219-301 1/Ac-000000007772 Rfb=O/B Signature Ba O Bi=Req #4 Imad: 0228B6B7261F000971 Trn: 4704109059FF | $ | 2,137,611 |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/27/2017 | 6392 | $ | (2,600) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/27/2017 | 02/27 Online Wire Transfer Via: Citibank Nyc/021000089 A/C: Rosenberg & Estis, P.C New York NY 10017 US Ref:/Time/03:30 Imad: 0227B1Q9C02C000381 Trn: 31722000058ES | $ | (3,200) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/24/2017 | 6390 * A | $ | (5,879) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/24/2017 | 6393 | $ | (18,580) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/24/2017 | 02/24 Online Transfer To Chk 7387 Transaction#: 6031049877 | $ | (40,000) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/23/2017 | 02/23 Online Transfer To Chk 5812 Transaction#: 6029160955 | $ | (450) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/23/2017 | 6388 | $ | (15,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/23/2017 | 6387 | $ | (25,722) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/22/2017 | 02/22 Online Transfer To Chk 7387 Transaction#: 6026517824 | $ | (2,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/22/2017 | 6383 * A | $ | (12,301) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/21/2017 | 6364 | $ | (1,484) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/17/2017 | 6362 * A | $ | (769) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/17/2017 | 6386 * A | $ | (19,024) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/16/2017 | American Express ACH Pmt W8536 Web ID: 2005032111 | $ | (1,602) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/16/2017 | 02/16 Online Transfer To Chk7255 Transaction#: 6013648387 | $ | (11,111) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/16/2017 | 6331 * A | $ | (12,259) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/16/2017 | 02/16 Online Transfer To Chk 2128 Transaction#: 6013643022 | $ | (24,700) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/16/2017 | 02/16 Online Transfer To Chk 7387 Transaction#: 6013655544 | $ | (25,000) |
| Chase 1798 564 St Johns Partners LLC | Service Fees | 2/15/2017 | Account Analysis Settlement Charge | $ | (87) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/15/2017 | 6384 | $ | (2,216) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/15/2017 | 6378 * A | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/14/2017 | 6373 | $ | (14,400) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/14/2017 | 6380 | $ | (20,180) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/13/2017 | 02/13 Online Transfer To Chk 6800 Transaction#: 6005099203 | $ | (3,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/13/2017 | 6326 | $ | (4,809) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/10/2017 | 6334 * A | $ | (115) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/10/2017 | 6379 | $ | (7,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/10/2017 | 6376 * A | $ | (10,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/10/2017 | 6374 | $ | (15,750) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/8/2017 | 02/08 Online Transfer To Chk 7387 Transaction#: 5995120353 | $ | (1,389) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/8/2017 | 6365 | $ | (2,160) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/8/2017 | 6369 * A | $ | (50,000) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/7/2017 | 6372 | $ | (2,134) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/7/2017 | 6370 | $ | (7,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/7/2017 | 6359 * A | $ | (24,211) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/6/2017 | 6348 * A | $ | (2,923) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/6/2017 | 6371 | $ | (21,496) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/3/2017 | 02/03 Online Transfer To Chk 7255 Transaction#: 5983161540 | $ | (250) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/3/2017 | 6366 | $ | (2,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/3/2017 | 6363 | $ | (8,405) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/3/2017 | 6367 | $ | (55,898) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/2/2017 | 6360 | $ | (4,011) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/2/2017 | 02/02 Online Transfer To Chk 7255 Transaction#: 5980663600 | $ | (12,617) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/2/2017 | 02/02 Online Transfer To Chk 2128 Transaction#: 5980648631 | $ | (21,600) |
| Chase 1798 564 St Johns Partners LLC | Withdrawls | 2/2/2017 | 02/02 Online Transfer To Chk7387 Transaction#: 5980861683 | $ | (69,500) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/2/2017 | 6357 | $ | (106,974) |
| Chase 1798 564 St Johns Partners LLC | Checks | 2/2/2017 | 6356 | $ | (200,000) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 1798 564 St Johns Partners LLC | Checks | 2/1/2017 | 6355 * A | $ | (3,027) |
| Chase 2128 Mint Development Corp | Service Fees | 10/31/2019 | Monthly Service Fee . . | $ | (20) |
| Chase 2128 Mint Development Corp | Service Fees | 9/30/2019 | Monthly Service Fee | $ | (20) |
| Chase 2128 Mint Development Corp | Deposits | 9/27/2019 | Online Transfer From Chk 5591 Transaction#: 8687895397 | $ | 1,836 |
| Chase 2128 Mint Development Corp | Withdrawls | 9/27/2019 | 09/27 Online Transfer To Chk 1163 Transaction#: 8687897275 | $ | (1,836) |
| Chase 2128 Mint Development Corp | Withdrawls | 9/18/2019 | 09/18 Online Transfer To Chk 1163 Transaction#: 8656914070 | $ | (2,625) |
| Chase 2128 Mint Development Corp | Deposits | 9/16/2019 | Online Transfer From Chk 5591 Transaction#: 8651747347 | $ | 2,625 |
| Chase 2128 Mint Development Corp | Deposits | 8/30/2019 | Online Transfer From Chk 5591 Transaction#: 8592364934 | $ | 3,975 |
| Chase 2128 Mint Development Corp | Service Fees | 8/30/2019 | Monthly Service Fee | $ | (20) |
| Chase 2128 Mint Development Corp | Checks | 8/30/2019 | 6416 | $ | (3,975) |
| Chase 2128 Mint Development Corp | Checks | 8/28/2019 | 6415 | $ | (10,000) |
| Chase 2128 Mint Development Corp | Deposits | 8/26/2019 | Online Transfer From Chk 1798 Transaction#: 8577568346 Chips Credit Via: Bank of America, N.A./0959 B/O: 215 Moore St Acquision LLC Brooklyn, NY, 11211, US Ref: Nbnf=Mint Development Corp Brooklyn, NY 112491930/Ac-000000002593 Org=/483076500588 Brooklyn, NY, 11211, US Ogb=Bank of America, N.A. New | $ | 180 |
| Chase 2128 Mint Development Corp | Deposits | 8/22/2019 | Yo Rk NY Bbi=/Chgs/USD0,/ Ssn: 0225220 Trn: 5408500234FC | $ | 10,000 |
| Chase 2128 Mint Development Corp | Deposits | 8/22/2019 | Online Transfer From Chk 1798 Transaction#: 8563540448 | $ | 95 |
| Chase 2128 Mint Development Corp | Service Fees | 8/22/2019 | Domestic Incoming Wire Fee | $ | (15) |
| Chase 2128 Mint Development Corp | Withdrawls | 8/22/2019 | Transf To 1677 - Od Collections 800-555-0433 | $ | (96) |
| Chase 2128 Mint Development Corp | Service Fees | 7/31/2019 | Monthly Service Fee | $ | (20) |
| Chase 2128 Mint Development Corp | Service Fees | 7/22/2019 | Stop Payment Automatic Renewal Fee | $ | (4) |
| Chase 2128 Mint Development Corp | Service Fees | 7/22/2019 | Stop Payment Automatic Renewal Fee | $ | (4) |
| Chase 2128 Mint Development Corp | Deposits | 7/5/2019 | Chips Credit Via: Bank of America, N.A./0959 B/O: Mint Development Corp. Brooklyn, NY, 11211, US Ref: Nbnf=Mint Development Corp Brooklyn, NY 112491930/Ac-000000002593 Org=/483078435758 Brooklyn, NY, 11211, US Ogb=Bank of America, N.A. New Yo Rk NY Bbi=/Chgs/USD0,/ Ssn: 0401584 Trn: 8541300186FC | $ | 650 |
| Chase 2128 Mint Development Corp | Service Fees | 7/5/2019 | Domestic Incoming Wire Fee | $ | (15) |
| Chase 2128 Mint Development Corp | Service Fees | 6/28/2019 | Monthly Service Fee | $ | (20) |
| Chase 2128 Mint Development Corp | Service Fees | 6/20/2019 | Stop Payment Automatic Renewal Fee | $ | (4) |
| Chase 2128 Mint Development Corp | Service Fees | 6/18/2019 | Insufficient Funds Fee For A $573.20 Item Details: Shelterpoint D413884 2989698 - Web ID: 0000240668 | $ | (34) |
| Chase 2128 Mint Development Corp | Withdrawls | 6/18/2019 | Shelterpoint D413884 2989698 Web ID: 0000240668 | $ | (573) |
| Chase 2128 Mint Development Corp | Service Fees | 5/31/2019 | Monthly Service Fee . . | $ | (20) |
| Chase 2128 Mint Development Corp | Service Fees | 4/30/2019 | Monthly Service Fee . . | $ | (20) |
| Chase 2128 Mint Development Corp | Service Fees | 3/29/2019 | Monthly Service Fee | $ | (20) |
| Chase 2128 Mint Development Corp | Deposits | 3/13/2019 | Online Transfer From Chk 1163 Transaction#: 8028311577 | $ | 912 |
| Chase 2128 Mint Development Corp | Withdrawls | 3/13/2019 | 03/13 Online Transfer To Chk 1677 Transaction#: 8028312322 | $ | (812) |
| Chase 2128 Mint Development Corp | Deposits | 3/5/2019 | Chase Acct Collections 800-555-0433 | $ | 812 |
| Chase 2128 Mint Development Corp | Service Fees | 3/4/2019 | Insufficient Funds Fee For Check #6258 IN The Amount of $750.00 | $ | (34) |
| Chase 2128 Mint Development Corp | Checks | 3/4/2019 | 6258 | $ | (750) |
| Chase 2128 Mint Development Corp | Service Fees | 2/28/2019 | Monthly Service Fee . . | $ | (20) |
| Chase 2128 Mint Development Corp | Service Fees | 1/31/2019 | Monthly Service Fee . . | $ | (20) |
| Chase 2128 Mint Development Corp | Deposits | 12/21/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: 564 St Johns Holdings LLC Brooklyn NY 11211-4023 Ref: Nbnf=Mint Development Corp Brooklyn, NY 112491930/Ac-000000002593 Org=/483076489641 Brooklyn NY 11211-402 3 Bbi=/Chgs/USDO,/ Ssn: 0251663 Trn: 5371200355Fc | $ | 11,537 |
| Chase 2128 Mint Development Corp | Deposits | 12/21/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: 96 Wythe Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=Mint Development Corp Brooklyn, NY 112491930/AC-000000002593 Org=/483076497358 Brooklyn NY 11211-402 3 Bbi=/Chgs/USDO,/ Ssn: 0251661 Trn: 5371000355FC | $ | 8,710 |
| Chase 2128 Mint Development Corp | Deposits | 12/21/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: 875 4th Avenue Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=Mint Development Corp Brooklyn, NY 112491930/AC-000000002593 Org=/483076524483 Brooklyn NY 11211-402 3 Bbi=/Chgs/USDO,/ Ssn: 0253080 Trn: 5404000355FC | $ | 2,981 |
| Chase 2128 Mint Development Corp | Service Fees | 12/21/2018 | Domestic Incoming Wire Fee | $ | (15) |
| Chase 2128 Mint Development Corp | Service Fees | 12/21/2018 | Domestic Incoming Wire Fee | $ | (15) |
| Chase 2128 Mint Development Corp | Service Fees | 12/21/2018 | Domestic Incoming Wire Fee | $ | (15) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 2128 Mint Development Corp | Service Fees | 12/21/2018 | Online Domestic Wire Fee | $ | (25) |
| | | | 12/21 Online Domestic Wire Transfer Via: Bank of America, N.A./0959 A/C: Bank of America New York NY Ben: Mint Development Corp Brooklyn NY 11211 US Ssn: | | |
| Chase 2128 Mint Development Corp | Withdrawls | 12/21/2018 | 0382751 Trn: 4018700355ES | $ | (23,228) |
| Chase 2128 Mint Development Corp | Checks | 12/18/2018 | 6404 | $ | (600) |
| Chase 2128 Mint Development Corp | Checks | 12/18/2018 | 6405 | $ | (600) |
| Chase 2128 Mint Development Corp | Checks | 12/18/2018 | 6402 | $ | (750) |
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: The Williamsburg Hotel Bk LLC Brooklyn NY 11211-4023 Ref: Nbnf=Mint Development Corp Brooklyn, NY 112491930/Ac-000000002593 Org=/483060784831 Brooklyn NY 11211-402 3 Bbi=/Chgs/USDO,/ Ssn: 0444102 | | |
| Chase 2128 Mint Development Corp | Deposits | 12/17/2018 | Trn: 9417800351FC | $ | 2,400 |
| Chase 2128 Mint Development Corp | Service Fees | 12/17/2018 | Domestic Incoming Wire Fee | $ | (15) |
| Chase 2128 Mint Development Corp | Checks | 12/17/2018 | 6396 * A | $ | (800) |
| Chase 2128 Mint Development Corp | Checks | 12/17/2018 | 6403 | $ | (800) |
| Chase 2128 Mint Development Corp | Checks | 12/12/2018 | 6398 | $ | (1,088) |
| Chase 2128 Mint Development Corp | Withdrawls | 12/11/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (7) |
| Chase 2128 Mint Development Corp | Withdrawls | 12/11/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (60) |
| Chase 2128 Mint Development Corp | Checks | 12/10/2018 | 6397 | $ | (200) |
| Chase 2128 Mint Development Corp | Checks | 12/10/2018 | 523 | $ | (566) |
| Chase 2128 Mint Development Corp | Checks | 12/10/2018 | 6400 | $ | (1,071) |
| Chase 2128 Mint Development Corp | Checks | 12/10/2018 | 6399 | $ | (1,224) |
| Chase 2128 Mint Development Corp | Checks | 12/10/2018 | 525 | $ | (2,176) |
| Chase 2128 Mint Development Corp | Checks | 12/10/2018 | 524 | $ | (2,402) |
| Chase 2128 Mint Development Corp | Checks | 12/7/2018 | 6401 | $ | (2,600) |
| Chase 2128 Mint Development Corp | Withdrawls | 12/7/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (4,893) |
| Chase 2128 Mint Development Corp | Withdrawls | 12/7/2018 | Mint Development Payroll PPD ID: 1113083030 | $ | (9,072) |
| Chase 2128 Mint Development Corp | Deposits | 12/6/2018 | Online Transfer From Chk 1798 Transaction#: 7731466741 | $ | 17,100 |
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: 96 Wythe Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=Mint Development Corp Brooklyn, NY 112491930/Ac-000000002593 Org=/483076497358 Brooklyn NY 11211-402 3 Bbi=/Chgs/USDO,/ Ssn: 0445076 | | |
| Chase 2128 Mint Development Corp | Deposits | 12/6/2018 | Trn: 9520200340FC | $ | 8,400 |
| Chase 2128 Mint Development Corp | Service Fees | 12/6/2018 | Domestic Incoming Wire Fee | $ | (15) |
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: The Williamsburg Hotel Bk LLC Brooklyn NY 11211-4023 Ref: Nbnf=Mint Development Corp Brooklyn, NY 112491930/Ac-000000002593 Org=/483060784831 Brooklyn NY 11211-402 3 Bbi=/Chgs/USDO,/ Ssn: 0480351 | | |
| Chase 2128 Mint Development Corp | Deposits | 12/3/2018 | Trn: 0538200337JM | $ | 800 |
| Chase 2128 Mint Development Corp | Service Fees | 12/3/2018 | Domestic Incoming Wire Fee | $ | (15) |
| Chase 2128 Mint Development Corp | Checks | 12/3/2018 | 6394 * A | $ | (800) |
| Chase 2128 Mint Development Corp | Withdrawls | 11/27/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (60) |
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: The Williamsburg Hotel Bk LLC Brooklyn NY 11211-4023 Ref: Nbnf=Mint Development Corp Brooklyn, NY 112491930/Ac-000000002593 Org=/483060784831 Brooklyn NY 11211-402 3 Bbi=/Chgs/USDO,/ Ssn: 0424017 | | |
| Chase 2128 Mint Development Corp | Deposits | 11/26/2018 | Trn: 8910700330FC | $ | 800 |
| Chase 2128 Mint Development Corp | Service Fees | 11/26/2018 | Domestic Incoming Wire Fee | $ | (15) |
| Chase 2128 Mint Development Corp | Checks | 11/26/2018 | 6389 | $ | (800) |
| Chase 2128 Mint Development Corp | Checks | 11/26/2018 | 6392 * A | $ | (1,930) |
| Chase 2128 Mint Development Corp | Checks | 11/23/2018 | 6393 | $ | (1,930) |
| Chase 2128 Mint Development Corp | Checks | 11/23/2018 | 521 | $ | (2,102) |
| Chase 2128 Mint Development Corp | Checks | 11/23/2018 | 522 | $ | (2,168) |
| Chase 2128 Mint Development Corp | Checks | 11/23/2018 | 6390 | $ | (2,600) |
| Chase 2128 Mint Development Corp | Withdrawls | 11/23/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (5,359) |
| Chase 2128 Mint Development Corp | Withdrawls | 11/23/2018 | Mint Development Payroll PPD ID: 1113083030 | $ | (9,975) |
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: 564 St Johns Holdings LLC Brooklyn NY 11211-4023 Ref: Nbnf=Mint Development Corp Brooklyn, NY 112491930/Ac-000000002593 Org=/483076489641 Brooklyn NY 11211-402 3 Bbi=/Chgs/USDO,/ Ssn: 0439089 | | |
| Chase 2128 Mint Development Corp | Deposits | 11/21/2018 | Trn: 9587800325FC | $ | 11,337 |
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: 96 Wythe Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=Mint Development Corp Brooklyn, NY 112491930/Ac-000000002593 Org=/483076497358 Brooklyn NY 11211-402 3 Bbi=/Chgs/USDO,/ Ssn: 0437620 | | |
| Chase 2128 Mint Development Corp | Deposits | 11/21/2018 | Trn: 9553600325Fc | $ | 10,208 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: 875 4th Avenue Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=Mint Development Corp Brooklyn, NY 112491930/Ac-000000002593 Org=/483076524483 Brooklyn NY 11211-402 3 Bbi=/Chgs/USD0,/ Ssn: 0439802 | | |
| Chase 2128 Mint Development Corp | Deposits | 11/21/2018 | Trn: 9602900325FC | $ | 2,981 |
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: 564 St Johns Holdings LLC Brooklyn NY 11211-4023 Ref: Nbnf=Mint Development Corp Brooklyn, NY 112491930/Ac-000000002593 Org=/483076489641 Brooklyn NY 11211-402 3 Bbi=/Chgs/USDO,/ Ssn: 0439401 | | |
| Chase 2128 Mint Development Corp | Deposits | 11/21/2018 | Trn: 9593300325FC | $ | 2,800 |
| Chase 2128 Mint Development Corp | Service Fees | 11/21/2018 | Domestic Incoming Wire Fee | $ | (15) |
| Chase 2128 Mint Development Corp | Service Fees | 11/21/2018 | Domestic Incoming Wire Fee | $ | (15) |
| Chase 2128 Mint Development Corp | Service Fees | 11/21/2018 | Domestic Incoming Wire Fee | $ | (15) |
| Chase 2128 Mint Development Corp | Service Fees | 11/21/2018 | Domestic Incoming Wire Fee | $ | (15) |
| Chase 2128 Mint Development Corp | Checks | 11/21/2018 | 520 A | $ | (566) |
| Chase 2128 Mint Development Corp | Checks | 11/19/2018 | 514 A | $ | (566) |
| Chase 2128 Mint Development Corp | Checks | 11/19/2018 | 517 * A | $ | (566) |
| Chase 2128 Mint Development Corp | Checks | 11/19/2018 | 6387 | $ | (600) |
| Chase 2128 Mint Development Corp | Checks | 11/19/2018 | 6388 | $ | (800) |
| Chase 2128 Mint Development Corp | Withdrawls | 11/14/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (7) |
| Chase 2128 Mint Development Corp | Withdrawls | 11/14/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (60) |
| Chase 2128 Mint Development Corp | Deposits | 11/13/2018 | Vxr/ | $ | 1,600 |
| Chase 2128 Mint Development Corp | Service Fees | 11/13/2018 | Domestic Incoming Wire Fee | $ | (15) |
| Chase 2128 Mint Development Corp | Checks | 11/13/2018 | 6383 | $ | (800) |
| Chase 2128 Mint Development Corp | Checks | 11/13/2018 | 6385 | $ | (1,700) |
| Chase 2128 Mint Development Corp | Checks | 11/13/2018 | 518 | $ | (2,102) |
| Chase 2128 Mint Development Corp | Checks | 11/13/2018 | 519 | $ | (2,168) |
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: 96 Wythe Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=Mint Development Corp Brooklyn, NY 112491930/Ac-000000002593 Org=/483076497358 Brooklyn NY 11211-402 3 Bbi=/Chgs/USDO,/ Ssn: 0211967 | | |
| Chase 2128 Mint Development Corp | Deposits | 11/9/2018 | Trn: 4481700313FC | $ | 9,610 |
| Chase 2128 Mint Development Corp | Service Fees | 11/9/2018 | Domestic Incoming Wire Fee | $ | (15) |
| Chase 2128 Mint Development Corp | Checks | 11/9/2018 | 6382 * A | $ | (800) |
| Chase 2128 Mint Development Corp | Checks | 11/9/2018 | 6386 | $ | (1,670) |
| Chase 2128 Mint Development Corp | Checks | 11/9/2018 | 6374 * A | $ | (2,600) |
| Chase 2128 Mint Development Corp | Checks | 11/9/2018 | 6384 | $ | (2,600) |
| Chase 2128 Mint Development Corp | Withdrawls | 11/9/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (5,321) |
| Chase 2128 Mint Development Corp | Withdrawls | 11/9/2018 | Mint Development Payroll PPD ID: 1113083030 | $ | (9,903) |
| Chase 2128 Mint Development Corp | Deposits | 11/8/2018 | Online Transfer From Chk 1798 Transaction#: 7649347637 | $ | 17,100 |
| Chase 2128 Mint Development Corp | Checks | 11/2/2018 | 6366 * A | $ | (600) |
| Chase 2128 Mint Development Corp | Checks | 11/2/2018 | 6377 * A | $ | (600) |
| Chase 2128 Mint Development Corp | Withdrawls | 10/30/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (60) |
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: The Williamsburg Hotel Bk LLC Brooklyn NY 11211-4023 Ref: Nbnf=Mint Development Corp Brooklyn, NY 112491930/Ac-000000002593 Org=/483060784831 Brooklyn NY 11211-402 3 Bbi=/Chgs/USD0,/ Ssn: 0387529 | | |
| Chase 2128 Mint Development Corp | Deposits | 10/29/2018 | Trn: 8266100302FC | $ | 1,746 |
| Chase 2128 Mint Development Corp | Service Fees | 10/29/2018 | Domestic Incoming Wire Fee | $ | (15) |
| Chase 2128 Mint Development Corp | Checks | 10/29/2018 | 6381 | $ | (946) |
| Chase 2128 Mint Development Corp | Checks | 10/29/2018 | 515 * A | $ | (2,102) |
| Chase 2128 Mint Development Corp | Checks | 10/29/2018 | 6380 | $ | (2,110) |
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: 875 4th Avenue Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=Mint Development Corp Brooklyn, NY 112491930/Ac-000000002593 Org=/483076524483 Brooklyn NY 11211-402 3 Bbi=/Chgs/USDO,/ Ssn: 0201133 | | |
| Chase 2128 Mint Development Corp | Deposits | 10/26/2018 | Trn: 4272600299FC | $ | 2,981 |
| Chase 2128 Mint Development Corp | Service Fees | 10/26/2018 | Domestic Incoming Wire Fee | $ | (15) |
| Chase 2128 Mint Development Corp | Checks | 10/26/2018 | 516 | $ | (2,168) |
| Chase 2128 Mint Development Corp | Checks | 10/26/2018 | 6379 * A | $ | (2,230) |
| Chase 2128 Mint Development Corp | Withdrawls | 10/26/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (5,504) |
| Chase 2128 Mint Development Corp | Withdrawls | 10/26/2018 | Mint Development Payroll PPD ID: 1113083030 | $ | (10,242) |
| Chase 2128 Mint Development Corp | Deposits | 10/25/2018 | Online Transfer From Chk 5092 Transaction#: 7606243742 | $ | 11,350 |
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: 96 Wythe Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=Mint Development Corp Brooklyn, NY 112491930/AC-000000002593 Org=/483076497358 Brooklyn NY 11211-402 3 Bbi=/Chgs/USD0,/ Ssn: 0484892 | | |
| Chase 2128 Mint Development Corp | Deposits | 10/25/2018 | Trn: 0495100298Jm | $ | 10,900 |
| Chase 2128 Mint Development Corp | Deposits | 10/25/2018 | Online Transfer From Chk 1798 Transaction#: 7606256621 | $ | 2,713 |

| Chase 2128 Mint Development Corp | Deposits | 10/25/2018 | Online Transfer From Chk 1798 Transaction#: 7605527058 | $ | 237 |
| Chase 2128 Mint Development Corp | Service Fees | 10/25/2018 | Domestic Incoming Wire Fee | $ | (15) |
| Chase 2128 Mint Development Corp | Deposits | 10/24/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: 96 Wythe Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=Mint Development Corp Brooklyn, NY 112491930/Ac-000000002593 Org=/483076497358 Brooklyn NY 11211-402 3 Bbi=/Chgs/USD0,/ Ssn: 0357609 Trn: 7520100297FC | $ | 2,580 |
| Chase 2128 Mint Development Corp | Deposits | 10/24/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: 875 4th Avenue Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=Mint Development Corp Brooklyn, NY 112491930/Ac-000000002593 Org=/483076524483 Brooklyn NY 11211-402 3 Bbi=/Chgs/USD0,/ Ssn: 0357998 Trn: 7528600297FC | $ | 2,580 |
| Chase 2128 Mint Development Corp | Deposits | 10/24/2018 | Online Transfer From Chk 1798 Transaction#: 7602350092 | $ | 2,580 |
| Chase 2128 Mint Development Corp | Service Fees | 10/24/2018 | Domestic Incoming Wire Fee | $ | (15) |
| Chase 2128 Mint Development Corp | Service Fees | 10/24/2018 | Domestic Incoming Wire Fee | $ | (15) |
| Chase 2128 Mint Development Corp | Withdrawls | 10/24/2018 | Shelterpoint D413884 4202904 Web ID: 0000240668 | $ | (237) |
| Chase 2128 Mint Development Corp | Checks | 10/24/2018 | 6371 | $ | (7,742) |
| Chase 2128 Mint Development Corp | Deposits | 10/23/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: The Williamsburg Hotel Bk LLC Brooklyn NY 11211-4023 Ref: Nbnf=Mint Development Corp Brooklyn, NY 112491930/Ac-000000002593 Org=/483060784831 Brooklyn NY 11211-402 3 Bbi=/Chgs/USD0,/ Ssn: 0353283 Trn: 7403600296FC | $ | 1,500 |
| Chase 2128 Mint Development Corp | Deposits | 10/23/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: The Williamsburg Hotel Bk LLC Brooklyn NY 11211-4023 Ref: Nbnf=Mint Development Corp Brooklyn, NY 112491930/Ac-000000002593 Org=/483060784831 Brooklyn NY 11211-402 3 Bbi=/Chgs/USD0,/ Ssn: 0300457 Trn: 6263600296FC | $ | 800 |
| Chase 2128 Mint Development Corp | Service Fees | 10/23/2018 | Domestic Incoming Wire Fee | $ | (15) |
| Chase 2128 Mint Development Corp | Service Fees | 10/23/2018 | Domestic Incoming Wire Fee | $ | (15) |
| Chase 2128 Mint Development Corp | Service Fees | 10/22/2018 | Insufficient Funds Fee For Check #6370 IN The Amount of $800.00 | $ | (34) |
| Chase 2128 Mint Development Corp | Service Fees | 10/22/2018 | Insufficient Funds Fee For Check #511 IN The Amount of $566.45 | $ | (34) |
| Chase 2128 Mint Development Corp | Checks | 10/22/2018 | 511 * A | $ | (566) |
| Chase 2128 Mint Development Corp | Checks | 10/22/2018 | 6370 | $ | (800) |
| Chase 2128 Mint Development Corp | Deposits | 10/17/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: The Williamsburg Hotel Bk LLC Brooklyn NY 11211-4023 Ref: Nbnf=Mint Development Corp Brooklyn, NY 112491930/AC-000000002593 Org=/483060784831 Brooklyn NY 11211-402 3 Bbi=/Chgs/USD0,/ Ssn: 0299413 Trn: 6210100290FC | $ | 1,600 |
| Chase 2128 Mint Development Corp | Service Fees | 10/17/2018 | Domestic Incoming Wire Fee | $ | (15) |
| Chase 2128 Mint Development Corp | Service Fees | 10/16/2018 | Insufficient Funds Fee For Check #6369 IN The Amount of $1,580.00 | $ | (34) |
| Chase 2128 Mint Development Corp | Service Fees | 10/16/2018 | Insufficient Funds Fee For A $300.00 Item Details: Park Brokerage I ACH Debit 5045170694 - CCD ID: 9200502236 | $ | (34) |
| Chase 2128 Mint Development Corp | Service Fees | 10/16/2018 | Insufficient Funds Fee For A $61.45 Item Details: Broadwaydatabase Billing 4MD-001 - CCD ID: 2113083030 | $ | (34) |
| Chase 2128 Mint Development Corp | Withdrawls | 10/16/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (61) |
| Chase 2128 Mint Development Corp | Withdrawls | 10/16/2018 | Park Brokerage I ACH Debit 5045170694 CCD ID: 9200502236 | $ | (300) |
| Chase 2128 Mint Development Corp | Checks | 10/16/2018 | 6369 | $ | (1,580) |
| Chase 2128 Mint Development Corp | Checks | 10/15/2018 | 6353 * A | $ | (600) |
| Chase 2128 Mint Development Corp | Checks | 10/15/2018 | 6361 | $ | (600) |
| Chase 2128 Mint Development Corp | Checks | 10/15/2018 | 6364 * A | $ | (800) |
| Chase 2128 Mint Development Corp | Checks | 10/15/2018 | 6368 | $ | (1,860) |
| Chase 2128 Mint Development Corp | Deposits | 10/12/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: 96 Wythe Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=Mint Development Corp Brooklyn, NY 112491930/AC-000000002593 Org=/483076497358 Brooklyn NY 11211-402 3 Bbi=/Chgs/USD0,/ Ssn: 0193695 Trn: 4108600285FC | $ | 13,900 |
| Chase 2128 Mint Development Corp | Deposits | 10/12/2018 | Online Transfer From Chk 5092 Transaction#: 7570815723 | $ | 2,395 |
| Chase 2128 Mint Development Corp | Deposits | 10/12/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: The Williamsburg Hotel Bk LLC Brooklyn NY 11211-4023 Ref: Nbnf=Mint Development Corp Brooklyn, NY 112491930/AC-000000002593 Org=/483060784831 Brooklyn NY 11211-402 3 Bbi=/Chgs/USD0,/ Ssn: 0407229 Trn: 8823200285FC | $ | 800 |
| Chase 2128 Mint Development Corp | Service Fees | 10/12/2018 | Domestic Incoming Wire Fee | $ | (15) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 2128 Mint Development Corp | Service Fees | 10/12/2018 | Domestic Incoming Wire Fee | $ | (15) |
| Chase 2128 Mint Development Corp | Checks | 10/12/2018 | 6362 | $ | (800) |
| Chase 2128 Mint Development Corp | Checks | 10/12/2018 | 512 | $ | (2,102) |
| Chase 2128 Mint Development Corp | Checks | 10/12/2018 | 513 | $ | (2,342) |
| Chase 2128 Mint Development Corp | Checks | 10/12/2018 | 6365 | $ | (2,395) |
| Chase 2128 Mint Development Corp | Checks | 10/12/2018 | 6367 * A | $ | (2,600) |
| Chase 2128 Mint Development Corp | Withdrawls | 10/12/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (6,675) |
| Chase 2128 Mint Development Corp | Withdrawls | 10/12/2018 | Mint Development Payroll PPD ID: 1113083030 | $ | (12,819) |
| | | | | | |
| Chase 2128 Mint Development Corp | Deposits | 10/11/2018 | Online Transfer From Chk 1798 Transaction#: 7567383860 | $ | 17,300 |
| Chase 2128 Mint Development Corp | Withdrawls | 10/10/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (57) |
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: The Williamsburg Hotel Bk LLC Brooklyn NY 11211-4023 Ref: Nbnf=Mint Development Corp Brooklyn, NY 112491930/Ac-000000002584 Org=/483060784831 Brooklyn NY 11211-402 3 Bbi=/Chgs/USDO,/ Ssn: 0307991 | | |
| Chase 2128 Mint Development Corp | Deposits | 10/5/2018 | Trn: 6648900278FC | $ | 800 |
| Chase 2128 Mint Development Corp | Service Fees | 10/5/2018 | Domestic Incoming Wire Fee | $ | (15) |
| | | | Insufficient Funds Fee For Check #508 IN The Amount of | | |
| Chase 2128 Mint Development Corp | Service Fees | 10/4/2018 | $566.45 | $ | (34) |
| Chase 2128 Mint Development Corp | Checks | 10/4/2018 | 508 | $ | (566) |
| Chase 2128 Mint Development Corp | Checks | 10/4/2018 | 509 | $ | (2,102) |
| Chase 2128 Mint Development Corp | Checks | 10/4/2018 | 6360 | $ | (2,600) |
| Chase 2128 Mint Development Corp | Withdrawls | 10/2/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (61) |
| Chase 2128 Mint Development Corp | Checks | 10/2/2018 | 6359 | $ | (1,300) |
| Chase 2128 Mint Development Corp | Checks | 10/1/2018 | 6357 * A | $ | (800) |
| Chase 2128 Mint Development Corp | Checks | 10/1/2018 | 6358 | $ | (1,270) |
| Chase 2128 Mint Development Corp | Checks | 9/28/2018 | 510 * A | $ | (2,457) |
| Chase 2128 Mint Development Corp | Withdrawls | 9/28/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (6,491) |
| Chase 2128 Mint Development Corp | Withdrawls | 9/28/2018 | Mint Development Payroll PPD ID: 1113083030 | $ | (12,374) |
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: 96 Wythe Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=Mint Development Corp Brooklyn, NY 112491930/Ac-000000002593 Org=/483076497358 Brooklyn NY 11211-402 3 Bbi=/Chgs/USDO,/ Ssn: 0218352 | | |
| Chase 2128 Mint Development Corp | Deposits | 9/27/2018 | Trn: 4661800270FC | $ | 12,350 |
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: 564 St Johns Holdings LLC Brooklyn NY 11211-4023 Ref: Nbnf=Mint Development Corp Brooklyn, NY 112491930/Ac-000000002593 Org=/483076489641 Brooklyn NY 11211-402 3 Bbi=/Chgs/USDO,/ Ssn: 0218358 | | |
| Chase 2128 Mint Development Corp | Deposits | 9/27/2018 | Trn: 4661900270FC | $ | 11,350 |
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: 564 St Johns Holdings LLC Brooklyn NY 11211-4023 Ref: Nbnf=Mint Development Corp Brooklyn, NY 112491930/Ac-000000002593 Org=/483076489641 Brooklyn NY 11211-402 3 Bbi=/Chgs/USDO,/ Ssn: 0218365 | | |
| Chase 2128 Mint Development Corp | Deposits | 9/27/2018 | Trn: 4662100270FC | $ | 3,122 |
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: 875 4th Avenue Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=Mint Development Corp Brooklyn, NY 112491930/Ac-000000002593 Org=/483076524483 Brooklyn NY 11211-402 3 Bbi=/Chgs/USDO,/ Ssn: 0218351 | | |
| Chase 2128 Mint Development Corp | Deposits | 9/27/2018 | Trn: 4661700270FC | $ | 2,981 |
| Chase 2128 Mint Development Corp | Service Fees | 9/27/2018 | Domestic Incoming Wire Fee | $ | (15) |
| Chase 2128 Mint Development Corp | Service Fees | 9/27/2018 | Domestic Incoming Wire Fee | $ | (15) |
| Chase 2128 Mint Development Corp | Service Fees | 9/27/2018 | Domestic Incoming Wire Fee | $ | (15) |
| Chase 2128 Mint Development Corp | Service Fees | 9/27/2018 | Domestic Incoming Wire Fee | $ | (15) |
| | | | Insufficient Funds Fee For Check #6356 IN The Amount of | | |
| Chase 2128 Mint Development Corp | Service Fees | 9/24/2018 | $800.00 | $ | (34) |
| Chase 2128 Mint Development Corp | Checks | 9/24/2018 | 6356 | $ | (800) |
| Chase 2128 Mint Development Corp | Checks | 9/19/2018 | 6354 * A | $ | (1,980) |
| Chase 2128 Mint Development Corp | Withdrawls | 9/18/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (61) |
| Chase 2128 Mint Development Corp | Checks | 9/17/2018 | 6350 | $ | (50) |
| Chase 2128 Mint Development Corp | Checks | 9/17/2018 | 6351 | $ | (800) |
| Chase 2128 Mint Development Corp | Checks | 9/17/2018 | 507 | $ | (2,500) |
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: 96 Wythe Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=Mint Development Corp Brooklyn, NY 112491930/Ac-000000002593 Org=/483076497358 Brooklyn NY 11211-402 3 Bbi=/Chgs/USDO,/ Ssn: 0367735 | | |
| Chase 2128 Mint Development Corp | Deposits | 9/14/2018 | Trn: 7957000257FC | $ | 4,760 |
| Chase 2128 Mint Development Corp | Service Fees | 9/14/2018 | Domestic Incoming Wire Fee | $ | (15) |
| Chase 2128 Mint Development Corp | Checks | 9/14/2018 | 505 * A | $ | (566) |
| Chase 2128 Mint Development Corp | Checks | 9/14/2018 | 6355 | $ | (1,980) |
| Chase 2128 Mint Development Corp | Checks | 9/14/2018 | 506 | $ | (2,102) |
| Chase 2128 Mint Development Corp | Checks | 9/14/2018 | 6352 | $ | (2,600) |
| Chase 2128 Mint Development Corp | Withdrawls | 9/14/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (7,078) |
| Chase 2128 Mint Development Corp | Withdrawls | 9/14/2018 | Mint Development Payroll PPD ID: 1113083030 | $ | (12,317) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 2128 Mint Development Corp | Deposits | 9/13/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: 564 St Johns Holdings LLC Brooklyn NY 11211-4023 Ref: Nbnf=Mint Development Corp Brooklyn, NY 112491930/Ac-000000002593 Org=/483076489641 Brooklyn NY 11211-402 3 Bbi=/Chgs/USD0,/ Ssn: 0399978 Trn: 8469200256FC | $ | 18,100 |
| Chase 2128 Mint Development Corp | Deposits | 9/13/2018 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: 96 Wythe Acquisition LLC Brooklyn NY 11211-4023 Ref: Chase Nyc/Ctr/Bnf=Mint Development Corp Brooklyn, NY 112491930/Ac-0000 00002593 Rfb=241796206 Imad: 0913B6B7HU4R012641 Trn: 6346609256FF | $ | 9,750 |
| Chase 2128 Mint Development Corp | Service Fees | 9/13/2018 | Domestic Incoming Wire Fee | $ | (15) |
| Chase 2128 Mint Development Corp | Service Fees | 9/13/2018 | Domestic Incoming Wire Fee | $ | (15) |
| Chase 2128 Mint Development Corp | Deposits | 9/12/2018 | Online Transfer From Chk 2297 Transaction#: 7481630751 | $ | 750 |
| Chase 2128 Mint Development Corp | Withdrawls | 9/11/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (7) |
| Chase 2128 Mint Development Corp | Service Fees | 9/11/2018 | Insufficient Funds Fee For A $7.00 Item Details: Broadwaydatabase Billing 4MD-001 - CCD ID: 2113083030 | $ | (34) |
| Chase 2128 Mint Development Corp | Service Fees | 9/10/2018 | Insufficient Funds Fee For Check #6349 IN The Amount of $750.00 | $ | (34) |
| Chase 2128 Mint Development Corp | Checks | 9/10/2018 | 6349 | $ | (750) |
| Chase 2128 Mint Development Corp | Checks | 9/6/2018 | 502 | $ | (566) |
| Chase 2128 Mint Development Corp | Withdrawls | 9/5/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (61) |
| Chase 2128 Mint Development Corp | Checks | 9/5/2018 | 6339 * A | $ | (600) |
| Chase 2128 Mint Development Corp | Checks | 9/5/2018 | 6347 * A | $ | (600) |
| Chase 2128 Mint Development Corp | Deposits | 9/4/2018 | Online Transfer From Chk 2297 Transaction#: 7458894586 | $ | 3,280 |
| Chase 2128 Mint Development Corp | Deposits | 9/4/2018 | Online Transfer From Chk 8662 Transaction#: 7458719272 | $ | 750 |
| Chase 2128 Mint Development Corp | Checks | 9/4/2018 | 6343 * A | $ | (750) |
| Chase 2128 Mint Development Corp | Checks | 9/4/2018 | 6344 | $ | (750) |
| Chase 2128 Mint Development Corp | Checks | 9/4/2018 | 6345 | $ | (1,640) |
| Chase 2128 Mint Development Corp | Checks | 9/4/2018 | 6348 | $ | (1,640) |
| Chase 2128 Mint Development Corp | Deposits | 8/31/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: 96 Wythe Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=Mint Development Corp Brooklyn, NY 112491930/Ac-000000002593 Org=/483076497358 Brooklyn NY 11211-402 3 Bbi=/Chgs/USD0,/ Ssn: 0235500 Trn: 5241200243Fc | $ | 9,950 |
| Chase 2128 Mint Development Corp | Deposits | 8/31/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: 875 4th Avenue Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=Mint Development Corp Brooklyn, NY 112491930/AC-000000002593 Org=/483076524483 Brooklyn NY 11211-402 3 Bbi=/Chgs/USD0,/ Ssn: 0235496 Trn: 5241200243FC | $ | 2,981 |
| Chase 2128 Mint Development Corp | Service Fees | 8/31/2018 | Domestic Incoming Wire Fee | $ | (15) |
| Chase 2128 Mint Development Corp | Service Fees | 8/31/2018 | Domestic Incoming Wire Fee | $ | (15) |
| Chase 2128 Mint Development Corp | Service Fees | 8/31/2018 | Monthly Service Fee | $ | (20) |
| Chase 2128 Mint Development Corp | Checks | 8/31/2018 | 503 * A | $ | (2,102) |
| Chase 2128 Mint Development Corp | Checks | 8/31/2018 | 504 | $ | (2,357) |
| Chase 2128 Mint Development Corp | Checks | 8/31/2018 | 6338 | $ | (2,600) |
| Chase 2128 Mint Development Corp | Checks | 8/31/2018 | 6346 * A | $ | (2,600) |
| Chase 2128 Mint Development Corp | Withdrawls | 8/31/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (7,295) |
| Chase 2128 Mint Development Corp | Withdrawls | 8/31/2018 | Mint Development Payroll PPD ID: 1113083030 | $ | (11,927) |
| Chase 2128 Mint Development Corp | Deposits | 8/30/2018 | Online Transfer From Chk 1798 Transaction#: 7444415476 | $ | 11,600 |
| Chase 2128 Mint Development Corp | Deposits | 8/30/2018 | Online Transfer From Chk 6800 Transaction#: 7444347600 | $ | 2,971 |
| Chase 2128 Mint Development Corp | Deposits | 8/29/2018 | Online Transfer From Chk 2297 Transaction#: 7440076248 | $ | 3,080 |
| Chase 2128 Mint Development Corp | Deposits | 8/24/2018 | Online Transfer From Chk8662 Transaction#: 7428556761 | $ | 750 |
| Chase 2128 Mint Development Corp | Withdrawls | 8/21/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (61) |
| Chase 2128 Mint Development Corp | Checks | 8/20/2018 | 6337 | $ | (750) |
| Chase 2128 Mint Development Corp | Checks | 8/20/2018 | 6340 * A | $ | (1,540) |
| Chase 2128 Mint Development Corp | Checks | 8/20/2018 | 6341 | $ | (1,540) |
| Chase 2128 Mint Development Corp | Checks | 8/17/2018 | 499 | $ | (566) |
| Chase 2128 Mint Development Corp | Checks | 8/17/2018 | 501 | $ | (1,971) |
| Chase 2128 Mint Development Corp | Checks | 8/17/2018 | 500 A | $ | (2,102) |
| Chase 2128 Mint Development Corp | Withdrawls | 8/17/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (7,198) |
| Chase 2128 Mint Development Corp | Withdrawls | 8/17/2018 | Mint Development Payroll PPD ID: 1113083030 | $ | (11,963) |
| Chase 2128 Mint Development Corp | Deposits | 8/16/2018 | Online Transfer From Chk 1798 Transaction#: 7406933364 | $ | 17,266 |
| Chase 2128 Mint Development Corp | Deposits | 8/16/2018 | Online Transfer From Chk 2297 Transaction#: 7406931420 | $ | 10,222 |
| Chase 2128 Mint Development Corp | Deposits | 8/13/2018 | Online Transfer From Chk 8662 Transaction#: 7397144335 | $ | 84 |
| Chase 2128 Mint Development Corp | Checks | 8/13/2018 | 496 | $ | (566) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 2128 Mint Development Corp | Checks | 8/13/2018 | 6336 * A | $ | (834) |
| Chase 2128 Mint Development Corp | Deposits | 8/10/2018 | Online Transfer From Chk 8662 Transaction#: 7390445172 | $ | 1,500 |
| Chase 2128 Mint Development Corp | Checks | 8/8/2018 | 6330 | $ | (600) |
| Chase 2128 Mint Development Corp | Withdrawls | 8/7/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (7) |
| Chase 2128 Mint Development Corp | Withdrawls | 8/7/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (61) |
| Chase 2128 Mint Development Corp | Deposits | 8/6/2018 | Online Transfer From Chk 2297 Transaction#: 7378467554 | $ | 2,700 |
| Chase 2128 Mint Development Corp | Checks | 8/6/2018 | 6328 * A | $ | (750) |
| Chase 2128 Mint Development Corp | Checks | 8/6/2018 | 6333 | $ | (1,680) |
| Chase 2128 Mint Development Corp | Checks | 8/6/2018 | 6332 * A | $ | (1,700) |
| Chase 2128 Mint Development Corp | Checks | 8/6/2018 | 498 | $ | (2,165) |
| Chase 2128 Mint Development Corp | Checks | 8/6/2018 | 6329 | $ | (2,600) |
| Chase 2128 Mint Development Corp | Checks | 8/6/2018 | 6334 | $ | (2,615) |
| Chase 2128 Mint Development Corp | Checks | 8/3/2018 | 497 | $ | (2,102) |
| Chase 2128 Mint Development Corp | Withdrawls | 8/3/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (7,336) |
| Chase 2128 Mint Development Corp | Deposits | 8/2/2018 | Online Transfer From Chk 1798 Transaction#: 7367719676 | $ | 17,300 |
| Chase 2128 Mint Development Corp | Deposits | 8/2/2018 | Online Transfer From Chk 2297 Transaction#: 7367718414 | $ | 13,602 |
| Chase 2128 Mint Development Corp | Withdrawls | 8/2/2018 | Mint Development Payroll PPD ID: 1113083030 | $ | (12,103) |
| Chase 2128 Mint Development Corp | Deposits | 7/30/2018 | Online Transfer From Chk 8662 Transaction#: 7356424830 | $ | 750 |
| Chase 2128 Mint Development Corp | Checks | 7/30/2018 | 6327 | $ | (750) |
| Chase 2128 Mint Development Corp | Checks | 7/30/2018 | 6323 | $ | (2,600) |
| Chase 2128 Mint Development Corp | Deposits | 7/27/2018 | Online Transfer From Chk1163 Transaction#: 7348597118 | $ | 2,600 |
| Chase 2128 Mint Development Corp | Checks | 7/26/2018 | 6319 | $ | (2,395) |
| Chase 2128 Mint Development Corp | Deposits | 7/25/2018 | Online Transfer From Chk9022 Transaction#: 7342420015 | $ | 4,330 |
| Chase 2128 Mint Development Corp | Checks | 7/25/2018 | 493 | $ | (566) |
| Chase 2128 Mint Development Corp | Checks | 7/25/2018 | 6324 | $ | (600) |
| Chase 2128 Mint Development Corp | Checks | 7/25/2018 | 6322 | $ | (750) |
| Chase 2128 Mint Development Corp | Withdrawls | 7/24/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (55) |
| Chase 2128 Mint Development Corp | Checks | 7/24/2018 | 494 | $ | (2,102) |
| Chase 2128 Mint Development Corp | Deposits | 7/23/2018 | Online Transfer From Chk 8662 Transaction#: 7337267871 | $ | 750 |
| Chase 2128 Mint Development Corp | Service Fees | 7/20/2018 | Stop Payment Automatic Renewal Fee | $ | (4) |
| Chase 2128 Mint Development Corp | Service Fees | 7/20/2018 | Stop Payment Automatic Renewal Fee | $ | (4) |
| Chase 2128 Mint Development Corp | Checks | 7/20/2018 | 495 | $ | (2,034) |
| Chase 2128 Mint Development Corp | Checks | 7/20/2018 | 6325 | $ | (2,120) |
| Chase 2128 Mint Development Corp | Checks | 7/20/2018 | 6326 | $ | (2,210) |
| Chase 2128 Mint Development Corp | Withdrawls | 7/20/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (7,372) |
| Chase 2128 Mint Development Corp | Withdrawls | 7/20/2018 | Mint Development Payroll PPD ID: 1113083030 | $ | (12,244) |
| Chase 2128 Mint Development Corp | Deposits | 7/19/2018 | Online Transfer From Chk 1798 Transaction#: 7327953955 | $ | 17,100 |
| Chase 2128 Mint Development Corp | Deposits | 7/19/2018 | Online Transfer From Chk 9022 Transaction#: 7327953152 | $ | 10,500 |
| Chase 2128 Mint Development Corp | Deposits | 7/17/2018 | Online Transfer From Chk 8662 Transaction#: 7321579497 | $ | 2,250 |
| Chase 2128 Mint Development Corp | Deposits | 7/17/2018 | Online Transfer From Chk 1163 Transaction#: 7321595803 | $ | 200 |
| Chase 2128 Mint Development Corp | Service Fees | 7/16/2018 | Insufficient Funds Fee For Check #6316 IN The Amount of $750.00 | $ | (34) |
| Chase 2128 Mint Development Corp | Service Fees | 7/16/2018 | Insufficient Funds Fee For Check #6321 IN The Amount of $750.00 | $ | (34) |
| Chase 2128 Mint Development Corp | Service Fees | 7/16/2018 | Insufficient Funds Fee For Check #6312 IN The Amount of $750.00 | $ | (34) |
| Chase 2128 Mint Development Corp | Service Fees | 7/16/2018 | Insufficient Funds Fee For Check #6310 IN The Amount of $150.00 | $ | (34) |
| Chase 2128 Mint Development Corp | Checks | 7/16/2018 | 6310 * A | $ | (150) |
| Chase 2128 Mint Development Corp | Checks | 7/16/2018 | 6312 | $ | (750) |
| Chase 2128 Mint Development Corp | Checks | 7/16/2018 | 6316 | $ | (750) |
| Chase 2128 Mint Development Corp | Checks | 7/16/2018 | 6321 | $ | (750) |
| Chase 2128 Mint Development Corp | Checks | 7/16/2018 | 6318 | $ | (2,200) |
| Chase 2128 Mint Development Corp | Checks | 7/16/2018 | 6317 | $ | (2,600) |
| Chase 2128 Mint Development Corp | Checks | 7/12/2018 | 490 | $ | (566) |
| Chase 2128 Mint Development Corp | Deposits | 7/10/2018 | Online Transfer From Chk 9022 Transaction#: 7302921548 | $ | 2,070 |
| Chase 2128 Mint Development Corp | Withdrawls | 7/10/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (52) |
| Chase 2128 Mint Development Corp | Withdrawls | 7/10/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (57) |
| Chase 2128 Mint Development Corp | Checks | 7/10/2018 | 6313 | $ | (600) |
| Chase 2128 Mint Development Corp | Deposits | 7/9/2018 | Online Transfer From Chk 1163 Transaction#: 7300216468 | $ | 2,395 |
| Chase 2128 Mint Development Corp | Deposits | 7/9/2018 | Online Transfer From Chk 9022 Transaction#: 7301331849 | $ | 2,000 |
| Chase 2128 Mint Development Corp | Deposits | 7/9/2018 | Online Transfer From Chk 8662 Transaction#: 7300217645 | $ | 750 |
| Chase 2128 Mint Development Corp | Checks | 7/9/2018 | 6320 | $ | (2,000) |
| Chase 2128 Mint Development Corp | Checks | 7/9/2018 | 491 | $ | (2,101) |

| | | | | $ | |
|---|---|---|---|---|---|
| Chase 2128 Mint Development Corp | Deposits | 7/6/2018 | Online Transfer From Chk 9022 Transaction#: 7293316017 | $ | 5,300 |
| Chase 2128 Mint Development Corp | Checks | 7/6/2018 | 6315 | $ | (2,240) |
| Chase 2128 Mint Development Corp | Checks | 7/6/2018 | 492 | $ | (2,263) |
| Chase 2128 Mint Development Corp | Checks | 7/6/2018 | 6314 | $ | (2,310) |
| Chase 2128 Mint Development Corp | Withdrawls | 7/6/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (10,462) |
| Chase 2128 Mint Development Corp | Withdrawls | 7/6/2018 | Mint Development Payroll PPD ID: 1113083030 | $ | (17,556) |
| Chase 2128 Mint Development Corp | Deposits | 7/5/2018 | Online Transfer From Chk 1798 Transaction#: 7290674071 | $ | 24,900 |
| Chase 2128 Mint Development Corp | Deposits | 7/5/2018 | Online Transfer From Chk 9022 Transaction#: 7290672882 | $ | 11,320 |
| Chase 2128 Mint Development Corp | Deposits | 7/5/2018 | Online Transfer From Chk 8662 Transaction#: 7290680718 | $ | 1,500 |
| Chase 2128 Mint Development Corp | Checks | 7/5/2018 | 6303 * A | $ | (2,071) |
| Chase 2128 Mint Development Corp | Service Fees | 7/2/2018 | Insufficient Funds Fee For Check #6311 IN The Amount of $750.00 | $ | (34) |
| Chase 2128 Mint Development Corp | Checks | 7/2/2018 | 6311 | $ | (750) |
| Chase 2128 Mint Development Corp | Service Fees | 6/27/2018 | Insufficient Funds Fee For Check #6308 IN The Amount of $2,200.00 | $ | (34) |
| Chase 2128 Mint Development Corp | Service Fees | 6/27/2018 | Insufficient Funds Fee For Check #6307 IN The Amount of $600.00 | $ | (34) |
| Chase 2128 Mint Development Corp | Checks | 6/27/2018 | 6307 | $ | (600) |
| Chase 2128 Mint Development Corp | Checks | 6/27/2018 | 6300 | $ | (2,200) |
| Chase 2128 Mint Development Corp | Checks | 6/27/2018 | 6308 | $ | (2,200) |
| Chase 2128 Mint Development Corp | Withdrawls | 6/26/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (58) |
| Chase 2128 Mint Development Corp | Checks | 6/26/2018 | 6306 * A | $ | (750) |
| Chase 2128 Mint Development Corp | Checks | 6/26/2018 | 6309 | $ | (1,920) |
| Chase 2128 Mint Development Corp | Checks | 6/25/2018 | 489 | $ | (2,018) |
| Chase 2128 Mint Development Corp | Checks | 6/25/2018 | 488 | $ | (2,098) |
| Chase 2128 Mint Development Corp | Checks | 6/22/2018 | 487 | $ | (566) |
| Chase 2128 Mint Development Corp | Withdrawls | 6/22/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (11,284) |
| Chase 2128 Mint Development Corp | Withdrawls | 6/22/2018 | Mint Development Payroll PPD ID: 1113083030 | $ | (20,515) |
| Chase 2128 Mint Development Corp | Deposits | 6/21/2018 | Online Transfer From Chk 1798 Transaction#: 7250486949 | $ | 24,125 |
| Chase 2128 Mint Development Corp | Deposits | 6/21/2018 | Online Transfer From Chk 9022 Transaction#: 7250321731 | $ | 15,200 |
| Chase 2128 Mint Development Corp | Service Fees | 6/20/2018 | Stop Payment Automatic Renewal Fee | $ | (4) |
| Chase 2128 Mint Development Corp | Checks | 6/19/2018 | 6302 | $ | (750) |
| Chase 2128 Mint Development Corp | Deposits | 6/18/2018 | Online Transfer From Chk 9022 Transaction#: 7242316845 | $ | 2,071 |
| Chase 2128 Mint Development Corp | Deposits | 6/18/2018 | Online Transfer From Chk 8662 Transaction#: 7242316026 | $ | 750 |
| Chase 2128 Mint Development Corp | Checks | 6/14/2018 | 6301 | $ | (600) |
| Chase 2128 Mint Development Corp | Withdrawls | 6/12/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (58) |
| Chase 2128 Mint Development Corp | Checks | 6/12/2018 | 485 | $ | (2,098) |
| Chase 2128 Mint Development Corp | Checks | 6/11/2018 | 478 | $ | (566) |
| Chase 2128 Mint Development Corp | Checks | 6/11/2018 | 481 * A | $ | (566) |
| Chase 2128 Mint Development Corp | Checks | 6/11/2018 | 484 * A | $ | (566) |
| Chase 2128 Mint Development Corp | Checks | 6/11/2018 | 6299 | $ | (750) |
| Chase 2128 Mint Development Corp | Checks | 6/8/2018 | 486 | $ | (2,198) |
| Chase 2128 Mint Development Corp | Withdrawls | 6/8/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (11,196) |
| Chase 2128 Mint Development Corp | Withdrawls | 6/8/2018 | Mint Development Payroll PPD ID: 1113083030 | $ | (20,243) |
| Chase 2128 Mint Development Corp | Deposits | 6/7/2018 | Online Transfer From Chk 1798 Transaction#: 7212799059 | $ | 24,500 |
| Chase 2128 Mint Development Corp | Deposits | 6/7/2018 | Online Transfer From Chk 9022 Transaction#: 7212796525 | $ | 14,778 |
| Chase 2128 Mint Development Corp | Deposits | 6/6/2018 | Online Transfer From Chk 1163 Transaction#: 7209793949 | $ | 750 |
| Chase 2128 Mint Development Corp | Withdrawls | 6/5/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (7) |
| Chase 2128 Mint Development Corp | Service Fees | 6/5/2018 | Insufficient Funds Fee For Check #6298 IN The Amount of $750.00 | $ | (34) |
| Chase 2128 Mint Development Corp | Service Fees | 6/5/2018 | Insufficient Funds Fee For A $7.00 Item Details: Broadwaydatabase Billing 4MD-001 - CCD ID: 2113083030 | $ | (34) |
| Chase 2128 Mint Development Corp | Checks | 6/5/2018 | 6298 * A | $ | (750) |
| Chase 2128 Mint Development Corp | Checks | 6/4/2018 | 6294 * A | $ | (600) |
| Chase 2128 Mint Development Corp | Deposits | 5/31/2018 | Online Transfer From Chk 8662 Transaction#: 7190849253 | $ | 750 |
| Chase 2128 Mint Development Corp | Checks | 5/31/2018 | 6297 | $ | (5,000) |
| Chase 2128 Mint Development Corp | Deposits | 5/30/2018 | Online Transfer From Chk 1798 Transaction#: 7187676091 | $ | 5,000 |
| Chase 2128 Mint Development Corp | Withdrawls | 5/30/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (58) |
| Chase 2128 Mint Development Corp | Checks | 5/30/2018 | 482 * A | $ | (2,098) |
| Chase 2128 Mint Development Corp | Checks | 5/29/2018 | 6296 * A | $ | (750) |
| Chase 2128 Mint Development Corp | Checks | 5/25/2018 | 483 | $ | (2,067) |
| Chase 2128 Mint Development Corp | Checks | 5/25/2018 | 6287 | $ | (2,200) |
| Chase 2128 Mint Development Corp | Checks | 5/25/2018 | 6293 | $ | (2,200) |
| Chase 2128 Mint Development Corp | Withdrawls | 5/25/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (11,430) |
| Chase 2128 Mint Development Corp | Withdrawls | 5/25/2018 | Mint Development Payroll PPD ID: 1113083030 | $ | (20,619) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 2128 Mint Development Corp | Deposits | 5/24/2018 | Online Transfer From Chk 1798 Transaction#: 7173420988 | $ | 24,193 |
| Chase 2128 Mint Development Corp | Deposits | 5/24/2018 | Online Transfer From Chk 9022 Transaction#: 7173420165 | $ | 15,442 |
| Chase 2128 Mint Development Corp | Checks | 5/24/2018 | 6292 | $ | (750) |
| Chase 2128 Mint Development Corp | Deposits | 5/18/2018 | Online Transfer From Chk 8662 Transaction#: 7158408130 | $ | 750 |
| Chase 2128 Mint Development Corp | Checks | 5/16/2018 | 6288 | $ | (600) |
| Chase 2128 Mint Development Corp | Withdrawls | 5/15/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (58) |
| Chase 2128 Mint Development Corp | Deposits | 5/14/2018 | Online Transfer From Chk 8662 Transaction#: 7145974983 | $ | - |
| Chase 2128 Mint Development Corp | Checks | 5/14/2018 | 6286 * A | $ | (750) |
| Chase 2128 Mint Development Corp | Checks | 5/14/2018 | 6289 | $ | (750) |
| Chase 2128 Mint Development Corp | Checks | 5/11/2018 | 479 * A | $ | (2,099) |
| Chase 2128 Mint Development Corp | Checks | 5/11/2018 | 480 | $ | (2,198) |
| Chase 2128 Mint Development Corp | Withdrawls | 5/11/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (10,915) |
| Chase 2128 Mint Development Corp | Withdrawls | 5/11/2018 | Mint Development Payroll PPD ID: 1113083030 | $ | (19,421) |
| Chase 2128 Mint Development Corp | Deposits | 5/10/2018 | Online Transfer From Chk 1798 Transaction#: 7136727524 | $ | 20,150 |
| Chase 2128 Mint Development Corp | Deposits | 5/10/2018 | Online Transfer From Chk 9022 Transaction#: 7136723695 | $ | 14,940 |
| Chase 2128 Mint Development Corp | Deposits | 5/10/2018 | Online Transfer From Chk 9311 Transaction#: 7136730779 | $ | 2,981 |
| Chase 2128 Mint Development Corp | Withdrawls | 5/8/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (7) |
| Chase 2128 Mint Development Corp | Checks | 5/8/2018 | 6284 * A | $ | (600) |
| Chase 2128 Mint Development Corp | Deposits | 5/7/2018 | Online Transfer From Chk 1798 Transaction#: 7127700879 | $ | 5,000 |
| Chase 2128 Mint Development Corp | Checks | 5/7/2018 | 6267 * A | $ | (5,000) |
| Chase 2128 Mint Development Corp | Deposits | 5/4/2018 | Online Transfer From Chk 8662 Transaction#: 7121418461 | $ | 1,500 |
| Chase 2128 Mint Development Corp | Deposits | 5/4/2018 | Online Transfer From Chk 3138 Transaction#: 7121426507 | $ | 555 |
| Chase 2128 Mint Development Corp | Service Fees | 5/3/2018 | Insufficient Funds Fee For A $554.80 Item Details: Shelterpoint D413884 5664345 - Web ID: 0000240668 | $ | (34) |
| Chase 2128 Mint Development Corp | Withdrawls | 5/3/2018 | Shelterpoint D413884 5664345 Web ID: 0000240668 | $ | (555) |
| Chase 2128 Mint Development Corp | Service Fees | 5/1/2018 | Insufficient Funds Fee For Check #475 IN The Amount of $566.45 | $ | (34) |
| Chase 2128 Mint Development Corp | Service Fees | 5/1/2018 | Insufficient Funds Fee A $60.75 Item Details: Broadwaydatabase Billing 4MD-001 - CCD ID: 2113083030 | $ | (34) |
| Chase 2128 Mint Development Corp | Withdrawls | 5/1/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (61) |
| Chase 2128 Mint Development Corp | Checks | 5/1/2018 | 475 | $ | (566) |
| Chase 2128 Mint Development Corp | Checks | 4/30/2018 | 6283 | $ | (750) |
| Chase 2128 Mint Development Corp | Checks | 4/27/2018 | 6268 * A | $ | (1,500) |
| Chase 2128 Mint Development Corp | Checks | 4/27/2018 | 477 | $ | (1,936) |
| Chase 2128 Mint Development Corp | Checks | 4/27/2018 | 476 * | $ | (2,099) |
| Chase 2128 Mint Development Corp | Checks | 4/27/2018 | 6285 * A | $ | (2,200) |
| Chase 2128 Mint Development Corp | Checks | 4/27/2018 | 474 | $ | (3,678) |
| Chase 2128 Mint Development Corp | Withdrawls | 4/27/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (11,029) |
| Chase 2128 Mint Development Corp | Withdrawls | 4/27/2018 | Mint Development Payroll PPD ID: 1113083030 | $ | (16,081) |
| Chase 2128 Mint Development Corp | Deposits | 4/26/2018 | Online Transfer From Chk 1798 Transaction#: 7095212648 | $ | 22,300 |
| Chase 2128 Mint Development Corp | Deposits | 4/26/2018 | Online Transfer From Chk 9022 Transaction#: 7095210185 | $ | 15,450 |
| Chase 2128 Mint Development Corp | Deposits | 4/26/2018 | Online Transfer From Chk 9311 Transaction#: 7095225962 | $ | 2,981 |
| Chase 2128 Mint Development Corp | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk 5591 Transaction#: 7095219586 | $ | (24,075) |
| Chase 2128 Mint Development Corp | Deposits | 4/24/2018 | Online Transfer From Chk 8662 Transaction#: 7089925384 | $ | 3,834 |
| Chase 2128 Mint Development Corp | Checks | 4/23/2018 | 6282 | $ | (750) |
| Chase 2128 Mint Development Corp | Checks | 4/20/2018 | 6269 | $ | (2,500) |
| Chase 2128 Mint Development Corp | Withdrawls | 4/17/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (57) |
| Chase 2128 Mint Development Corp | Deposits | 4/16/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | 2,078 |
| Chase 2128 Mint Development Corp | Checks | 4/16/2018 | 471 * A | $ | (566) |
| Chase 2128 Mint Development Corp | Checks | 4/16/2018 | 6281 | $ | (834) |
| Chase 2128 Mint Development Corp | Checks | 4/16/2018 | 473 | $ | (1,822) |
| Chase 2128 Mint Development Corp | Checks | 4/16/2018 | 472 | $ | (2,099) |
| Chase 2128 Mint Development Corp | Checks | 4/13/2018 | 6280 * A | $ | (2,200) |
| Chase 2128 Mint Development Corp | Checks | 4/13/2018 | 6278 | $ | (3,678) |
| Chase 2128 Mint Development Corp | Withdrawls | 4/13/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (9,407) |
| Chase 2128 Mint Development Corp | Withdrawls | 4/13/2018 | Mint Development Payroll PPD ID: 1113083030 | $ | (15,849) |
| Chase 2128 Mint Development Corp | Deposits | 4/12/2018 | Online Transfer From Chk 1798 Transaction#: 7059478357 | $ | 22,640 |
| Chase 2128 Mint Development Corp | Deposits | 4/12/2018 | Online Transfer From Chk 9022 Transaction#: 7059477456 | $ | 13,700 |
| Chase 2128 Mint Development Corp | Checks | 4/12/2018 | 6277 | $ | (1,200) |
| Chase 2128 Mint Development Corp | Checks | 4/11/2018 | 459 | $ | (566) |
| Chase 2128 Mint Development Corp | Withdrawls | 4/10/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (7) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 2128 Mint Development Corp | Checks | 4/10/2018 | 6276 * A | $ | (750) |
| Chase 2128 Mint Development Corp | Checks | 4/5/2018 | 6273 * A | $ | (750) |
| Chase 2128 Mint Development Corp | Checks | 4/5/2018 | 469 * A | $ | (2,099) |
| Chase 2128 Mint Development Corp | Withdrawls | 4/3/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (102) |
| Chase 2128 Mint Development Corp | Checks | 3/30/2018 | 6274 * A | $ | (1,262) |
| Chase 2128 Mint Development Corp | Checks | 3/30/2018 | 470 * A | $ | (1,961) |
| Chase 2128 Mint Development Corp | Checks | 3/30/2018 | 6271 | $ | (2,200) |
| Chase 2128 Mint Development Corp | Checks | 3/30/2018 | 6275 | $ | (3,678) |
| Chase 2128 Mint Development Corp | Withdrawls | 3/30/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (9,278) |
| Chase 2128 Mint Development Corp | Withdrawls | 3/30/2018 | Mint Development Payroll PPD ID: 1113083030 | $ | (15,533) |
| Chase 2128 Mint Development Corp | Deposits | 3/29/2018 | Online Transfer From Chk 1798 Transaction#: 7019366912 | $ | 22,811 |
| Chase 2128 Mint Development Corp | Deposits | 3/29/2018 | Online Transfer From Chk 9022 Transaction#: 7019368389 | $ | 13,137 |
| Chase 2128 Mint Development Corp | Deposits | 3/29/2018 | Online Transfer From Chk 1798 Transaction#: 7019367534 | $ | 1,262 |
| Chase 2128 Mint Development Corp | Checks | 3/29/2018 | 468 | $ | (566) |
| Chase 2128 Mint Development Corp | Checks | 3/28/2018 | 6270 * A | $ | (750) |
| Chase 2128 Mint Development Corp | Deposits | 3/27/2018 | Online Transfer From Chk 8662 Transaction#: 7013853945 | $ | 750 |
| Chase 2128 Mint Development Corp | Checks | 3/27/2018 | 6265 | $ | (1,500) |
| Chase 2128 Mint Development Corp | Checks | 3/27/2018 | 6266 | $ | (2,500) |
| Chase 2128 Mint Development Corp | Checks | 3/27/2018 | 6264 | $ | (5,000) |
| Chase 2128 Mint Development Corp | Deposits | 3/23/2018 | Online Transfer From Chk 1798 Transaction#: 7004493947 | $ | 9,000 |
| Chase 2128 Mint Development Corp | Deposits | 3/23/2018 | Online Transfer From Chk 1798 Transaction#: 7004525381 | $ | 9,000 |
| Chase 2128 Mint Development Corp | Checks | 3/23/2018 | 6263 | $ | (2,395) |
| Chase 2128 Mint Development Corp | Withdrawls | 3/23/2018 | 03/23 Online Transfer To Chk 1798 Transaction#: 7004516238 | $ | (9,000) |
| Chase 2128 Mint Development Corp | Checks | 3/22/2018 | 465 | $ | (566) |
| Chase 2128 Mint Development Corp | Withdrawls | 3/20/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (57) |
| Chase 2128 Mint Development Corp | Deposits | 3/19/2018 | Online Transfer From Chk 1798 Transaction#: 6993991106 | $ | 2,395 |
| Chase 2128 Mint Development Corp | Checks | 3/19/2018 | 6257 | $ | (750) |
| Chase 2128 Mint Development Corp | Checks | 3/19/2018 | 466 A | $ | (2,099) |
| Chase 2128 Mint Development Corp | Checks | 3/19/2018 | 6260 | $ | (3,678) |
| Chase 2128 Mint Development Corp | Checks | 3/16/2018 | 6262 * A | $ | (1,229) |
| Chase 2128 Mint Development Corp | Checks | 3/16/2018 | 467 | $ | (1,887) |
| Chase 2128 Mint Development Corp | Withdrawls | 3/16/2018 | Quickpay With Zelle Payment To Josh Antebi 6987064434 | $ | (2,200) |
| Chase 2128 Mint Development Corp | Withdrawls | 3/16/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (9,257) |
| Chase 2128 Mint Development Corp | Withdrawls | 3/16/2018 | Mint Development Payroll PPD ID: 1113083030 | $ | (15,533) |
| Chase 2128 Mint Development Corp | Deposits | 3/15/2018 | Online Transfer From Chk 1798 Transaction#: 6983851984 | $ | 22,750 |
| Chase 2128 Mint Development Corp | Deposits | 3/15/2018 | Online Transfer From Chk 9022 Transaction#: 6984112767 | $ | 13,139 |
| Chase 2128 Mint Development Corp | Checks | 3/15/2018 | 6259 * A | $ | (1,200) |
| Chase 2128 Mint Development Corp | Deposits | 3/12/2018 | Online Transfer From Chk8662 Transaction#: 6975558721 | $ | 2,250 |
| Chase 2128 Mint Development Corp | Checks | 3/9/2018 | 6254 | $ | (750) |
| Chase 2128 Mint Development Corp | Withdrawls | 3/6/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (7) |
| Chase 2128 Mint Development Corp | Withdrawls | 3/6/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (57) |
| Chase 2128 Mint Development Corp | Checks | 3/5/2018 | 456 | $ | (566) |
| Chase 2128 Mint Development Corp | Checks | 3/5/2018 | 462 * A | $ | (566) |
| Chase 2128 Mint Development Corp | Checks | 3/5/2018 | 463 | $ | (2,099) |
| Chase 2128 Mint Development Corp | Deposits | 3/2/2018 | Online Transfer From Chk 5591 Transaction#: 6949501006 | $ | 24,075 |
| Chase 2128 Mint Development Corp | Checks | 3/2/2018 | 6256 | $ | (1,495) |
| Chase 2128 Mint Development Corp | Checks | 3/2/2018 | 464 | $ | (1,863) |
| Chase 2128 Mint Development Corp | Checks | 3/2/2018 | 6255 | $ | (2,200) |
| Chase 2128 Mint Development Corp | Checks | 3/1/2018 | 6253 * A | $ | (750) |
| Chase 2128 Mint Development Corp | Withdrawls | 3/1/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (9,590) |
| Chase 2128 Mint Development Corp | Withdrawls | 3/1/2018 | Mint Development Payroll PPD ID: 1113083030 | $ | (15,604) |
| Chase 2128 Mint Development Corp | Deposits | 2/28/2018 | Online Transfer From Chk 1798 Transaction#: 6940473907 | $ | 22,865 |
| Chase 2128 Mint Development Corp | Deposits | 2/28/2018 | Online Transfer From Chk 9022 Transaction#: 6940475461 | $ | 9,689 |
| Chase 2128 Mint Development Corp | Service Fees | 2/28/2018 | Monthly Service Fee | $ | (20) |
| Chase 2128 Mint Development Corp | Checks | 2/23/2018 | 6252 | $ | (1,200) |
| Chase 2128 Mint Development Corp | Withdrawls | 2/21/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (57) |
| Chase 2128 Mint Development Corp | Checks | 2/20/2018 | 6250 | $ | (750) |
| Chase 2128 Mint Development Corp | Checks | 2/20/2018 | 461 | $ | (1,904) |
| Chase 2128 Mint Development Corp | Checks | 2/16/2018 | 460 * A | $ | (2,099) |
| Chase 2128 Mint Development Corp | Checks | 2/16/2018 | 6251 | $ | (2,200) |
| Chase 2128 Mint Development Corp | Withdrawls | 2/16/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (9,932) |
| Chase 2128 Mint Development Corp | Withdrawls | 2/16/2018 | Mint Development Payroll PPD ID: 1113083030 | $ | (15,622) |
| Chase 2128 Mint Development Corp | Deposits | 2/15/2018 | Online Transfer From Chk1798 Transaction#: 6906846031 | $ | 23,200 |
| Chase 2128 Mint Development Corp | Deposits | 2/15/2018 | Online Transfer From Chk9022 Transaction#: 6906998134 | $ | 9,801 |
| Chase 2128 Mint Development Corp | Checks | 2/14/2018 | 6249 * A | $ | (750) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 2128 Mint Development Corp | Deposits | 2/13/2018 | Online Transfer From Chk 1798 Transaction#: 6900609102 | $ | 750 |
| Chase 2128 Mint Development Corp | Checks | 2/9/2018 | 6245 | $ | (2,200) |
| Chase 2128 Mint Development Corp | Deposits | 2/8/2018 | Online Transfer From Chk 1798 Transaction#: 6888579133 | $ | 4,615 |
| Chase 2128 Mint Development Corp | Withdrawls | 2/8/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (7) |
| Chase 2128 Mint Development Corp | Checks | 2/8/2018 | 6243 * A | $ | (4,615) |
| Chase 2128 Mint Development Corp | Checks | 2/8/2018 | 6244 | $ | (4,615) |
| Chase 2128 Mint Development Corp | Deposits | 2/6/2018 | Online Transfer From Chk 1798 Transaction#: 6883821911 | $ | 8,615 |
| Chase 2128 Mint Development Corp | Withdrawls | 2/6/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (57) |
| Chase 2128 Mint Development Corp | Checks | 2/6/2018 | 458 | $ | (1,936) |
| Chase 2128 Mint Development Corp | Checks | 2/6/2018 | 457 | $ | (2,099) |
| Chase 2128 Mint Development Corp | Deposits | 2/2/2018 | Online Transfer From Chk 6601 Transaction#: 6873267075 | $ | 10,000 |
| Chase 2128 Mint Development Corp | Deposits | 2/2/2018 | Online Transfer From Chk 8898 Transaction#: 6873289837 | $ | 10,000 |
| Chase 2128 Mint Development Corp | Deposits | 2/2/2018 | Online Transfer From Chk 8898 Transaction#: 6873368230 | $ | 4,600 |
| Chase 2128 Mint Development Corp | Withdrawls | 2/2/2018 | 02/02 Online Transfer To Chk 1677 Transaction#: 6873377372 | $ | (1) |
| Chase 2128 Mint Development Corp | Withdrawls | 2/2/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (8,980) |
| Chase 2128 Mint Development Corp | Withdrawls | 2/2/2018 | Mint Development Payroll PPD ID: 1113083030 | $ | (14,198) |
| Chase 2128 Mint Development Corp | Checks | 2/1/2018 | 6236 * A | $ | (600) |
| Chase 2128 Mint Development Corp | Checks | 2/1/2018 | 6240 * A | $ | (600) |
| Chase 2128 Mint Development Corp | Withdrawls | 1/30/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (45) |
| Chase 2128 Mint Development Corp | Deposits | 1/29/2018 | Online Transfer From Chk 1163 Transaction#: 6858755856 | $ | 2,000 |
| Chase 2128 Mint Development Corp | Deposits | 1/26/2018 | Online Transfer From Chk 1798 Transaction#: 6852616797 | $ | 1,722 |
| Chase 2128 Mint Development Corp | Checks | 1/26/2018 | 454 | $ | (2,099) |
| Chase 2128 Mint Development Corp | Withdrawls | 1/23/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (57) |
| Chase 2128 Mint Development Corp | Checks | 1/19/2018 | 6241 * A | $ | (480) |
| Chase 2128 Mint Development Corp | Checks | 1/19/2018 | 455 | $ | (566) |
| Chase 2128 Mint Development Corp | Checks | 1/19/2018 | 6242 | $ | (1,242) |
| Chase 2128 Mint Development Corp | Checks | 1/19/2018 | 453 | $ | (2,043) |
| Chase 2128 Mint Development Corp | Checks | 1/19/2018 | 6239 * A | $ | (2,200) |
| Chase 2128 Mint Development Corp | Withdrawls | 1/19/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (9,359) |
| Chase 2128 Mint Development Corp | Withdrawls | 1/19/2018 | Mint Development Payroll PPD ID: 1113083030 | $ | (14,073) |
| Chase 2128 Mint Development Corp | Deposits | 1/18/2018 | Online Transfer From Chk 1798 Transaction#: 6833845950 | $ | 22,033 |
| Chase 2128 Mint Development Corp | Deposits | 1/18/2018 | Online Transfer From Chk 9022 Transaction#: 6833843947 | $ | 9,688 |
| Chase 2128 Mint Development Corp | Deposits | 1/16/2018 | Online Transfer From Chk 1798 Transaction#: 6827773602 | $ | 1,500 |
| Chase 2128 Mint Development Corp | Deposits | 1/11/2018 | Online Transfer From Chk 6601 Transaction#: 6815747885 | $ | 1,500 |
| Chase 2128 Mint Development Corp | Checks | 1/11/2018 | 6234 | $ | (27) |
| Chase 2128 Mint Development Corp | Checks | 1/11/2018 | 452 | $ | (555) |
| Chase 2128 Mint Development Corp | Service Fees | 1/10/2018 | Insufficient Funds Fee For Check #6232 IN The Amount of $600.00 | $ | (34) |
| Chase 2128 Mint Development Corp | Service Fees | 1/10/2018 | Insufficient Funds Fee For A $261.70 Item Details: Broadwaydatabase Billing 4MD-001 - CCD ID: 2113083030 | $ | (34) |
| Chase 2128 Mint Development Corp | Withdrawls | 1/10/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (262) |
| Chase 2128 Mint Development Corp | Checks | 1/10/2018 | 6232 * A | $ | (600) |
| Chase 2128 Mint Development Corp | Withdrawls | 1/9/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (7) |
| Chase 2128 Mint Development Corp | Withdrawls | 1/9/2018 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (58) |
| Chase 2128 Mint Development Corp | Checks | 1/9/2018 | 6236 | $ | (250) |
| Chase 2128 Mint Development Corp | Checks | 1/9/2018 | 451 | $ | (2,025) |
| Chase 2128 Mint Development Corp | Checks | 1/9/2018 | 6227 * A | $ | (2,146) |
| Chase 2128 Mint Development Corp | Checks | 1/8/2018 | 6237 | $ | (2,400) |
| Chase 2128 Mint Development Corp | Deposits | 1/5/2018 | Online Transfer From Chk 1163 Transaction#: 6801678451 | $ | 1,300 |
| Chase 2128 Mint Development Corp | Withdrawls | 1/5/2018 | Quickpay With Zelle Payment To Eli Ingber 6801397245 | $ | (400) |
| Chase 2128 Mint Development Corp | Checks | 1/5/2018 | 6233 | $ | (750) |
| Chase 2128 Mint Development Corp | Checks | 1/5/2018 | 6235 | $ | (900) |
| Chase 2128 Mint Development Corp | Checks | 1/5/2018 | 450 | $ | (1,969) |
| Chase 2128 Mint Development Corp | Withdrawls | 1/5/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (11,132) |
| Chase 2128 Mint Development Corp | Withdrawls | 1/5/2018 | Mint Development Payroll PPD ID: 1113083030 | $ | (15,699) |
| Chase 2128 Mint Development Corp | Deposits | 1/4/2018 | Online Transfer From Chk 1798 Transaction#: 6798319411 | $ | 18,000 |
| Chase 2128 Mint Development Corp | Deposits | 1/4/2018 | Online Transfer From Chk 9022 Transaction#: 6798315897 | $ | 12,000 |
| Chase 2128 Mint Development Corp | Checks | 12/28/2017 | 449 | $ | (554) |
| Chase 2128 Mint Development Corp | Withdrawls | 12/27/2017 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (58) |
| Chase 2128 Mint Development Corp | Checks | 12/27/2017 | 448 | $ | (2,024) |
| Chase 2128 Mint Development Corp | Deposits | 12/26/2017 | Online Transfer From Chk 1798 Transaction#: 6771824418 | $ | 5,000 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 2128 Mint Development Corp | Checks | 12/26/2017 | 6228 | $ | (900) |
| Chase 2128 Mint Development Corp | Checks | 12/26/2017 | 6229 | $ | (2,400) |
| Chase 2128 Mint Development Corp | Checks | 12/26/2017 | 6235 * A | $ | (5,000) |
| Chase 2128 Mint Development Corp | Checks | 12/22/2017 | 6231 * A | $ | (240) |
| Chase 2128 Mint Development Corp | Checks | 12/22/2017 | 447 A | $ | (2,144) |
| Chase 2128 Mint Development Corp | Withdrawls | 12/22/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (8,810) |
| Chase 2128 Mint Development Corp | Withdrawls | 12/22/2017 | Mint Development Payroll PPD ID: 1113083030 | $ | (16,246) |
| Chase 2128 Mint Development Corp | Deposits | 12/21/2017 | Online Transfer From Chk 1798 Transaction#: 6763412149 | $ | 22,600 |
| Chase 2128 Mint Development Corp | Deposits | 12/21/2017 | Online Transfer From Chk 9022 Transaction#: 6764384796 | $ | 12,803 |
| Chase 2128 Mint Development Corp | Checks | 12/21/2017 | 446 | $ | (554) |
| Chase 2128 Mint Development Corp | Withdrawls | 12/21/2017 | Quickpay With Zelle Payment To Eli Ingber 6764441605 | $ | (2,000) |
| Chase 2128 Mint Development Corp | Deposits | 12/14/2017 | Online Transfer From Chk1163 Transaction#: 6745164134 | $ | 2,146 |
| Chase 2128 Mint Development Corp | Checks | 12/14/2017 | 6205 * A | $ | (600) |
| Chase 2128 Mint Development Corp | Checks | 12/14/2017 | 6212 * A | $ | (600) |
| Chase 2128 Mint Development Corp | Checks | 12/14/2017 | 6217 | $ | (600) |
| Chase 2128 Mint Development Corp | Deposits | 12/13/2017 | Online Transfer From Chk 1798 Transaction#: 6742553197 | $ | 12,500 |
| Chase 2128 Mint Development Corp | Deposits | 12/13/2017 | Book Transfer Credit B/O: 96 Wythe Acquisition LLC Brooklyn NY 11219-3011 Trn: 3563600346ES | $ | 5,913 |
| Chase 2128 Mint Development Corp | Checks | 12/13/2017 | 6206 | $ | (4,615) |
| Chase 2128 Mint Development Corp | Checks | 12/13/2017 | 6209 * A | $ | (4,615) |
| Chase 2128 Mint Development Corp | Checks | 12/13/2017 | 6219 | $ | (4,615) |
| Chase 2128 Mint Development Corp | Withdrawls | 12/12/2017 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (60) |
| Chase 2128 Mint Development Corp | Checks | 12/11/2017 | 445 | $ | (2,024) |
| Chase 2128 Mint Development Corp | Deposits | 12/8/2017 | Transfer From Chk Xxxxx3906 | $ | 7,000 |
| Chase 2128 Mint Development Corp | Deposits | 12/8/2017 | Online Transfer From Chk 1163 Transaction#: 6730578039 | $ | 4,615 |
| Chase 2128 Mint Development Corp | Deposits | 12/8/2017 | Online Transfer From Chk 1798 Transaction#: 6730931591 | $ | 240 |
| Chase 2128 Mint Development Corp | Checks | 12/8/2017 | 6226 * A | $ | (240) |
| Chase 2128 Mint Development Corp | Checks | 12/8/2017 | 6218 | $ | (900) |
| Chase 2128 Mint Development Corp | Checks | 12/8/2017 | 444 * A | $ | (1,998) |
| Chase 2128 Mint Development Corp | Checks | 12/8/2017 | 6216 | $ | (2,400) |
| Chase 2128 Mint Development Corp | Withdrawls | 12/8/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (8,858) |
| Chase 2128 Mint Development Corp | Withdrawls | 12/8/2017 | Mint Development Payroll PPD ID: 1113083030 | $ | (16,311) |
| Chase 2128 Mint Development Corp | Deposits | 12/7/2017 | Online Transfer From Chk 1798 Transaction#: 6728546337 | $ | 22,316 |
| Chase 2128 Mint Development Corp | Deposits | 12/7/2017 | Online Transfer From Chk 2331 Transaction#: 6727580390 | $ | 10,000 |
| Chase 2128 Mint Development Corp | Withdrawls | 12/7/2017 | Quickpay With Zelle Payment To Eli Ingber 6728723636 | $ | (2,000) |
| Chase 2128 Mint Development Corp | Checks | 12/7/2017 | 6214 * A | $ | (5,000) |
| Chase 2128 Mint Development Corp | Checks | 12/7/2017 | 6215 | $ | (5,000) |
| Chase 2128 Mint Development Corp | Checks | 12/6/2017 | 437 | $ | (554) |
| Chase 2128 Mint Development Corp | Checks | 12/6/2017 | 442 * A | $ | (554) |
| Chase 2128 Mint Development Corp | Withdrawls | 12/5/2017 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (7) |
| Chase 2128 Mint Development Corp | Withdrawls | 12/4/2017 | Park Brokerage I ACH Debit 5028378366 CCD ID: 9200502236 | $ | (300) |
| Chase 2128 Mint Development Corp | Checks | 11/30/2017 | 441 | $ | (2,024) |
| Chase 2128 Mint Development Corp | Checks | 11/30/2017 | 6179 * A | $ | (4,615) |
| Chase 2128 Mint Development Corp | Checks | 11/30/2017 | 6201 | $ | (4,615) |
| Chase 2128 Mint Development Corp | Withdrawls | 11/28/2017 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (58) |
| Chase 2128 Mint Development Corp | Checks | 11/28/2017 | 6196 * A | $ | (150) |
| Chase 2128 Mint Development Corp | Checks | 11/27/2017 | 6210 * A | $ | (900) |
| Chase 2128 Mint Development Corp | Deposits | 11/24/2017 | Online Transfer From Chk 3138 Transaction#: 6692918176 | $ | 300 |
| Chase 2128 Mint Development Corp | Deposits | 11/24/2017 | Online Transfer From Chk 1798 Transaction#: 6692916900 | $ | 240 |
| Chase 2128 Mint Development Corp | Checks | 11/24/2017 | 6213 * A | $ | (240) |
| Chase 2128 Mint Development Corp | Checks | 11/24/2017 | 440 | $ | (1,981) |
| Chase 2128 Mint Development Corp | Checks | 11/24/2017 | 6211 | $ | (2,000) |
| Chase 2128 Mint Development Corp | Withdrawls | 11/24/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (8,706) |
| Chase 2128 Mint Development Corp | Withdrawls | 11/24/2017 | Mint Development Payroll PPD ID: 1113083030 | $ | (16,159) |
| Chase 2128 Mint Development Corp | Deposits | 11/22/2017 | Online Transfer From Chk 1798 Transaction#: 6688726718 | $ | 22,295 |
| Chase 2128 Mint Development Corp | Deposits | 11/22/2017 | Book Transfer Credit B/O: 96 Wythe Acquisition LLC Brooklyn NY 11219-3011 Trn: 5307000326ES | $ | 12,666 |
| Chase 2128 Mint Development Corp | Deposits | 11/22/2017 | Online Transfer From Chk 1163 Transaction#: 6688713283 | $ | 4,615 |
| Chase 2128 Mint Development Corp | Checks | 11/22/2017 | 6182 * A | $ | (600) |
| Chase 2128 Mint Development Corp | Checks | 11/22/2017 | 6200 * A | $ | (600) |
| Chase 2128 Mint Development Corp | Withdrawls | 11/22/2017 | Quickpay With Zelle Payment To Eli Ingber 6688799724 | $ | (2,000) |
| Chase 2128 Mint Development Corp | Checks | 11/21/2017 | 6207 * A | $ | (200) |
| Chase 2128 Mint Development Corp | Deposits | 11/20/2017 | Online Transfer From Chk 1163 Transaction#: 6683460421 | $ | 200 |
| Chase 2128 Mint Development Corp | Checks | 11/15/2017 | 438 * A | $ | (2,092) |
| Chase 2128 Mint Development Corp | Withdrawls | 11/14/2017 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (60) |
| Chase 2128 Mint Development Corp | Checks | 11/14/2017 | 6202 | $ | (300) |

| | | | | | |
|---|---|---|---|---|---:|
| Chase 2128 Mint Development Corp | Checks | 11/14/2017 | 434 | $ | (646) |
| Chase 2128 Mint Development Corp | Checks | 11/14/2017 | 433 | $ | (1,737) |
| Chase 2128 Mint Development Corp | Checks | 11/13/2017 | 436 | $ | (2,024) |
| Chase 2128 Mint Development Corp | Checks | 11/13/2017 | 439 | $ | (4,883) |
| Chase 2128 Mint Development Corp | Checks | 11/10/2017 | 6203 | $ | (900) |
| Chase 2128 Mint Development Corp | Checks | 11/10/2017 | 6204 | $ | (2,000) |
| Chase 2128 Mint Development Corp | Checks | 11/10/2017 | 435 | $ | (3,277) |
| Chase 2128 Mint Development Corp | Withdrawls | 11/10/2017 | Mint Development Payroll PPD ID: 1113083030 | $ | (5,991) |
| Chase 2128 Mint Development Corp | Withdrawls | 11/10/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (8,810) |
| Chase 2128 Mint Development Corp | Deposits | 11/9/2017 | Online Transfer From Chk 3138 Transaction#: 6657108066 | $ | 22,550 |
| Chase 2128 Mint Development Corp | Deposits | 11/9/2017 | Book Transfer Credit B/O: 96 Wythe Acquisition LLC Brooklyn NY 11219-3011 Trn: 5336900313ES | $ | 12,850 |
| Chase 2128 Mint Development Corp | Deposits | 11/9/2017 | Online Transfer From Chk 1163 Transaction#: 6657095957 | $ | 4,615 |
| Chase 2128 Mint Development Corp | Deposits | 11/9/2017 | Online Transfer From Chk 3138 Transaction#: 6657193896 | $ | 300 |
| Chase 2128 Mint Development Corp | Withdrawls | 11/9/2017 | Quickpay With Zelle Payment To Eli Ingber 6657203104 | $ | (2,000) |
| Chase 2128 Mint Development Corp | Withdrawls | 11/7/2017 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (7) |
| Chase 2128 Mint Development Corp | Checks | 11/2/2017 | 6172 * A | $ | (2,146) |
| Chase 2128 Mint Development Corp | Withdrawls | 11/2/2017 | Nysinsfndwrkcmp 1190000757 497894055 CCD ID: 1911925808 | $ | (42,339) |
| Chase 2128 Mint Development Corp | Deposits | 10/31/2017 | Online Transfer From Chk 9022 Transaction#: 6631846641 | $ | 14,113 |
| Chase 2128 Mint Development Corp | Deposits | 10/31/2017 | Online Transfer From Chk 1163 Transaction#: 6631849018 | $ | 14,113 |
| Chase 2128 Mint Development Corp | Deposits | 10/31/2017 | Online Transfer From Chk 3138 Transaction#: 6631872118 | $ | 14,113 |
| Chase 2128 Mint Development Corp | Withdrawls | 10/31/2017 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (63) |
| Chase 2128 Mint Development Corp | Checks | 10/31/2017 | 432 | $ | (554) |
| Chase 2128 Mint Development Corp | Checks | 10/31/2017 | 6177 | $ | (600) |
| Chase 2128 Mint Development Corp | Checks | 10/30/2017 | 6199 | $ | (1,800) |
| Chase 2128 Mint Development Corp | Checks | 10/30/2017 | 430 * A | $ | (1,867) |
| Chase 2128 Mint Development Corp | Checks | 10/30/2017 | 6198 | $ | (2,000) |
| Chase 2128 Mint Development Corp | Deposits | 10/27/2017 | Book Transfer Credit B/O: 96 Wythe Acquisition LLC Brooklyn NY 11219-3011 Trn: 3443400300ES | $ | 15,100 |
| Chase 2128 Mint Development Corp | Checks | 10/27/2017 | 6197 | $ | (900) |
| Chase 2128 Mint Development Corp | Checks | 10/27/2017 | 431 | $ | (2,024) |
| Chase 2128 Mint Development Corp | Withdrawls | 10/27/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (11,166) |
| Chase 2128 Mint Development Corp | Withdrawls | 10/27/2017 | Mint Development Payroll PPD ID: 1113083030 | $ | (17,652) |
| Chase 2128 Mint Development Corp | Deposits | 10/26/2017 | Online Transfer From Chk 3138 Transaction#: 6620083222 | $ | 22,545 |
| Chase 2128 Mint Development Corp | Deposits | 10/26/2017 | Online Transfer From Chk 1163 Transaction#: 6619911464 | $ | 4,615 |
| Chase 2128 Mint Development Corp | Checks | 10/25/2017 | 6184 | $ | (1,946) |
| Chase 2128 Mint Development Corp | Checks | 10/23/2017 | 6173 * A | $ | (4,615) |
| Chase 2128 Mint Development Corp | Withdrawls | 10/17/2017 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (60) |
| Chase 2128 Mint Development Corp | Checks | 10/17/2017 | 428 A | $ | (554) |
| Chase 2128 Mint Development Corp | Checks | 10/17/2017 | 6180 * A | $ | (1,800) |
| Chase 2128 Mint Development Corp | Checks | 10/17/2017 | 427 | $ | (2,024) |
| Chase 2128 Mint Development Corp | Checks | 10/16/2017 | 6158 * A | $ | (600) |
| Chase 2128 Mint Development Corp | Checks | 10/16/2017 | 6164 * A | $ | (600) |
| Chase 2128 Mint Development Corp | Checks | 10/16/2017 | 6170 * A | $ | (600) |
| Chase 2128 Mint Development Corp | Checks | 10/16/2017 | 6183 * A | $ | (900) |
| Chase 2128 Mint Development Corp | Checks | 10/16/2017 | 6181 | $ | (1,800) |
| Chase 2128 Mint Development Corp | Withdrawls | 10/11/2017 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (10) |
| Chase 2128 Mint Development Corp | Withdrawls | 10/11/2017 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (52) |
| Chase 2128 Mint Development Corp | Checks | 10/11/2017 | 426 * A | $ | (2,063) |
| Chase 2128 Mint Development Corp | Withdrawls | 10/11/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (10,231) |
| Chase 2128 Mint Development Corp | Withdrawls | 10/11/2017 | Mint Development Payroll PPD ID: 1113083030 | $ | (16,511) |
| Chase 2128 Mint Development Corp | Deposits | 10/10/2017 | Online Transfer From Chk 1798 Transaction#: 6582330643 | $ | 21,928 |
| Chase 2128 Mint Development Corp | Deposits | 10/10/2017 | Online Transfer From Chk 9022 Transaction#: 6582329463 | $ | 15,916 |
| Chase 2128 Mint Development Corp | Deposits | 10/10/2017 | Online Transfer From Chk 1163 Transaction#: 6582331335 | $ | 4,615 |
| Chase 2128 Mint Development Corp | Checks | 10/4/2017 | 6160 * A | $ | (4,615) |
| Chase 2128 Mint Development Corp | Checks | 10/4/2017 | 6166 * A | $ | (4,615) |
| Chase 2128 Mint Development Corp | Withdrawls | 10/3/2017 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (61) |
| Chase 2128 Mint Development Corp | Checks | 10/3/2017 | 423 | $ | (2,024) |
| Chase 2128 Mint Development Corp | Checks | 10/2/2017 | 6176 * A | $ | (500) |
| Chase 2128 Mint Development Corp | Checks | 10/2/2017 | 6178 | $ | (900) |
| Chase 2128 Mint Development Corp | Checks | 10/2/2017 | 6174 | $ | (1,800) |
| Chase 2128 Mint Development Corp | Checks | 9/29/2017 | 425 | $ | (554) |
| Chase 2128 Mint Development Corp | Checks | 9/29/2017 | 6175 * A | $ | (1,800) |
| Chase 2128 Mint Development Corp | Checks | 9/29/2017 | 422 | $ | (2,030) |
| Chase 2128 Mint Development Corp | Withdrawls | 9/29/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (11,076) |
| Chase 2128 Mint Development Corp | Withdrawls | 9/29/2017 | Mint Development Payroll PPD ID: 1113083030 | $ | (16,511) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 2128 Mint Development Corp | Deposits | 9/28/2017 | Online Transfer From Chk 1798 Transaction#: 6549805198 | $ | 22,275 |
| Chase 2128 Mint Development Corp | Deposits | 9/28/2017 | Online Transfer From Chk9022 Transaction#: 6549803600 | $ | 18,815 |
| Chase 2128 Mint Development Corp | Deposits | 9/28/2017 | Online Transfer From Chk 1163 Transaction#: 6549805974 | $ | 4,615 |
| Chase 2128 Mint Development Corp | Checks | 9/28/2017 | 424 * A | $ | (2,245) |
| Chase 2128 Mint Development Corp | Checks | 9/26/2017 | 6169 | $ | (500) |
| Chase 2128 Mint Development Corp | Withdrawls | 9/26/2017 | 09/26 Online Transfer To Chk 1163 Transaction#: 6545209840 | $ | (9,231) |
| Chase 2128 Mint Development Corp | Withdrawls | 9/19/2017 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (68) |
| Chase 2128 Mint Development Corp | Deposits | 9/18/2017 | Fedwire Credit Via: Wells Fargo Bank/121000248 B/O: 19 Kent Acquisition LLC Philadelphia PA 19104 Ref: Chase Nyc/Ctr/Bnf3Mint Development Corp Brooklyn, NY 112491930/Ac-0000 00002593 Rfb=3820 Imad: 091811B7031R008720 Trn: 3063809261FF | $ | 9,231 |
| Chase 2128 Mint Development Corp | Service Fees | 9/18/2017 | Domestic Incoming Wire Fee | $ | (15) |
| Chase 2128 Mint Development Corp | Checks | 9/18/2017 | 421 | $ | (405) |
| Chase 2128 Mint Development Corp | Checks | 9/18/2017 | 6171 * A | $ | (900) |
| Chase 2128 Mint Development Corp | Checks | 9/18/2017 | 6167 * A | $ | (1,800) |
| Chase 2128 Mint Development Corp | Checks | 9/18/2017 | 419 | $ | (2,024) |
| Chase 2128 Mint Development Corp | Checks | 9/18/2017 | 418 | $ | (2,030) |
| Chase 2128 Mint Development Corp | Deposits | 9/15/2017 | Online Transfer From Chk 1798 Transaction#: 6520846876 | $ | 10,000 |
| Chase 2128 Mint Development Corp | Deposits | 9/15/2017 | Online Transfer From Chk 1163 Transaction#: 6520264393 | $ | 2,146 |
| Chase 2128 Mint Development Corp | Checks | 9/15/2017 | 6168 | $ | (1,800) |
| Chase 2128 Mint Development Corp | Checks | 9/15/2017 | 420 | $ | (2,245) |
| Chase 2128 Mint Development Corp | Withdrawls | 9/15/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (11,656) |
| Chase 2128 Mint Development Corp | Withdrawls | 9/15/2017 | Mint Development Payroll PPD ID: 1113083030 | $ | (17,586) |
| Chase 2128 Mint Development Corp | Deposits | 9/14/2017 | Online Transfer From Chk 9022 Transaction#: 6516951502 | $ | 19,382 |
| Chase 2128 Mint Development Corp | Deposits | 9/14/2017 | Online Transfer From Chk 1163 Transaction#: 6516952845 | $ | 4,615 |
| Chase 2128 Mint Development Corp | Deposits | 9/14/2017 | Deposit 871554707 | $ | 62 |
| Chase 2128 Mint Development Corp | Withdrawls | 9/14/2017 | Dob Lic Renewal Payment 3710863131 Web ID: 1136400434 | $ | (390) |
| Chase 2128 Mint Development Corp | Checks | 9/14/2017 | 6125 * A | $ | (600) |
| Chase 2128 Mint Development Corp | Checks | 9/14/2017 | 6135 * A | $ | (600) |
| Chase 2128 Mint Development Corp | Checks | 9/14/2017 | 6150 * A | $ | (600) |
| Chase 2128 Mint Development Corp | Withdrawls | 9/12/2017 | Usacorp Inc ACH Debit 5023255040 CCD ID: 9200502236 | $ | (95) |
| Chase 2128 Mint Development Corp | Checks | 9/8/2017 | 6162 | $ | (1,800) |
| Chase 2128 Mint Development Corp | Withdrawls | 9/6/2017 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (61) |
| Chase 2128 Mint Development Corp | Checks | 9/5/2017 | 6163 | $ | (500) |
| Chase 2128 Mint Development Corp | Checks | 9/5/2017 | 6161 * A | $ | (1,800) |
| Chase 2128 Mint Development Corp | Checks | 9/5/2017 | 415 | $ | (2,024) |
| Chase 2128 Mint Development Corp | Deposits | 9/1/2017 | Online Transfer From Chk 9022 Transaction#: 6486290377 | $ | 19,382 |
| Chase 2128 Mint Development Corp | Checks | 9/1/2017 | 417 A | $ | (405) |
| Chase 2128 Mint Development Corp | Checks | 9/1/2017 | 6165 * A | $ | (1,350) |
| Chase 2128 Mint Development Corp | Checks | 9/1/2017 | 414 | $ | (2,063) |
| Chase 2128 Mint Development Corp | Checks | 9/1/2017 | 6151 | $ | (2,146) |
| Chase 2128 Mint Development Corp | Checks | 9/1/2017 | 416 | $ | (2,245) |
| Chase 2128 Mint Development Corp | Checks | 9/1/2017 | 6154 * A | $ | (4,615) |
| Chase 2128 Mint Development Corp | Withdrawls | 9/1/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (11,677) |
| Chase 2128 Mint Development Corp | Withdrawls | 9/1/2017 | Mint Development Payroll PPD ID: 1113083030 | $ | (17,602) |
| Chase 2128 Mint Development Corp | Deposits | 8/31/2017 | Online Transfer From Chk 1798 Transaction#: 6482405599 | $ | 22,300 |
| Chase 2128 Mint Development Corp | Deposits | 8/31/2017 | Online Transfer From Chk 1163 Transaction#: 6482407406 | $ | 4,615 |
| Chase 2128 Mint Development Corp | Deposits | 8/31/2017 | Online Transfer From Chk 1798 Transaction#: 6483138747 | $ | 3,420 |
| Chase 2128 Mint Development Corp | Deposits | 8/31/2017 | Online Transfer From Chk 1163 Transaction#: 6483139490 | $ | 3,420 |
| Chase 2128 Mint Development Corp | Deposits | 8/30/2017 | Online Transfer From Chk 1798 Transaction#: 6478581854 | $ | 3,000 |
| Chase 2128 Mint Development Corp | Withdrawls | 8/30/2017 | 08/30 Online Transfer To Chk1163 Transaction#: 6478579688 | $ | (9,713) |
| Chase 2128 Mint Development Corp | Deposits | 8/28/2017 | Online Transfer From Chk 1798 Transaction#: 6474934164 | $ | 175 |
| Chase 2128 Mint Development Corp | Deposits | 8/28/2017 | Online Transfer From Chk 1163 Transaction#: 6474935291 | $ | 175 |
| Chase 2128 Mint Development Corp | Withdrawls | 8/28/2017 | Sheltercash D413884 0663241 Web ID: 0000240668 | $ | (379) |
| Chase 2128 Mint Development Corp | Checks | 8/24/2017 | 413 | $ | (405) |
| Chase 2128 Mint Development Corp | Checks | 8/24/2017 | 6152 * A | $ | (4,615) |
| Chase 2128 Mint Development Corp | Withdrawls | 8/22/2017 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (61) |
| Chase 2128 Mint Development Corp | Checks | 8/21/2017 | 6157 * A | $ | (500) |
| Chase 2128 Mint Development Corp | Checks | 8/21/2017 | 6155 * A | $ | (1,800) |
| Chase 2128 Mint Development Corp | Checks | 8/21/2017 | 411 | $ | (2,024) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 2128 Mint Development Corp | Deposits | 8/18/2017 | Online Transfer From Chk 9022 Transaction#: 6453223287 Fedwire Credit Via: Wells Fargo Bank/121000248 B/O: 19 Kent Acquisition LLC Philadelphia PA 19104 Ref: Chase Nyc/Ctr/Bnf=Mint Development Corp Brooklyn, NY 112491930/Ac-0000 00002593 Rfb=3802 Imad: | $ | 18,455 |
| Chase 2128 Mint Development Corp | Deposits | 8/18/2017 | 081811B7031R013511 Trn: 4705609230Ff | $ | 9,713 |
| Chase 2128 Mint Development Corp | Service Fees | 8/18/2017 | Domestic Incoming Wire Fee | $ | (15) |
| Chase 2128 Mint Development Corp | Checks | 8/18/2017 | 410 | $ | (2,030) |
| Chase 2128 Mint Development Corp | Checks | 8/18/2017 | 412 | $ | (2,245) |
| Chase 2128 Mint Development Corp | Withdrawls | 8/18/2017 | Coal-14Aug17-34 | $ | (6,840) |
| Chase 2128 Mint Development Corp | Withdrawls | 8/18/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (11,656) |
| Chase 2128 Mint Development Corp | Withdrawls | 8/18/2017 | Mint Development Payroll PPD ID: 1113083030 | $ | (17,586) |
| Chase 2128 Mint Development Corp | Deposits | 8/17/2017 | Online Transfer From Chk 1798 Transaction#: 6450545915 | $ | 17,500 |
| Chase 2128 Mint Development Corp | Deposits | 8/17/2017 | Online Transfer From Chk 1163 Transaction#: 6450551114 | $ | 4,700 |
| Chase 2128 Mint Development Corp | Checks | 8/15/2017 | 6146 * A | $ | (600) |
| | | | 08/15 Online Transfer To Chk 1163 Transaction#: | | |
| Chase 2128 Mint Development Corp | Withdrawls | 8/15/2017 | 6444786603 | $ | (3,763) |
| Chase 2128 Mint Development Corp | Service Fees | 8/14/2017 | Legal Processing Fee | $ | (75) |
| Chase 2128 Mint Development Corp | Checks | 8/14/2017 | 6149 | $ | (500) |
| Chase 2128 Mint Development Corp | Checks | 8/10/2017 | 407 | $ | (1,743) |
| Chase 2128 Mint Development Corp | Checks | 8/10/2017 | 6148 | $ | (1,800) |
| Chase 2128 Mint Development Corp | Checks | 8/9/2017 | 409 | $ | (405) |
| Chase 2128 Mint Development Corp | Checks | 8/9/2017 | 393 | $ | (406) |
| Chase 2128 Mint Development Corp | Withdrawls | 8/8/2017 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (68) |
| Chase 2128 Mint Development Corp | Checks | 8/7/2017 | 6147 | $ | (1,800) |
| Chase 2128 Mint Development Corp | Checks | 8/7/2017 | 6141 * A | $ | (4,615) |
| Chase 2128 Mint Development Corp | Checks | 8/7/2017 | 6142 | $ | (4,615) |
| Chase 2128 Mint Development Corp | Checks | 8/4/2017 | 408 | $ | (1,862) |
| Chase 2128 Mint Development Corp | Checks | 8/4/2017 | 406 * A | $ | (2,079) |
| Chase 2128 Mint Development Corp | Withdrawls | 8/4/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (11,084) |
| Chase 2128 Mint Development Corp | Withdrawls | 8/4/2017 | Mint Development Payroll PPD ID: 1113083030 | $ | (17,365) |
| Chase 2128 Mint Development Corp | Deposits | 8/3/2017 | Online Transfer From Chk 1798 Transaction#: 6417326931 | $ | 21,900 |
| Chase 2128 Mint Development Corp | Deposits | 8/3/2017 | Online Transfer From Chk 9022 Transaction#: 6417325199 | $ | 17,477 |
| Chase 2128 Mint Development Corp | Deposits | 8/3/2017 | Online Transfer From Chk 1163 Transaction#: 6417329247 | $ | 6,762 |
| Chase 2128 Mint Development Corp | Checks | 7/31/2017 | 6144 | $ | (1,800) |
| Chase 2128 Mint Development Corp | Checks | 7/28/2017 | 6134 | $ | (4,615) |
| Chase 2128 Mint Development Corp | Withdrawls | 7/27/2017 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (45) |
| Chase 2128 Mint Development Corp | Withdrawls | 7/27/2017 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 Fedwire Credit Via: Wells Fargo Bank/121000248 B/O: 19 Kent Acquisition LLC Philadelphia PA 19104 Ref: Chase Nyc/Ctr/Bnf=Mint Development Corp Brooklyn, NY 112491930/Ac-0000 00002593 Rfb=3767 Imad: | $ | (61) |
| Chase 2128 Mint Development Corp | Deposits | 7/25/2017 | 072511B7031R013307 Trn: 4696909206Ff | $ | 3,763 |
| Chase 2128 Mint Development Corp | Service Fees | 7/25/2017 | Domestic Incoming Wire Fee | $ | (15) |
| Chase 2128 Mint Development Corp | Checks | 7/24/2017 | 6145 | $ | (500) |
| Chase 2128 Mint Development Corp | Checks | 7/24/2017 | 403 | $ | (1,743) |
| Chase 2128 Mint Development Corp | Checks | 7/21/2017 | 405 | $ | (405) |
| Chase 2128 Mint Development Corp | Checks | 7/21/2017 | 6143 * A | $ | (1,800) |
| Chase 2128 Mint Development Corp | Checks | 7/21/2017 | 402 | $ | (1,851) |
| Chase 2128 Mint Development Corp | Checks | 7/21/2017 | 404 | $ | (1,862) |
| Chase 2128 Mint Development Corp | Withdrawls | 7/21/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (11,001) |
| Chase 2128 Mint Development Corp | Withdrawls | 7/21/2017 | Mint Development Payroll PPD ID: 1113083030 | $ | (17,348) |
| Chase 2128 Mint Development Corp | Deposits | 7/20/2017 | Online Transfer From Chk 1798 Transaction#: 6381650474 | $ | 21,200 |
| Chase 2128 Mint Development Corp | Deposits | 7/20/2017 | Online Transfer From Chk 9022 Transaction#: 6381649495 | $ | 17,724 |
| Chase 2128 Mint Development Corp | Deposits | 7/20/2017 | Online Transfer From Chk 1163 Transaction#: 6381652090 | $ | 4,615 |
| Chase 2128 Mint Development Corp | Service Fees | 7/20/2017 | Stop Payment Automatic Renewal Fee | $ | (4) |
| Chase 2128 Mint Development Corp | Service Fees | 7/20/2017 | Stop Payment Automatic Renewal Fee | $ | (4) |
| Chase 2128 Mint Development Corp | Checks | 7/19/2017 | 6137 | $ | (1,200) |
| Chase 2128 Mint Development Corp | Checks | 7/18/2017 | 401 | $ | (405) |
| Chase 2128 Mint Development Corp | Checks | 7/18/2017 | 397 | $ | (406) |
| Chase 2128 Mint Development Corp | Withdrawls | 7/13/2017 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (68) |
| Chase 2128 Mint Development Corp | Checks | 7/13/2017 | 6140 | $ | (500) |
| Chase 2128 Mint Development Corp | Withdrawls | 7/12/2017 | Nys Dtf Bill Pyt Tax Paymnt 000000021336135 CCD ID: E146013200 | $ | (29) |
| Chase 2128 Mint Development Corp | Withdrawls | 7/12/2017 | Nys Dtf Bill Pyt Tax Paymnt 000000021336136 CCD ID: E146013200 | $ | (33) |
| Chase 2128 Mint Development Corp | Checks | 7/11/2017 | 6129 | $ | (687) |
| Chase 2128 Mint Development Corp | Checks | 7/10/2017 | 399 | $ | (1,554) |
| Chase 2128 Mint Development Corp | Checks | 7/10/2017 | 6132 * A | $ | (1,800) |
| Chase 2128 Mint Development Corp | Checks | 7/10/2017 | 6139 | $ | (1,800) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 2128 Mint Development Corp | Checks | 7/10/2017 | 400 | $ | (1,862) |
| Chase 2128 Mint Development Corp | Checks | 7/7/2017 | 398 | $ | (2,063) |
| Chase 2128 Mint Development Corp | Checks | 7/7/2017 | 6136 * A | $ | (4,148) |
| Chase 2128 Mint Development Corp | Withdrawls | 7/7/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (11,032) |
| Chase 2128 Mint Development Corp | Withdrawls | 7/7/2017 | Mint Development Payroll PPD ID: 1113083030 | $ | (17,518) |
| Chase 2128 Mint Development Corp | Deposits | 7/6/2017 | Online Transfer From Chk 1798 Transaction#: 6349041019 | $ | 21,420 |
| Chase 2128 Mint Development Corp | Deposits | 7/6/2017 | Online Transfer From Chk 9022 Transaction#: 6349039543 | $ | 18,324 |
| Chase 2128 Mint Development Corp | Deposits | 7/6/2017 | Online Transfer From Chk 1163 Transaction#: 6349042100 | $ | 8,763 |
| Chase 2128 Mint Development Corp | Deposits | 7/6/2017 | Online Transfer From Chk 1163 Transaction#: 6349125521 | $ | 62 |
| Chase 2128 Mint Development Corp | Checks | 7/6/2017 | 6138 | $ | (1,800) |
| Chase 2128 Mint Development Corp | Withdrawls | 7/3/2017 | Nysinsfndwrkcmp 1190000757 484823096 CCD ID: 1911925808 | $ | (235) |
| Chase 2128 Mint Development Corp | Checks | 7/3/2017 | 6133 | $ | (500) |
| Chase 2128 Mint Development Corp | Checks | 7/3/2017 | 6128 * A | $ | (632) |
| Chase 2128 Mint Development Corp | Deposits | 6/29/2017 | Online Transfer From Chk 1798 Transaction#: 6330428697 | $ | 235 |
| Chase 2128 Mint Development Corp | Withdrawls | 6/29/2017 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (61) |
| Chase 2128 Mint Development Corp | Checks | 6/28/2017 | 6121 | $ | (4,615) |
| Chase 2128 Mint Development Corp | Deposits | 6/26/2017 | Online Transfer From Chk 9022 Transaction#: 6322519241 | $ | 2,394 |
| Chase 2128 Mint Development Corp | Deposits | 6/26/2017 | Book Transfer Credit B/O: Northside Acquisition Partners LLC Brooklyn NY 11219-3011 Trn: 4742800177ES | $ | 1,319 |
| Chase 2128 Mint Development Corp | Checks | 6/26/2017 | 391 | $ | (1,557) |
| Chase 2128 Mint Development Corp | Checks | 6/26/2017 | 395 | $ | (1,557) |
| Chase 2128 Mint Development Corp | Checks | 6/23/2017 | 394 * A | $ | (1,712) |
| Chase 2128 Mint Development Corp | Checks | 6/23/2017 | 6130 * A | $ | (1,800) |
| Chase 2128 Mint Development Corp | Checks | 6/23/2017 | 96 | $ | (1,872) |
| Chase 2128 Mint Development Corp | Withdrawls | 6/23/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (10,683) |
| Chase 2128 Mint Development Corp | Withdrawls | 6/23/2017 | Mint Development Payroll PPD ID: 1113083030 | $ | (17,431) |
| Chase 2128 Mint Development Corp | Deposits | 6/22/2017 | Online Transfer From Chk 1798 Transaction#: 6314103574 | $ | 21,000 |
| Chase 2128 Mint Development Corp | Deposits | 6/22/2017 | Online Transfer From Chk 9022 Transaction#: 6314100565 | $ | 15,000 |
| Chase 2128 Mint Development Corp | Deposits | 6/22/2017 | Online Transfer From Chk 1163 Transaction#: 6314106537 | $ | 4,615 |
| Chase 2128 Mint Development Corp | Checks | 6/22/2017 | 6131 | $ | (1,800) |
| Chase 2128 Mint Development Corp | Service Fees | 6/21/2017 | 06/21 Online Stop Payment Fee | $ | (25) |
| Chase 2128 Mint Development Corp | Checks | 6/20/2017 | 6124 * A | $ | (500) |
| Chase 2128 Mint Development Corp | Checks | 6/19/2017 | 389 | $ | (1,557) |
| Chase 2128 Mint Development Corp | Withdrawls | 6/15/2017 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (68) |
| Chase 2128 Mint Development Corp | Checks | 6/13/2017 | 6127 | $ | (1,267) |
| Chase 2128 Mint Development Corp | Checks | 6/12/2017 | 6126 * A | $ | (1,125) |
| Chase 2128 Mint Development Corp | Deposits | 6/9/2017 | Online Transfer From Chk 8662 Transaction#: 6285759853 | $ | 1,196 |
| Chase 2128 Mint Development Corp | Deposits | 6/9/2017 | Online Transfer From Chk 8662 Transaction#: 6285761112 | $ | 1,125 |
| Chase 2128 Mint Development Corp | Deposits | 6/9/2017 | Online Transfer From Chk 8662 Transaction#: 6285832372 | $ | 71 |
| Chase 2128 Mint Development Corp | Checks | 6/9/2017 | 392 | $ | (1,795) |
| Chase 2128 Mint Development Corp | Checks | 6/9/2017 | 390 | $ | (2,097) |
| Chase 2128 Mint Development Corp | Withdrawls | 6/9/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (10,619) |
| Chase 2128 Mint Development Corp | Withdrawls | 6/9/2017 | Mint Development Payroll PPD ID: 1113083030 | $ | (15,647) |
| Chase 2128 Mint Development Corp | Deposits | 6/8/2017 | Online Transfer From Chk 1798 Transaction#: 6282528037 | $ | 21,000 |
| Chase 2128 Mint Development Corp | Deposits | 6/8/2017 | Online Transfer From Chk 9022 Transaction#: 6282548264 | $ | 16,991 |
| Chase 2128 Mint Development Corp | Deposits | 6/8/2017 | Online Transfer From Chk 6601 Transaction#: 6282531063 | $ | 8,150 |
| Chase 2128 Mint Development Corp | Checks | 6/8/2017 | 6122 | $ | (1,800) |
| Chase 2128 Mint Development Corp | Withdrawls | 6/8/2017 | 06/08 Online Transfer To Chk 6601 Transaction#: 6282699472 | $ | (3,535) |
| Chase 2128 Mint Development Corp | Checks | 6/8/2017 | 117 * A | $ | (4,615) |
| Chase 2128 Mint Development Corp | Checks | 6/7/2017 | 384 * A | $ | (1,423) |
| Chase 2128 Mint Development Corp | Checks | 6/6/2017 | 6120 * A | $ | (500) |
| Chase 2128 Mint Development Corp | Checks | 6/5/2017 | 388 * A | $ | (406) |
| Chase 2128 Mint Development Corp | Withdrawls | 6/1/2017 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (61) |
| Chase 2128 Mint Development Corp | Checks | 5/30/2017 | 6116 * A | $ | (200) |
| Chase 2128 Mint Development Corp | Checks | 5/30/2017 | 386 A | $ | (1,557) |
| Chase 2128 Mint Development Corp | Checks | 5/30/2017 | 6119 | $ | (1,800) |
| Chase 2128 Mint Development Corp | Checks | 5/26/2017 | 385 * A | $ | (1,704) |
| Chase 2128 Mint Development Corp | Checks | 5/26/2017 | 387 | $ | (1,872) |
| Chase 2128 Mint Development Corp | Withdrawls | 5/26/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (10,282) |
| Chase 2128 Mint Development Corp | Withdrawls | 5/26/2017 | Mint Development Payroll PPD ID: 1113083030 | $ | (15,271) |
| Chase 2128 Mint Development Corp | Deposits | 5/25/2017 | Online Transfer From Chk 1798 Transaction#: 6248188404 | $ | 20,000 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 2128 Mint Development Corp | Deposits | 5/25/2017 | Online Transfer From Chk 9022 Transaction#: 6248187206 | $ | 16,749 |
| Chase 2128 Mint Development Corp | Checks | 5/25/2017 | 6118 * A | $ | (1,800) |
| Chase 2128 Mint Development Corp | Checks | 5/22/2017 | 381 * A | $ | (1,557) |
| Chase 2128 Mint Development Corp | Checks | 5/19/2017 | 383 | $ | (406) |
| Chase 2128 Mint Development Corp | Withdrawls | 5/18/2017 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (70) |
| Chase 2128 Mint Development Corp | Checks | 5/18/2017 | 380 * A | $ | (500) |
| Chase 2128 Mint Development Corp | Checks | 5/15/2017 | 378 * A | $ | (1,557) |
| Chase 2128 Mint Development Corp | Checks | 5/12/2017 | 380 | $ | (155) |
| Chase 2128 Mint Development Corp | Checks | 5/12/2017 | 379 * A | $ | (2,271) |
| Chase 2128 Mint Development Corp | Checks | 5/12/2017 | 382 | $ | (2,809) |
| Chase 2128 Mint Development Corp | Checks | 5/12/2017 | 381 | $ | (4,615) |
| Chase 2128 Mint Development Corp | Withdrawls | 5/12/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (11,156) |
| Chase 2128 Mint Development Corp | Withdrawls | 5/12/2017 | Mint Development Payroll PPD ID: 1113083030 | $ | (15,442) |
| Chase 2128 Mint Development Corp | Deposits | 5/11/2017 | Online Transfer From Chk1798 Transaction#: 6216220398 | $ | 20,943 |
| Chase 2128 Mint Development Corp | Deposits | 5/11/2017 | Online Transfer From Chk 9022 Transaction#: 6216219080 | $ | 18,509 |
| Chase 2128 Mint Development Corp | Checks | 5/11/2017 | 378 | $ | (1,800) |
| Chase 2128 Mint Development Corp | Checks | 5/11/2017 | 379 | $ | (1,800) |
| Chase 2128 Mint Development Corp | Checks | 5/5/2017 | 372 | $ | (1,423) |
| Chase 2128 Mint Development Corp | Withdrawls | 5/4/2017 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (115) |
| Chase 2128 Mint Development Corp | Checks | 5/2/2017 | 376 | $ | (500) |
| Chase 2128 Mint Development Corp | Checks | 5/2/2017 | 377 * A | $ | (6,923) |
| Chase 2128 Mint Development Corp | Checks | 5/1/2017 | 377 | $ | (406) |
| Chase 2128 Mint Development Corp | Checks | 5/1/2017 | 374 * A | $ | (491) |
| Chase 2128 Mint Development Corp | Checks | 5/1/2017 | 375 * A | $ | (1,557) |
| Chase 2128 Mint Development Corp | Checks | 5/1/2017 | 374 * A | $ | (1,800) |
| Chase 2128 Mint Development Corp | Checks | 5/1/2017 | 375 | $ | (1,800) |
| Chase 2128 Mint Development Corp | Checks | 4/28/2017 | 6115 * A | $ | (865) |
| Chase 2128 Mint Development Corp | Checks | 4/28/2017 | 373 * A | $ | (1,014) |
| Chase 2128 Mint Development Corp | Checks | 4/28/2017 | 376 * A | $ | (1,129) |
| Chase 2128 Mint Development Corp | Checks | 4/28/2017 | 371 * A | $ | (4,615) |
| Chase 2128 Mint Development Corp | Withdrawls | 4/28/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (10,075) |
| Chase 2128 Mint Development Corp | Withdrawls | 4/28/2017 | Mint Development Payroll PPD ID: 1113083030 | $ | (14,637) |
| Chase 2128 Mint Development Corp | Deposits | 4/27/2017 | Online Transfer From Chk 1798 Transaction#: 6179841826 | $ | 20,500 |
| Chase 2128 Mint Development Corp | Deposits | 4/27/2017 | Online Transfer From Chk 9022 Transaction#: 6179850337 | $ | 15,550 |
| Chase 2128 Mint Development Corp | Deposits | 4/27/2017 | Online Transfer From Chk 6601 Transaction#: 6179843031 | $ | 8,200 |
| Chase 2128 Mint Development Corp | Withdrawls | 4/27/2017 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (71) |
| Chase 2128 Mint Development Corp | Checks | 4/25/2017 | 373 | $ | (2,150) |
| Chase 2128 Mint Development Corp | Checks | 4/24/2017 | 365 | $ | (401) |
| Chase 2128 Mint Development Corp | Checks | 4/24/2017 | 372 | $ | (620) |
| Chase 2128 Mint Development Corp | Checks | 4/21/2017 | 364 | $ | (792) |
| Chase 2128 Mint Development Corp | Checks | 4/21/2017 | 366 * A | $ | (1,557) |
| Chase 2128 Mint Development Corp | Checks | 4/21/2017 | 368 * A | $ | (1,800) |
| Chase 2128 Mint Development Corp | Checks | 4/21/2017 | 369 | $ | (1,800) |
| Chase 2128 Mint Development Corp | Withdrawls | 4/21/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (10,834) |
| Chase 2128 Mint Development Corp | Withdrawls | 4/21/2017 | Mint Development Payroll PPD ID: 1113083030 | $ | (14,898) |
| Chase 2128 Mint Development Corp | Deposits | 4/20/2017 | Online Transfer From Chk1798 Transaction#: 6163564294 | $ | 17,608 |
| Chase 2128 Mint Development Corp | Deposits | 4/20/2017 | Online Transfer From Chk 9022 Transaction#: 6163556238 | $ | 17,138 |
| Chase 2128 Mint Development Corp | Deposits | 4/20/2017 | Online Transfer From Chk 6601 Transaction#: 6163565698 | $ | 8,200 |
| Chase 2128 Mint Development Corp | Checks | 4/20/2017 | 368 | $ | (406) |
| Chase 2128 Mint Development Corp | Checks | 4/20/2017 | 363 * A | $ | (1,720) |
| Chase 2128 Mint Development Corp | Withdrawls | 4/20/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (4,323) |
| Chase 2128 Mint Development Corp | Checks | 4/14/2017 | 355 | $ | (1,423) |
| Chase 2128 Mint Development Corp | Checks | 4/14/2017 | 366 | $ | (1,423) |
| Chase 2128 Mint Development Corp | Checks | 4/10/2017 | 367 | $ | (2,259) |
| Chase 2128 Mint Development Corp | Checks | 4/10/2017 | 354 | $ | (2,919) |
| Chase 2128 Mint Development Corp | Deposits | 4/7/2017 | Online Transfer From Chk1798 Transaction#: 6135592020 | $ | 3,682 |
| Chase 2128 Mint Development Corp | Withdrawls | 4/6/2017 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (64) |
| Chase 2128 Mint Development Corp | Checks | 4/4/2017 | 174 | $ | (406) |
| Chase 2128 Mint Development Corp | Checks | 4/4/2017 | 183 * A | $ | (406) |
| Chase 2128 Mint Development Corp | Checks | 4/4/2017 | 255 * A | $ | (406) |
| Chase 2128 Mint Development Corp | Checks | 4/4/2017 | 353 * A | $ | (406) |
| Chase 2128 Mint Development Corp | Checks | 4/4/2017 | 361 | $ | (406) |
| Chase 2128 Mint Development Corp | Checks | 4/4/2017 | 360 | $ | (2,259) |
| Chase 2128 Mint Development Corp | Checks | 4/3/2017 | 359 * A | $ | (1,557) |
| Chase 2128 Mint Development Corp | Service Fees | 3/31/2017 | Online Domestic Wire Fee | $ | (25) |
| Chase 2128 Mint Development Corp | Checks | 3/31/2017 | 355 | $ | (462) |
| Chase 2128 Mint Development Corp | Checks | 3/31/2017 | 358 | $ | (539) |
| Chase 2128 Mint Development Corp | Checks | 3/31/2017 | 357 | $ | (727) |
| Chase 2128 Mint Development Corp | Checks | 3/31/2017 | 356 * A | $ | (1,646) |
| Chase 2128 Mint Development Corp | Checks | 3/31/2017 | 354 * A | $ | (1,800) |
| Chase 2128 Mint Development Corp | Checks | 3/31/2017 | 356 | $ | (1,800) |
| Chase 2128 Mint Development Corp | Withdrawls | 3/31/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (10,840) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 2128 Mint Development Corp | Withdrawls | 3/31/2017 | Mint Development Payroll PPD ID: 1113083030 | $ | (11,984) |
| Chase 2128 Mint Development Corp | Withdrawls | 3/31/2017 | 03/31 Online Wire Transfer A/C: Northside Development Holdings LLC Brooklyn, NY 112193011 Trn: 3675000090ES | $ | (12,000) |
| Chase 2128 Mint Development Corp | Deposits | 3/30/2017 | Online Transfer From Chk 1798 Transaction#: 6112734486 | $ | 21,265 |
| Chase 2128 Mint Development Corp | Deposits | 3/30/2017 | Online Transfer From Chk 9022 Transaction#: 6112733393 | $ | 17,595 |
| Chase 2128 Mint Development Corp | Deposits | 3/30/2017 | Online Transfer From Chk 1798 Transaction#: 6112748953 | $ | 12,000 |
| Chase 2128 Mint Development Corp | Withdrawls | 3/30/2017 | Nysinsfndwrkcmp 1190000757 474196002 CCD ID: 1911925808 | $ | (245) |
| Chase 2128 Mint Development Corp | Withdrawls | 3/23/2017 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (70) |
| Chase 2128 Mint Development Corp | Checks | 3/22/2017 | 345 | $ | (1,289) |
| Chase 2128 Mint Development Corp | Checks | 3/21/2017 | 344 | $ | (2,919) |
| Chase 2128 Mint Development Corp | Service Fees | 3/20/2017 | Online Domestic Wire Fee | $ | (25) |
| Chase 2128 Mint Development Corp | Checks | 3/20/2017 | 347 | $ | (631) |
| Chase 2128 Mint Development Corp | Checks | 3/20/2017 | 346 | $ | (705) |
| Chase 2128 Mint Development Corp | Withdrawls | 3/20/2017 | 03/20 Online Wire Transfer A/C: Northside Acquisition Partners LLC Brooklyn NY 11219-3011 Trn: 5080300079ES | $ | (2,030) |
| Chase 2128 Mint Development Corp | Checks | 3/17/2017 | 350 | $ | (667) |
| Chase 2128 Mint Development Corp | Checks | 3/17/2017 | 349 | $ | (782) |
| Chase 2128 Mint Development Corp | Checks | 3/17/2017 | 351 | $ | (1,557) |
| Chase 2128 Mint Development Corp | Checks | 3/17/2017 | 6113 | $ | (1,800) |
| Chase 2128 Mint Development Corp | Checks | 3/17/2017 | 348 | $ | (1,819) |
| Chase 2128 Mint Development Corp | Checks | 3/17/2017 | 6112 | $ | (1,950) |
| Chase 2128 Mint Development Corp | Checks | 3/17/2017 | 352 | $ | (2,259) |
| Chase 2128 Mint Development Corp | Withdrawls | 3/17/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (11,279) |
| Chase 2128 Mint Development Corp | Withdrawls | 3/17/2017 | Mint Development Payroll PPD ID: 1113083030 | $ | (11,967) |
| Chase 2128 Mint Development Corp | Deposits | 3/16/2017 | Online Transfer From Chk 1798 Transaction#: 6081984000 | $ | 23,145 |
| Chase 2128 Mint Development Corp | Deposits | 3/16/2017 | Online Transfer From Chk 9022 Transaction#: 6081980622 | $ | 16,878 |
| Chase 2128 Mint Development Corp | Deposits | 3/16/2017 | Online Transfer From Chk 6601 Transaction#: 6081985331 | $ | 5,175 |
| Chase 2128 Mint Development Corp | Deposits | 3/16/2017 | Online Transfer From Chk9022 Transaction#: 6081992793 | $ | 150 |
| Chase 2128 Mint Development Corp | Checks | 3/13/2017 | 6110 | $ | (700) |
| Chase 2128 Mint Development Corp | Checks | 3/10/2017 | 6111 | $ | (350) |
| Chase 2128 Mint Development Corp | Withdrawls | 3/9/2017 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (77) |
| Chase 2128 Mint Development Corp | Withdrawls | 3/9/2017 | Dob Lic Renewal Payment 3696824508 Web ID: 1136400434 | $ | (390) |
| Chase 2128 Mint Development Corp | Withdrawls | 3/9/2017 | Nysinsfndwrkcmp 1190000757 472012767 CCD ID: 1911925808 | $ | (417) |
| Chase 2128 Mint Development Corp | Deposits | 3/8/2017 | Online Transfer From Chk 1798 Transaction#: 6062991890 | $ | 5,219 |
| Chase 2128 Mint Development Corp | Deposits | 3/8/2017 | Online Transfer From Chk1798 Transaction#: 6062994579 | $ | 5,219 |
| Chase 2128 Mint Development Corp | Withdrawls | 3/8/2017 | 03/08 Online Transfer To Chk 1798 Transaction#: 6062992770 | $ | (5,219) |
| Chase 2128 Mint Development Corp | Withdrawls | 3/8/2017 | 03/08 Online Transfer To Chk 9022 Transaction#: 6062995260 | $ | (5,219) |
| Chase 2128 Mint Development Corp | Checks | 3/7/2017 | 343 | $ | (406) |
| Chase 2128 Mint Development Corp | Checks | 3/6/2017 | 322 | $ | (1,221) |
| Chase 2128 Mint Development Corp | Checks | 3/6/2017 | 334 | $ | (1,289) |
| Chase 2128 Mint Development Corp | Checks | 3/6/2017 | 338 | $ | (1,802) |
| Chase 2128 Mint Development Corp | Checks | 3/6/2017 | 342 | $ | (2,259) |
| Chase 2128 Mint Development Corp | Checks | 3/6/2017 | 333 | $ | (2,919) |
| Chase 2128 Mint Development Corp | Checks | 3/3/2017 | 336 | $ | (619) |
| Chase 2128 Mint Development Corp | Checks | 3/3/2017 | 340 | $ | (739) |
| Chase 2128 Mint Development Corp | Checks | 3/3/2017 | 339 | $ | (811) |
| Chase 2128 Mint Development Corp | Checks | 3/3/2017 | 337 | $ | (869) |
| Chase 2128 Mint Development Corp | Checks | 3/3/2017 | 335 | $ | (960) |
| Chase 2128 Mint Development Corp | Checks | 3/3/2017 | 341 | $ | (1,639) |
| Chase 2128 Mint Development Corp | Checks | 3/3/2017 | 6105 * A | $ | (1,800) |
| Chase 2128 Mint Development Corp | Checks | 3/3/2017 | 6109 | $ | (1,950) |
| Chase 2128 Mint Development Corp | Checks | 3/3/2017 | 6108 * A | $ | (2,000) |
| Chase 2128 Mint Development Corp | Checks | 3/3/2017 | 6106 | $ | (2,050) |
| Chase 2128 Mint Development Corp | Withdrawls | 3/3/2017 | Mint Development Payroll PPD ID: 1113083030 | $ | (10,465) |
| Chase 2128 Mint Development Corp | Withdrawls | 3/3/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (10,978) |
| Chase 2128 Mint Development Corp | Deposits | 3/2/2017 | Online Transfer From Chk 1798 Transaction#: 6048243633 | $ | 23,115 |
| Chase 2128 Mint Development Corp | Deposits | 3/2/2017 | Online Transfer From Chk 9022 Transaction#: 6048242230 | $ | 18,651 |
| Chase 2128 Mint Development Corp | Deposits | 3/2/2017 | Online Transfer From Chk 6601 Transaction#: 6048246790 | $ | 6,200 |
| Chase 2128 Mint Development Corp | Checks | 3/1/2017 | 332 * A | $ | (406) |
| Chase 2128 Mint Development Corp | Withdrawls | 2/24/2017 | Dob Lic Renewal Payment 3695501405 Web ID: 1136400434 | $ | (130) |
| Chase 2128 Mint Development Corp | Withdrawls | 2/24/2017 | Dob Lic Renewal Payment 3695509748 Web ID: 1136400434 | $ | (390) |
| Chase 2128 Mint Development Corp | Checks | 2/24/2017 | 6104 | $ | (1,923) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 2128 Mint Development Corp | Withdrawls | 2/23/2017 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (83) |
| Chase 2128 Mint Development Corp | Deposits | 2/21/2017 | Online Transfer From Chk 6601 Transaction#: 6021066394 | $ | 1,923 |
| Chase 2128 Mint Development Corp | Checks | 2/21/2017 | 329 | $ | (107) |
| Chase 2128 Mint Development Corp | Checks | 2/21/2017 | 6102 | $ | (1,800) |
| Chase 2128 Mint Development Corp | Checks | 2/21/2017 | 331 | $ | (2,259) |
| Chase 2128 Mint Development Corp | Checks | 2/21/2017 | 321 * A | $ | (2,919) |
| Chase 2128 Mint Development Corp | Checks | 2/17/2017 | 323 * A | $ | (382) |
| Chase 2128 Mint Development Corp | Checks | 2/17/2017 | 328 | $ | (530) |
| Chase 2128 Mint Development Corp | Checks | 2/17/2017 | 330 | $ | (667) |
| Chase 2128 Mint Development Corp | Checks | 2/17/2017 | 325 | $ | (789) |
| Chase 2128 Mint Development Corp | Checks | 2/17/2017 | 324 | $ | (804) |
| Chase 2128 Mint Development Corp | Checks | 2/17/2017 | 326 | $ | (904) |
| Chase 2128 Mint Development Corp | Checks | 2/17/2017 | 6099 | $ | (1,500) |
| Chase 2128 Mint Development Corp | Checks | 2/17/2017 | 327 | $ | (1,737) |
| Chase 2128 Mint Development Corp | Checks | 2/17/2017 | 6101 | $ | (1,800) |
| Chase 2128 Mint Development Corp | Checks | 2/17/2017 | 6103 | $ | (2,000) |
| Chase 2128 Mint Development Corp | Checks | 2/17/2017 | 6100 | $ | (6,000) |
| Chase 2128 Mint Development Corp | Withdrawls | 2/17/2017 | Mint Development Payroll PPD ID: 1113083030 | $ | (10,329) |
| Chase 2128 Mint Development Corp | Withdrawls | 2/17/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (11,057) |
| Chase 2128 Mint Development Corp | Deposits | 2/16/2017 | Online Transfer From Chk 1798 Transaction#: 6013643022 | $ | 24,700 |
| Chase 2128 Mint Development Corp | Deposits | 2/16/2017 | Online Transfer From Chk 9022 Transaction#: 6013662279 | $ | 19,862 |
| Chase 2128 Mint Development Corp | Deposits | 2/16/2017 | Online Transfer From Chk 6601 Transaction#: 6013645019 | $ | 11,950 |
| Chase 2128 Mint Development Corp | Checks | 2/16/2017 | 6098 | $ | (6,346) |
| Chase 2128 Mint Development Corp | Checks | 2/15/2017 | 310 | $ | (406) |
| Chase 2128 Mint Development Corp | Checks | 2/15/2017 | 317 | $ | (406) |
| Chase 2128 Mint Development Corp | Checks | 2/13/2017 | 6097 * A | $ | (2,000) |
| Chase 2128 Mint Development Corp | Withdrawls | 2/9/2017 | Broadwaydatabase Billing 4MD-001 CCD ID: 2113083030 | $ | (75) |
| Chase 2128 Mint Development Corp | Checks | 2/8/2017 | 6081 | $ | (700) |
| Chase 2128 Mint Development Corp | Checks | 2/8/2017 | 316 | $ | (2,259) |
| Chase 2128 Mint Development Corp | Checks | 2/6/2017 | 6089 * A | $ | (720) |
| Chase 2128 Mint Development Corp | Checks | 2/6/2017 | 6090 | $ | (804) |
| Chase 2128 Mint Development Corp | Checks | 2/6/2017 | 6084 | $ | (1,300) |
| Chase 2128 Mint Development Corp | Checks | 2/6/2017 | 6078 | $ | (1,500) |
| Chase 2128 Mint Development Corp | Checks | 2/6/2017 | 6079 | $ | (1,800) |
| Chase 2128 Mint Development Corp | Checks | 2/6/2017 | 6080 | $ | (2,000) |
| Chase 2128 Mint Development Corp | Checks | 2/6/2017 | 312 * A | $ | (2,919) |
| Chase 2128 Mint Development Corp | Checks | 2/6/2017 | 6074 * A | $ | (4,615) |
| Chase 2128 Mint Development Corp | Checks | 2/3/2017 | 314 | $ | (693) |
| Chase 2128 Mint Development Corp | Checks | 2/3/2017 | 6091 | $ | (731) |
| Chase 2128 Mint Development Corp | Checks | 2/3/2017 | 313 | $ | (789) |
| Chase 2128 Mint Development Corp | Checks | 2/3/2017 | 6082 | $ | (1,550) |
| Chase 2128 Mint Development Corp | Checks | 2/3/2017 | 315 | $ | (1,679) |
| Chase 2128 Mint Development Corp | Checks | 2/3/2017 | 6083 | $ | (2,000) |
| Chase 2128 Mint Development Corp | Withdrawls | 2/3/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (11,240) |
| Chase 2128 Mint Development Corp | Withdrawls | 2/3/2017 | Mint Development Payroll PPD ID: 1113083030 | $ | (14,637) |
| Chase 2128 Mint Development Corp | Deposits | 2/2/2017 | Online Transfer From Chk 1798 Transaction#: 5980648631 | $ | 21,600 |
| Chase 2128 Mint Development Corp | Deposits | 2/2/2017 | Online Transfer From Chk9022 Transaction#: 5980647065 | $ | 18,429 |
| Chase 2128 Mint Development Corp | Deposits | 2/2/2017 | Online Transfer From Chk 6601 Transaction#: 5980651247 | $ | 10,277 |
| Chase 2128 Mint Development Corp | Checks | 2/2/2017 | 6077 * A | $ | (9,966) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 6/7/2019 | Overdraft Write-Off Please Contact Bank | $ | 280 |
| Chase 2297 96 Wythe Acquisition LLC | Service Fees | 6/3/2019 | Service Charges For The Month of May | $ | (95) |
| Chase 2297 96 Wythe Acquisition LLC | Service Fees | 5/1/2019 | Service Charges For The Month of April | $ | (95) |
| Chase 2297 96 Wythe Acquisition LLC | Service Fees | 4/1/2019 | Service Charges For The Month of March | $ | (95) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 3/8/2019 | Online Transfer From Chk 7387 Transaction#: 8014167766 | $ | 2,600 |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 3/8/2019 | Quickpay With Zelle Payment To Ari 8014170707 | $ | (2,500) |
| Chase 2297 96 Wythe Acquisition LLC | Service Fees | 3/1/2019 | Service Charges For The Month of February | $ | (95) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 2/4/2019 | Online Transfer From Chk 7387 Transaction#: 7910002174 | $ | 65 |
| Chase 2297 96 Wythe Acquisition LLC | Service Fees | 2/1/2019 | Service Charges For The Month of January | $ | (95) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 1/25/2019 | Online Transfer From Chk 3556 Transaction#: 7876733578 | $ | 75,000 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 1/25/2019 | Online Transfer From Chk 7387 Transaction#: 7876742085 01/25 Online Domestic Wire Transfer Via: Bank of America, N.A./0959 A/C: Bank of America New York NY Ben: Yechial M. Lichtenstein Brooklyn NY 11230 US Ssn: | $ | 30 |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 1/25/2019 | 0340452 Trn: 3982000025ES | $ | (75,000) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 1/8/2019 | Service Fee Reversal | $ | 95 |
| Chase 2297 96 Wythe Acquisition LLC | Service Fees | 1/2/2019 | Service Charges For The Month of December | $ | (95) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: Yechial M Lichtenstein OR Brooklyn NY 11230-2618 Ref: Nbnf=96 Wythe Acquisition LLC Brooklyn, NY 112114023/AC-000000002909 O Rg=/009484446279 Brooklyn NY 11230- | | |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 12/31/2018 | 2618 Bbi=/Chgs/USDO,/ Ssn: 0364665 Trn: 7339900365FC | $ | 125,000 |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 12/31/2018 | 12/31 Online Transfer To Chk 3556 Transaction#: 7803212185 | $ | (125,000) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 12/24/2018 | Coal-13Dec18-1086 | $ | (0) |
| Chase 2297 96 Wythe Acquisition LLC | Service Fees | 12/19/2018 | Legal Processing Fee | $ | (75) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 12/18/2018 | 714 A | $ | (1,000) |
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: 96 Wythe Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=96 Wythe Acquisition LLC Brooklyn, NY 112114023/Ac-000000002909 O Rg=/483076497358 Brooklyn NY 11211- 4023 Bbi=/Chgs/USDO,/ Ssn: 0499096 | | |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 12/17/2018 | Trn: 0622800351 Jm | $ | 1,000 |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 12/17/2018 | Ferazzoli Imp291 Cons Cp PPD ID: Fc02003024 | $ | (1,842) |
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: 96 Wythe Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=96 Wythe Acquisition LLC Brooklyn, NY 112114023/Ac-000000002909 O Rg=/483076497358 Brooklyn NY 11211- 4023 Bbi=/Chgs/USDO,/ Ssn: 0361478 | | |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 12/13/2018 | Trn: 7629900347FC | $ | 1,850 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 12/4/2018 | Online Transfer From Chk 8898 Transaction#: 7724290563 | $ | 100 |
| Chase 2297 96 Wythe Acquisition LLC | Service Fees | 12/3/2018 | Service Charges For The Month of November | $ | (95) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 11/30/2018 | Online Transfer From Chk 3556 Transaction#: 7711549268 | $ | 125,000 |
| | | | 11/30 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Situs Asset Management LLC As Servihouston TX 77056 US Ref: 6600138 Williamsburg Hotel/Time/13:46 Imad: 1130B1Q9C01C012632 Trn: | | |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 11/30/2018 | 6575900334ES | $ | (125,000) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 11/26/2018 | 713 A | $ | (2,000) |
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: 96 Wythe Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=96 Wythe Acquisition LLC Brooklyn, NY 112114023/Ac-000000002909 O Rg=/483076497358 Brooklyn NY 11211- 4023 Bbi=/Chgs/USDO,/ Ssn: 0355213 | | |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 11/14/2018 | Trn: 7499400318FC | $ | 3,500 |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 11/14/2018 | Ferazzoli Imp291 Cons Cp PPD ID: Fc02003024 | $ | (1,842) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 11/6/2018 | Online Transfer From Chk 7387 Transaction#: 7643696537 | $ | 500 |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 11/5/2018 | Coal-260ct18-4625 | $ | (4,073) |
| Chase 2297 96 Wythe Acquisition LLC | Service Fees | 11/1/2018 | Legal Processing Fee | $ | (75) |
| Chase 2297 96 Wythe Acquisition LLC | Service Fees | 11/1/2018 | Service Charges For The Month of October | $ | (95) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 10/24/2018 | Online Transfer From Chk 3556 Transaction#: 7603113784 Debtor's Production to Examiner 000459 | $ | 100,000 |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 10/24/2018 | 10/24 Online Transfer To Chk 3556 Transaction#: 7603629397 | $ | (100,000) |
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: 96 Wythe Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=96 Wythe Acquisition LLC Brooklyn, NY 112114023/Ac-000000002909 O Rg=/483076497358 Brooklyn NY 11211- 4023 Bbi=/Chgs/USDO,/ Ssn: 0351302 | | |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 10/16/2018 | Trn: 7518600289FC | $ | 2,000 |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 10/15/2018 | 756 * A | $ | (1,000) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 10/15/2018 | 712 A | $ | (2,000) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 10/11/2018 | Ferazzoli Imp291 Cons Cp PPD ID: Fc02003024 | $ | (1,842) |
| | | | Chips Credit Via: Bank of America, N. A./0959 B/O: 96 Wythe Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=96 Wythe Acquisition LLC Brooklyn, NY 112114023/Ac-000000002909 O Rg=/483076497358 Brooklyn NY 11211- 4023 Bbi=/Chgs/USDO,/ Ssn: 0385675 | | |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 10/10/2018 | Trn: 8275500283FC | $ | 1,842 |
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: 96 Wythe Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=96 Wythe Acquisition LLC Brooklyn, NY 112114023/Ac-000000002909 O Rg=/483076497358 Brooklyn NY 11211- 4023 Bbi=/Chgs/USDO,/ Ssn: 0406684 | | |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 10/9/2018 | Trn: 8321500282FC | $ | 5,000 |
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: 96 Wythe Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=96 Wythe Acquisition LLC Brooklyn, NY 112114023/Ac-000000002909 O Rg=/483076497358 Brooklyn NY 11211- 4023 Bbi=/Chgs/USDO,/ Ssn: 0302938 | | |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 10/3/2018 | Trn: 6540600276FC | $ | 3,000 |
| Chase 2297 96 Wythe Acquisition LLC | Service Fees | 10/1/2018 | Service Charges For The Month of September | $ | (95) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 2297 96 Wythe Acquisition LLC | Checks | 9/28/2018 | 787 * A | $ | (3,000) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 9/26/2018 | Coal-17SEP18-2755 | $ | (3,239) |
| Chase 2297 96 Wythe Acquisition LLC | Service Fees | 9/24/2018 | Legal Processing Fee | $ | (75) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 9/18/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: 96 Wythe Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=96 Wythe Acquisition LLC Brooklyn, NY 112114023/Ac-000000002909 O Rgr/483076497358 Brooklyn NY 11211- 4023 Bbi=/Chgs/USDO,/ Ssn: 0316922 Trn: 6796600261FC | $ | 10,000 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 9/18/2018 | Online Transfer From Chk 8898 Transaction#: 7498830257 | $ | 2,500 |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 9/18/2018 | 09/18 Online Transfer To Chk 8898 Transaction#: 7498869520 | $ | (2,500) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 9/18/2018 | 09/18 Online Transfer To Chk 7387 Transaction#: 7498875549 | $ | (4,000) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 9/17/2018 | 754 A | $ | (5,000) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 9/13/2018 | 711 * A | $ | (2,000) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 9/12/2018 | 09/12 Online Transfer To Chk 2128 Transaction#: 7481630751 | $ | (750) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 9/12/2018 | 707 | $ | (3,268) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 9/11/2018 | Ferazzoli Imp2Sst Cons Cp PPD ID: Fc02003024 | $ | (1,842) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 9/7/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: 96 Wythe Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=96 Wythe Acquisition LLC Brooklyn, NY 112114023/Ac-000000002909 O Rgr/483076497358 Brooklyn NY 11211- 4023 Bbi=/Chgs/USDO,/ Ssn: 0396876 Trn: 8423100250FC | $ | 9,000 |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 9/6/2018 | 792 * A | $ | (819) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 9/6/2018 | 753 * A | $ | (5,000) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 9/5/2018 | 762 * A | $ | (2,000) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 9/5/2018 | 797 * A | $ | (11,877) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 9/4/2018 | Online Transfer From Chk 7387 Transaction#: 7459616897 | $ | 17,695 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 9/4/2018 | Online Transfer From Chk 7387 Transaction#: 7458892717 | $ | 3,280 |
| Chase 2297 96 Wythe Acquisition LLC | Service Fees | 9/4/2018 | Service Charges For The Month of August | $ | (254) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 9/4/2018 | 09/04 Online Transfer To Chk 2128 Transaction#: 7458894586 | $ | (3,280) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/31/2018 | Online Transfer From Chk 7387 Transaction#: 7448291074 | $ | 3,000 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/30/2018 | Online Transfer From Chk 7387 Transaction#: 7443659463 | $ | 7,480 |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/30/2018 | 794 * A | $ | (2,500) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/30/2018 | 791 * A | $ | (2,650) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/30/2018 | 795 A | $ | (7,480) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/29/2018 | Online Transfer From Chk 7387 Transaction#: 7440410845 | $ | 5,000 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/29/2018 | Online Transfer From Chk 7387 Transaction#: 7440074958 | $ | 3,080 |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 8/29/2018 | 08/29 Online Transfer To Chk 2128 Transaction#: 7440076248 | $ | (3,080) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 8/29/2018 | 08/29 Online Domestic Wire Transfer A/C: Jrs Productions, Inc. Dba Styles Massapequa, NY 117588445 Trn: 4767900241ES | $ | (5,000) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/29/2018 | 752 A | $ | (5,000) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/29/2018 | 785 A | $ | (5,000) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/29/2018 | 788 * A | $ | (5,000) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/28/2018 | Online Transfer From Chk 7387 Transaction#: 7437677975 | $ | 40,203 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/28/2018 | Online Transfer From Chk 7387 Transaction#: 7437575042 | $ | 13,500 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/28/2018 | Online Transfer From Chk 7387 Transaction#: 7437389200 | $ | 7,872 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/28/2018 | Online Transfer From Chk 7387 Transaction#: 7437789997 | $ | 7,500 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/28/2018 | Online Transfer From Chk 7387 Transaction#: 7437872052 | $ | 7,500 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/28/2018 | Online Transfer From Chk 7387 Transaction#: 7437303693 | $ | 5,000 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/28/2018 | Online Transfer From Chk 7387 Transaction#: 7438212458 | $ | 2,650 |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/28/2018 | 782 A | $ | (2,000) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/28/2018 | 789 A | $ | (2,500) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/28/2018 | 786 A | $ | (3,000) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 8/28/2018 | 08/28 Online Domestic Wire Transfer A/C: Emily Holton Englewood, NJ 076313135 Trn: 4839900240ES | $ | (7,500) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/28/2018 | 740 A | $ | (7,500) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 8/28/2018 | 08/28 Online Domestic Wire Transfer A/C: The Finishes Group Corp New Canaan, CT 068404703 Ref: Invoice 1841R Trn: 4669800240ES | $ | (7,872) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 8/28/2018 | American Express ACH Pmt PPD ID: 2005032111 | $ | (40,203) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/27/2018 | Online Transfer From Chk 7387 Transaction#: 7434700310 | $ | 5,000 |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/27/2018 | 784 A | $ | (2,000) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/27/2018 | 739 A | $ | (7,500) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/23/2018 | 780 | $ | (4,330) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/23/2018 | 783 A | $ | (5,000) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 8/23/2018 | American Express ACH Pmt W6060 Web ID: 2005032111 | $ | (5,100) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/22/2018 | Online Transfer From Chk 7387 Transaction#: 7422146189 | $ | 17,000 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/22/2018 | Online Transfer From Chk 7387 Transaction#: 7421783473 | $ | 10,200 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/22/2018 | Online Transfer From Chk 7387 Transaction#: 7422200811 | $ | 8,580 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/22/2018 | Online Transfer From Chk 7387 Transaction#: 7422665038 | $ | 7,500 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/22/2018 | Online Transfer From Chk 7387 Transaction#: 7422670047 | $ | 5,000 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/22/2018 | Online Transfer From Chk 7387 Transaction#: 7421669308 | $ | 4,330 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/22/2018 | Online Transfer From Chk 7387 Transaction#: 7422309801 | $ | 2,000 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/22/2018 | Online Transfer From Chk 7387 Transaction#: 7422745934 | $ | 2,000 |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/22/2018 | 781 | $ | (8,580) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 8/22/2018 | 08/22 Online Transfer To Chk 8878 Transaction#: 7421784160 | $ | (10,200) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 8/22/2018 | 08/22 Online Domestic Wire Transfer Via: Cross River Bk/021214273 A/C: Hutton Ventures LLC New York NY 10001 US Imad: 0822B1Qgc06C008193 Trn: 4676500234ES | $ | (17,000) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/21/2018 | Online Transfer From Chk 8878 Transaction#: 7419690472 | $ | 5,100 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/21/2018 | Online Transfer From Chk 8878 Transaction#: 7420208097 | $ | 5,100 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/21/2018 | Online Transfer From Chk 8878 Transaction#: 7419611665 | $ | 2,500 |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 8/21/2018 | 08/21 Online Transfer To Chk 8878 Transaction#: 7419699962 | $ | (5,100) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 8/21/2018 | Comenity Pay Sb Web Pymt P18230199619077 Web ID: 1133163498 | $ | (394) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/20/2018 | Online Transfer From Chk 7387 Transaction#: 7417846276 | $ | 3,000 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/20/2018 | Online Transfer From Chk 8878 Transaction#: 7417316570 | $ | 2,600 |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/20/2018 | 774 A | $ | (2,000) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 8/20/2018 | 08/20 Online Transfer To Chk 3556 Transaction#: 7417849267 | $ | (3,000) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/17/2018 | 779 A | $ | (900) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/17/2018 | 778 | $ | (2,580) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 8/17/2018 | 08/17 Online Transfer To Chk 3556 Transaction#: 7408586801 | $ | (50,000) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/16/2018 | Online Transfer From Chk 7387 Transaction#: 7407050291 | $ | 50,000 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/16/2018 | Online Transfer From Chk 3138 Transaction#: 7406868521 | $ | 20,119 |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/16/2018 | 710 A | $ | (2,000) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/16/2018 | 775 A | $ | (2,000) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/16/2018 | 731 * A | $ | (3,495) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 8/16/2018 | 08/16 Online Transfer To Chk 7255 Transaction#: 7406924921 | $ | (6,397) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 8/16/2018 | 08/16 Online Transfer To Chk 2128 Transaction#: 7406931420 | $ | (10,222) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/15/2018 | Transfer From Chk Xxxxxx1195 | $ | 40,250 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/15/2018 | Online Transfer From Chk 3138 Transaction#: 7404171223 | $ | 10,000 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/15/2018 | Online Transfer From Chk 3138 Transaction#: 7403182322 | $ | 906 |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/15/2018 | 773 * A | $ | (6,000) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/15/2018 | 777 | $ | (10,000) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 8/15/2018 | 08/15 Online Transfer To Chk 3138 Transaction#: 7404153735 | $ | (40,250) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/14/2018 | Online Transfer From Chk 7387 Transaction#: 7399765812 | $ | 8,000 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/14/2018 | Online Transfer From Chk 7387 Transaction#: 7400888115 | $ | 2,000 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/14/2018 | Online Transfer From Chk 7387 Transaction#: 7399650851 | $ | 1,200 |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/14/2018 | 776 A | $ | (100) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/13/2018 | Online Transfer From Chk7387 Transaction#: 7397597985 Debtor's Production to Examiner 000449 | $ | 5,000 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/13/2018 | Online Transfer From Chk 7387 Transaction#: 7396943984 | $ | 2,750 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/13/2018 | Online Transfer From Chk 7387 Transaction#: 7397593044 | $ | 2,000 |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/13/2018 | 734 * A | $ | (3,268) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 8/13/2018 | 08/13 Online Transfer To Chk 7387 Transaction#: 7397598546 | $ | (5,000) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/10/2018 | Online Transfer From Chk 7387 Transaction#: 7390754774 | $ | 3,700 |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 8/10/2018 | 08/10 Online Transfer To Chk 3556 Transaction#: 7390854663 | $ | (2,250) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 8/10/2018 | 08/10 Online Transfer To Chk 3509 Transaction#: 7390758899 | $ | (3,700) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/10/2018 | 760 | $ | (12,744) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/10/2018 | 770 A | $ | (15,000) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/9/2018 | Online Transfer From Chk 7387 Transaction#: 7386944991 | $ | 7,500 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/9/2018 | Online Transfer From Chk 9022 Transaction#: 7388238711 | $ | 1,500 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/9/2018 | Online Transfer From Chk 7387 Transaction#: 7388238131 | $ | 750 |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/9/2018 | 771 | $ | (4,000) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/9/2018 | 768 * A | $ | (4,170) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/9/2018 | 751 | $ | (5,000) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/9/2018 | 769 A | $ | (5,000) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/9/2018 | 766 * A | $ | (7,500) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/8/2018 | Online Transfer From Chk 7387 Transaction#: 7384371963 | $ | 15,000 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/8/2018 | Online Transfer From Chk 7387 Transaction#: 7385414791 | $ | 5,000 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/8/2018 | Online Transfer From Chk 7387 Transaction#: 7384621912 | $ | 4,000 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/7/2018 | Online Transfer From Chk 7387 Transaction#: 7382767109 | $ | 4,170 |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/7/2018 | 763 * A | $ | (2,000) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/6/2018 | Online Transfer From Chk 7387 Transaction#: 7379209909 | $ | 25,000 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/6/2018 | Online Transfer From Chk 7387 Transaction#: 7378462850 | $ | 2,700 |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 8/6/2018 | 08/06 Online Transfer To Chk 2128 Transaction#: 7378467554 | $ | (2,700) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/6/2018 | 759 | $ | (10,000) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/3/2018 | Online Transfer From Chk 3138 Transaction#: 7370447820 | $ | 7,500 |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/3/2018 | 758 * A | $ | (7,500) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/2/2018 | Online Transfer From Chk 7387 Transaction#: 7367698408 | $ | 19,255 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/2/2018 | Online Transfer From Chk 9022 Transaction#: 7367472943 | $ | 7,500 |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 8/2/2018 | 08/02 Online Transfer To Chk 7255 Transaction#: 7367701410 | $ | (5,654) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/2/2018 | 750 * A | $ | (5,720) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 8/2/2018 | 08/02 Online Transfer To Chk 2128 Transaction#: 7367718414 | $ | (13,602) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/2/2018 | 738 * A | $ | (15,000) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/1/2018 | Online Transfer From Chk 7387 Transaction#: 7362438395 | $ | 10,000 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 8/1/2018 | Online Transfer From Chk 7387 Transaction#: 7363615045 | $ | 5,000 |
| Chase 2297 96 Wythe Acquisition LLC | Service Fees | 8/1/2018 | Service Charges For The Month of July | $ | (143) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 8/1/2018 | 08/01 Online Transfer To Chk 7387 Transaction#: 7362588354 | $ | (800) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 8/1/2018 | 08/01 Online Domestic Wire Transfer A/C: Raimondi Law, P.C. Massapequa, NY 117585043 Ref: Grandfield Trn: 6419000213ES | $ | (5,000) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 8/1/2018 | 07/31 Online Payment 7360169083 To Toby Moskovits | $ | (5,000) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 8/1/2018 | 07/31 Online Payment 7360174649 To Toby Moskovits | $ | (5,000) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 8/1/2018 | 748 * A | $ | (7,500) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 8/1/2018 | 08/01 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Situs Asset Management LLC As Servihouston TX 77056 US Ref:/Time/04:05 Imad: 0801B1Qgc08C001826 Trn: 4182000213ES | $ | (58,556) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 7/31/2018 | Transfer From Chk Xxxxxx1195 | $ | 200,000 |

| | | | | |
|---|---|---|---|---|
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 7/31/2018 | Online Transfer From Chk 7387 Transaction#: 7359757188 | $ 47,000 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 7/31/2018 | Online Transfer From Chk 7387 Transaction#: 7359041313 | $ 25,000 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 7/31/2018 | Online Transfer From Chk 7387 Transaction#: 7359065981 | $ 13,640 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 7/31/2018 | Online Transfer From Chk 7387 Transaction#: 7358890833 | $ 12,000 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 7/31/2018 | Online Transfer From Chk 7387 Transaction#: 7358912499 | $ 1,800 |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 7/31/2018 | 747 A | $ (1,724) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 7/31/2018 | 749 * A | $ (2,500) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 7/31/2018 | 742 * A | $ (7,500) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 7/31/2018 | 728 | $ (7,950) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 7/31/2018 | 746 * A | $ (11,877) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 7/31/2018 | 07/31 Online Transfer To Chk 8878 Transaction#: 7358993532 | $ (200,000) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 7/30/2018 | Online Transfer From Chk 7387 Transaction#: 7355438111 | $ 400,000 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 7/30/2018 | Online Transfer From Chk 8878 Transaction#: 7355439425 | $ 150,000 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 7/30/2018 | Online Transfer From Chk 7387 Transaction#: 7355443847 | $ 81,000 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 7/30/2018 | Online Transfer From Chk 7387 Transaction#: 7355845965 Debtor's Production to Examiner - 000445 | $ 7,500 |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 7/30/2018 | 07/30 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Situs Asset Management LLC Atlanta GA 30328 US Ref:/Time/15:01 Imad: 0730B1Qgc08C013662 Trn: 5790100211ES | $ (230,514) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 7/30/2018 | 07/30 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Situs Asset Management LLC As Servihouston TX 77056 US Ref:/Time/14:58 Imad: 0730B1Q9C05C007858 Trn: 5779400211ES | $ (400,000) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 7/27/2018 | 743 A | $ (7,500) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 7/26/2018 | Deposit 1790052104 | $ 20,618 |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 7/26/2018 | 744 A | $ (6,600) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 7/24/2018 | 07/24 Online Transfer To OCH. 3556 Transaction#: 7339064109 | $ (20,000) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 7/23/2018 | Online Transfer From Chk 3556 Transaction#: 7337579484 | $ 53,000 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 7/23/2018 | Online Transfer From Chk 7387 Transaction#: 7338179914 | $ 20,000 |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 7/23/2018 | 07/23 Online Transfer To Chk 7387 Transaction#: 7337585662 | $ (53,000) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 7/20/2018 | Online Transfer From Chk 3556 Transaction#: 7331344253 | $ 20,000 |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 7/20/2018 | 07/20 Online Transfer To Chk 7387 Transaction#: 7331349533 | $ (20,000) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 7/19/2018 | Online Transfer From Chk 7387 Transaction#: 7327920141 | $ 16,000 |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 7/19/2018 | 07/19 Online Transfer To OCH. 7255 Transaction#: 7327921268 | $ (5,550) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 7/19/2018 | 07/19 Online Transfer To Chk 9022 Transaction#: 7327951793 | $ (10,500) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 7/18/2018 | 721 * A | $ (295) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 7/18/2018 | 727 * A | $ (1,500) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 7/18/2018 | 729 A | $ (5,000) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 7/18/2018 | 733 * A | $ (6,535) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 7/18/2018 | First Insurance Insurance 900-6824635 Web ID: 2363437365 | $ (8,967) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 7/18/2018 | 723 * A | $ (10,000) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 7/18/2018 | 716 A | $ (25,000) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 7/17/2018 | Online Transfer From Chk 7387 Transaction#: 7321712471 | $ 25,000 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 7/17/2018 | Online Transfer From Chk 7387 Transaction#: 7322373555 | $ 17,000 |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 7/17/2018 | 708 A | $ (2,500) |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 7/17/2018 | 724 A | $ (6,600) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 7/17/2018 | 07/17 Online Domestic Wire Transfer A/C: Emily Holton Englewood, NJ 076313135 US Ref: 3517000198ES | $ (10,000) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 7/17/2018 | 07/17 Online Domestic Wire Transfer Via: Cross River Bk/021214273 A/C: Hutton Ventures LLC New York NY 10001 US Imad: 0717B1Q9C08C016682 Trn: 5069400198ES | $ (17,000) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 7/16/2018 | Online Transfer From Chk 7387 Transaction#: 7320475730 | $ 50,000 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 7/16/2018 | Online Transfer From Chk 7387 Transaction#: 7319165526 | $ 12,512 |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 7/16/2018 | 717 | $ (6,160) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 7/16/2018 | 07/16 Online Domestic Wire Transfer A/C: Cca Construction Consulting New York NY 10007-3001 Trn: 4847300197ES - | $ | (12,512) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 7/13/2018 | Online Transfer From Chk 3138 Transaction#: 7312049579 | $ | 3,131 |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 7/13/2018 | 709 A | $ | (2,000) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 7/12/2018 | Online Transfer From Chk 7387 Transaction#: 7308754206 | $ | 6,500 |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 7/12/2018 | 07/12 Online Domestic Wire Transfer A/C: Harbor Contracting Inc Brooklyn, NY 112193823 Trn: 3341300193ES | $ | (6,200) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 7/11/2018 | Online Transfer From Chk 7387 Transaction#: 7306123935 | $ | 6,200 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 7/11/2018 | Online Transfer From Chk 7387 Transaction#: 7306067748 | $ | 3,500 |
| Chase 2297 96 Wythe Acquisition LLC | Checks | 7/11/2018 | 715 * A | $ | (3,500) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 7/11/2018 | 07/11 Online Transfer To Chk 8878 Transaction#: 7305629145 | $ | (120,653) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 7/5/2018 | 07/05 Online Transfer To Chk 9022 Transaction#: 7289191122 | $ | (10,000) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 7/3/2018 | 07/03 Online Transfer To Chk 9022 Transaction#: 7284536738 | $ | (6,991) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 7/3/2018 | 07/03 Online Domestic Wire Transfer A/C: Jrs Productions, Inc. Dba Styles Massapequa, NY 117588445 Trn: 5785200184ES | $ | (22,500) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 7/2/2018 | Crafted Coolers, Sale CCD ID: 9215986202 | $ | (8,161) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 7/2/2018 | 07/02 Online Transfer To Chk 9022 Transaction#: 7281942807 | $ | (15,000) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 6/29/2018 | Quickpay With Zelle Payment To Eliezer Posner 7273027388 | $ | (224) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 6/29/2018 | Quickpay With Zelle Payment To Shalom Silverman 7272777933 | $ | (449) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 6/29/2018 | 06/29 Online Domestic Wire Transfer Via: Acbb Glast/011110617 A/C: H&A Clarke, Inc Newton CT 06470 US Ref: Invoice 62818Wh Imad: 0629B1Q9C02C001556 Trn: 4139300180ES | $ | (2,368) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 6/29/2018 | 06/29 Online Transfer To Chk 9022 Transaction#: 7272548544 | $ | (10,000) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 6/29/2018 | 06/29 Online Transfer To Chk 9022 Transaction#: 7271886462 | $ | (21,000) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 6/29/2018 | 06/29 Online Domestic Wire Transfer Via: Lakeland Bank NJ/021205376 A/C: Steelways Inc Highland Mills NY 10930 US Ref:/Time/08:02 Imad: 0629B1Qgc06C003613 Trn: 4204400180ES | $ | (25,000) |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 6/29/2018 | 06/29 Online Transfer To Chk 9022 Transaction#: 7272499169 - | $ | (31,877) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 6/28/2018 | Book Transfer Credit B/O: Fia Capital Partners LLC Boca Raton, FL 334333412 Trn: 5068400179ES | $ | 275,000 |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 6/28/2018 | 06/28 Online Transfer To Chk 9022 Transaction#: 7268543461 | $ | (1,100) |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 6/27/2018 | Online Transfer From Chk 3138 Transaction#: 7265298355 | $ | 208,000 |
| Chase 2297 96 Wythe Acquisition LLC | Deposits | 6/27/2018 | Online Transfer From Chk 7387 Transaction#: 7265295257 | $ | 84,000 |
| Chase 2297 96 Wythe Acquisition LLC | Withdrawls | 6/27/2018 | 06/27 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Situs Asset Management LLC As Servihouston TX 77056 US Ref:/Time/17:09 Imad: 0627B1Q9C02C009682 Trn: 5671400178ES | $ | (291,677) |
| Chase 2699 Northside Management LLC | Deposits | 1/21/2021 | Online Transfer From Chk 5591 Transaction#: 11041015647 | $ | 275 |
| Chase 2699 Northside Management LLC | Withdrawls | 1/21/2021 | 01/21 Online Transfer To Chk 7387 Transaction#: 11041025127 | $ | (275) |
| Chase 2699 Northside Management LLC | Deposits | 1/15/2021 | Online Transfer From Chk 5591 Transaction#: 11008517291 | $ | 275 |
| Chase 2699 Northside Management LLC | Withdrawls | 1/15/2021 | 01/15 Online Transfer To Chk 7387 Transaction#: 11008527023 | $ | (550) |
| Chase 2699 Northside Management LLC | Withdrawls | 1/13/2021 | Card Purchase 01/12 Answering Service Car 877-778-7301 FL Card 9687 | $ | (42) |
| Chase 2699 Northside Management LLC | Deposits | 1/8/2021 | Online Transfer From Chk 5591 Transaction#: 10966589733 | $ | 275 |
| Chase 2699 Northside Management LLC | Service Fees | 1/6/2021 | Service Charges For The Month of December | $ | (95) |
| Chase 2699 Northside Management LLC | Deposits | 1/5/2021 | Online Transfer From Chk 5591 Transaction#: 10947202525 | $ | 1,963 |
| Chase 2699 Northside Management LLC | Withdrawls | 1/5/2021 | 01/05 Online Transfer To Chk 7387 Transaction#: 10947209140 | $ | (1,800) |
| Chase 2699 Northside Management LLC | Withdrawls | 1/4/2021 | Card Purchase 01/01 Google LLC Gsuite_Nort 650-2530000 CA Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Deposits | 12/31/2020 | Online Transfer From Chk 5591 Transaction#: 10914321827 | $ | 475 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 2699 Northside Management LLC | Withdrawls | 12/31/2020 | 12/31 Online Transfer To Chk 7387 Transaction#: 10914344621 | $ | (475) |
| Chase 2699 Northside Management LLC | Deposits | 12/24/2020 | Online Transfer From Chk 5591 Transaction#: 10875468346 | $ | 1,500 |
| Chase 2699 Northside Management LLC | Withdrawls | 12/24/2020 | 12/24 Online Transfer To Chk 7387 Transaction#: 10875476259 | $ | (1,250) |
| Chase 2699 Northside Management LLC | Withdrawls | 12/22/2020 | Card Purchase 12/22 Domainreg 844-855-43 Markham Outer On Card 9687 | $ | (190) |
| Chase 2699 Northside Management LLC | Withdrawls | 12/15/2020 | Card Purchase 12/14 Answering Service Car 877-778-7301 FL Card 9687 | $ | (42) |
| Chase 2699 Northside Management LLC | Deposits | 12/4/2020 | Online Transfer From Chk 5591 Transaction#: 10758011121 | $ | 270 |
| Chase 2699 Northside Management LLC | Withdrawls | 12/4/2020 | 12/04 Online Transfer To Chk 7387 Transaction#: 10758032471 | $ | (270) |
| Chase 2699 Northside Management LLC | Withdrawls | 12/3/2020 | Card Purchase 12/02 Google *Gsuite_North Cc@Google.Com CA Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Service Fees | 12/3/2020 | Service Charges For The Month of November | $ | (95) |
| Chase 2699 Northside Management LLC | Deposits | 11/30/2020 | Online Transfer From Chk 5591 Transaction#: 10728132761 | $ | 130 |
| Chase 2699 Northside Management LLC | Withdrawls | 11/30/2020 | 11/30 Online Transfer To Chk7387 Transaction#: 10728136313 | $ | (130) |
| Chase 2699 Northside Management LLC | Deposits | 11/16/2020 | Online Transfer From Chk 5591 Transaction#: 10650510276 | $ | 1,613 |
| Chase 2699 Northside Management LLC | Withdrawls | 11/16/2020 | Card Purchase 11/13 Panini LA Cafe Brooklyn NY Card 9687 | $ | (120) |
| Chase 2699 Northside Management LLC | Withdrawls | 11/16/2020 | 11/16 Online Transfer To Chk 7387 Transaction#: 10650526265 | $ | (1,613) |
| Chase 2699 Northside Management LLC | Withdrawls | 11/13/2020 | Card Purchase 11/12 Answering Service Car 877-778-7301 FL Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Deposits | 11/10/2020 | Online Transfer From Chk 5591 Transaction#: 10615361195 | $ | 1,500 |
| Chase 2699 Northside Management LLC | Withdrawls | 11/10/2020 | 11/10 Online Transfer To Chk 7387 Transaction#: 10615368512 | $ | (1,250) |
| Chase 2699 Northside Management LLC | Service Fees | 11/4/2020 | Service Charges For The Month of October | $ | (95) |
| Chase 2699 Northside Management LLC | Deposits | 11/2/2020 | Online Transfer From Chk 5591 Transaction#: 10569847207 | $ | 1,613 |
| Chase 2699 Northside Management LLC | Withdrawls | 11/2/2020 | Card Purchase 11/01 Google*Gsuite Northsid Internet CA Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Withdrawls | 11/2/2020 | 11/02 Online Transfer To Chk 7387 Transaction#: 10569854082 | $ | (1,613) |
| Chase 2699 Northside Management LLC | Deposits | 10/30/2020 | Online Transfer From Chk 5591 Transaction#: 10550646757 | $ | 260 |
| Chase 2699 Northside Management LLC | Withdrawls | 10/30/2020 | 10/30 Online Transfer To Chk 7387 Transaction#: 10550668483 | $ | (260) |
| Chase 2699 Northside Management LLC | Deposits | 10/27/2020 | Online Transfer From Chk 5591 Transaction#: 10531605311 | $ | 1,500 |
| Chase 2699 Northside Management LLC | Deposits | 10/27/2020 | Online Transfer From Chk 5591 Transaction#: 10531479682 | $ | 665 |
| Chase 2699 Northside Management LLC | Withdrawls | 10/27/2020 | 10/27 Online Transfer To Chk 7387 Transaction#: 10531484598 | $ | (665) |
| Chase 2699 Northside Management LLC | Withdrawls | 10/27/2020 | 10/27 Online Transfer To Chk 7387 Transaction#: 10531613180 | $ | (1,250) |
| Chase 2699 Northside Management LLC | Deposits | 10/16/2020 | Online Transfer From Chk 5591 Transaction#: 10474457673 | $ | 665 |
| Chase 2699 Northside Management LLC | Withdrawls | 10/16/2020 | 10/16 Online Transfer To Chk 7387 Transaction#: 10474469862 | $ | (665) |
| Chase 2699 Northside Management LLC | Withdrawls | 10/14/2020 | 10/14 Online Transfer To Chk 7387 Transaction#: 10459157511 | $ | (5,000) |
| Chase 2699 Northside Management LLC | Deposits | 10/13/2020 | Online Transfer From Chk 5591 Transaction#: 10454105712 | $ | 549 |
| Chase 2699 Northside Management LLC | Withdrawls | 10/13/2020 | Card Purchase 10/12 Answering Service Car 877-778-7301 FL Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Withdrawls | 10/13/2020 | 10/13 Online Transfer To Chk 7387 Transaction#: 10454109595 | $ | (549) |
| Chase 2699 Northside Management LLC | Withdrawls | 10/5/2020 | Card Purchase 10/02 Google *Gsuite_North Cc@Google.Com CA Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Service Fees | 10/5/2020 | Service Charges For The Month of September | $ | (95) |
| Chase 2699 Northside Management LLC | Deposits | 9/30/2020 | Online Transfer From Chk 5591 Transaction#: 10377151432 | $ | 650 |
| Chase 2699 Northside Management LLC | Withdrawls | 9/30/2020 | 09/30 Online Transfer To Chk 7387 Transaction#: 10377157185 | $ | (650) |
| Chase 2699 Northside Management LLC | Deposits | 9/24/2020 | Online Transfer From Chk 5591 Transaction#: 10344304356 | $ | 3,113 |
| Chase 2699 Northside Management LLC | Withdrawls | 9/24/2020 | 09/24 Online Transfer To Chk7387 Transaction#: 10344318359 | $ | (3,000) |
| Chase 2699 Northside Management LLC | Withdrawls | 9/15/2020 | Card Purchase 09/14 Answering Service Car 877-778-7301 FL Card 9687 | $ | (66) |
| Chase 2699 Northside Management LLC | Deposits | 9/14/2020 | Online Transfer From Chk 5591 Transaction#: 10288515804 | $ | 260 |

| | | | | | |
|---|---|---|---|---|---:|
| Chase 2699 Northside Management LLC | Withdrawls | 9/14/2020 | 09/14 Online Transfer To Chk 7387 Transaction#: 10288522499 | $ | (260) |
| Chase 2699 Northside Management LLC | Withdrawls | 9/14/2020 | 09/14 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners LLC Brooklyn NY 11211 US Imad: 0914B1Qgc06C008573 Trn: 3246500258ES | $ | (5,000) |
| Chase 2699 Northside Management LLC | Withdrawls | 9/9/2020 | 09/09 Online Transfer To Chk 7387 Transaction#: 10262730252 | $ | (5,000) |
| Chase 2699 Northside Management LLC | Service Fees | 9/3/2020 | Service Charges For The Month of August | $ | (95) |
| Chase 2699 Northside Management LLC | Withdrawls | 9/3/2020 | 09/03 Online Transfer To Chk 7387 Transaction#: 10230334893 | $ | (70,307) |
| Chase 2699 Northside Management LLC | Withdrawls | 9/2/2020 | Card Purchase 09/01 Google *Gsuite_North Cc@Google.Com CA Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Withdrawls | 9/2/2020 | 09/02 Online Transfer To Chk 7387 Transaction#: 10224068658 | $ | (2,000) |
| Chase 2699 Northside Management LLC | Withdrawls | 9/2/2020 | 09/02 Online Transfer To Chk 7387 Transaction#: 10222488004 | $ | (11,000) |
| Chase 2699 Northside Management LLC | Deposits | 9/1/2020 | Orig CO Name:Sbad Treas 310 Orig ID:9101036151 Desc Date:090120 CO Entry Descr: Misc Paysec:CCD Trace#:101036158319455 Eed:200901 Ind ID:748437820073000 Ind Name:Northside Management N Rmt*CT*7484378200 200 01725 F8277** ***** Trn: 2458319455TC | $ | 149,900 |
| Chase 2699 Northside Management LLC | Withdrawls | 9/1/2020 | 09/01 Online Transfer To OCH. 7387 Transaction#: 10217330402 | $ | (25,000) |
| Chase 2699 Northside Management LLC | Withdrawls | 9/1/2020 | 09/01 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 0901B1Qgc06C015840 Trn: 3630230245ES | $ | (25,000) |
| Chase 2699 Northside Management LLC | Withdrawls | 8/26/2020 | Card Purchase 08/25 Usacorp 718-362-4789 NY Card 9687 | $ | (49) |
| Chase 2699 Northside Management LLC | Withdrawls | 8/21/2020 | Card Purchase 08/20 Answering Service Car 877-778-7301 FL Card 9687 | $ | (81) |
| Chase 2699 Northside Management LLC | Deposits | 8/11/2020 | Online Transfer From Chk 5591 Transaction#: 10099197680 | $ | 2,800 |
| Chase 2699 Northside Management LLC | Deposits | 8/11/2020 | Online Transfer From Chk 5591 Transaction#: 10099225005 | $ | 1,150 |
| Chase 2699 Northside Management LLC | Withdrawls | 8/11/2020 | 08/11 Online Transfer To Chk 7387 Transaction#: 10099250204 | $ | (4,000) |
| Chase 2699 Northside Management LLC | Deposits | 8/10/2020 | Online Transfer From Chk 5591 Transaction#: 10094822639 | $ | 500 |
| Chase 2699 Northside Management LLC | Service Fees | 8/5/2020 | Service Charges For The Month of July | $ | (95) |
| Chase 2699 Northside Management LLC | Withdrawls | 8/3/2020 | Card Purchase 08/02 Google Gsuite_Northsi 650-2530000 CA Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Service Fees | 7/6/2020 | Service Charges For The Month of June | $ | (129) |
| Chase 2699 Northside Management LLC | Withdrawls | 7/3/2020 | Card Purchase 07/02 Google*Gsuite Northsid Internet CA Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Deposits | 6/17/2020 | Online Transfer From Chk 5591 Transaction#: 9794654757 | $ | 2,775 |
| Chase 2699 Northside Management LLC | Withdrawls | 6/17/2020 | 06/17 Online Transfer To Chk 7387 Transaction#: 9794668862 | $ | (2,550) |
| Chase 2699 Northside Management LLC | Withdrawls | 6/15/2020 | Card Purchase 06/12 Answering Service Care 8777787301 FL Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Service Fees | 6/3/2020 | Service Charges For The Month of May | $ | (95) |
| Chase 2699 Northside Management LLC | Withdrawls | 6/2/2020 | Card Purchase 06/02 Google *Gsuite_North Cc@Google.Com CA Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Deposits | 5/21/2020 | Online Transfer From Chk 5591 Transaction#: 9647406482 | $ | 3,113 |
| Chase 2699 Northside Management LLC | Withdrawls | 5/21/2020 | 05/21 Online Transfer To Chk 1163 Transaction#: 9647432204 | $ | (3,000) |
| Chase 2699 Northside Management LLC | Withdrawls | 5/13/2020 | Card Purchase 05/12 Answering Service Care 8777787301 FL Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Service Fees | 5/5/2020 | Service Charges For The Month of April | $ | (95) |
| Chase 2699 Northside Management LLC | Withdrawls | 5/4/2020 | Card Purchase 05/01 Google *Gsuite_North Cc@Google.Com CA Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Withdrawls | 5/1/2020 | 05/01 Online Transfer To Chk 7387 Transaction#: 9540426338 | $ | (2,900) |
| Chase 2699 Northside Management LLC | Deposits | 4/30/2020 | Online Transfer From Chk 5591 Transaction#: 9533614807 | $ | 3,113 |
| Chase 2699 Northside Management LLC | Withdrawls | 4/14/2020 | Card Purchase 04/13 Answering Service Care 8777787301 FL Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Withdrawls | 4/3/2020 | Card Purchase 04/02 Google*Gsuite Northsid Internet CA Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Service Fees | 4/3/2020 | Service Charges For The Month of March | $ | (95) |
| Chase 2699 Northside Management LLC | Withdrawls | 3/17/2020 | Card Purchase 03/16 Answering Service Care 8777787301 FL Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Withdrawls | 3/9/2020 | 03/09 Online Transfer To Chk 7387 Transaction#: 9280915549 | $ | (650) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 2699 Northside Management LLC | Withdrawls | 3/9/2020 | 03/09 Online Transfer To Chk 1163 Transaction#: 9280919388 | $ | (3,500) |
| Chase 2699 Northside Management LLC | Service Fees | 3/4/2020 | Service Charges For The Month of February | $ | (129) |
| Chase 2699 Northside Management LLC | Deposits | 3/3/2020 | Online Transfer From Chk 5591 Transaction#: 9258310479 | $ | 3,750 |
| Chase 2699 Northside Management LLC | Deposits | 3/3/2020 | Online Transfer From Chk 5591 Transaction#: 9258312109 | $ | 650 |
| Chase 2699 Northside Management LLC | Withdrawls | 3/2/2020 | Card Purchase 03/01 Google LLC Gsuite_Nort 650-2530000 CA Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Deposits | 2/21/2020 | Online Transfer From Chk 5591 Transaction#: 9214268442 | $ | 650 |
| Chase 2699 Northside Management LLC | Withdrawls | 2/21/2020 | 02/21 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners LLC Brooklyn NY 11211 US Imad: 0221B1Q9C07C009463 Trn: 4675500052ES | $ | (600) |
| Chase 2699 Northside Management LLC | Withdrawls | 2/13/2020 | Card Purchase 02/12 Answering Service Care 8777787301 FL Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Deposits | 2/6/2020 | Online Transfer From Chk 5591 Transaction#: 9159735652 | $ | 2,000 |
| Chase 2699 Northside Management LLC | Deposits | 2/6/2020 | Online Transfer From Chk 7387 Transaction#: 9159739462 | $ | 95 |
| Chase 2699 Northside Management LLC | Withdrawls | 2/6/2020 | 02/06 Online Transfer To Chk 7387 Transaction#: 9159740860 | $ | (2,000) |
| Chase 2699 Northside Management LLC | Deposits | 2/5/2020 | Online Transfer From Chk 5591 Transaction#: 9155790830 | $ | 1,300 |
| Chase 2699 Northside Management LLC | Deposits | 2/5/2020 | Online Transfer From Chk 1163 Transaction#: 9155785173 | $ | 20 |
| Chase 2699 Northside Management LLC | Service Fees | 2/5/2020 | Service Charges For The Month of January | $ | (95) |
| Chase 2699 Northside Management LLC | Withdrawls | 2/5/2020 | 02/05 Online Transfer To Chk 7387 Transaction#: 9155839856 | $ | (1,284) |
| Chase 2699 Northside Management LLC | Withdrawls | 2/3/2020 | Card Purchase 02/02 Google LLC 650-2530000 CA Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Deposits | 1/31/2020 | Online Transfer From Chk 5591 Transaction#: 9136226793 | $ | 3,750 |
| Chase 2699 Northside Management LLC | Withdrawls | 1/31/2020 | 01/31 Online Transfer To Chk 1163 Transaction#: 9136285928 | $ | (20) |
| Chase 2699 Northside Management LLC | Withdrawls | 1/31/2020 | 01/31 Online Transfer To Chk 1163 Transaction#: 9136248679 | $ | (3,700) |
| Chase 2699 Northside Management LLC | Withdrawls | 1/23/2020 | Card Purchase 01/22 Answering Service Care 8777787301 FL Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Deposits | 1/16/2020 | Online Transfer From Chk 5591 Transaction#: 9083149357 | $ | 650 |
| Chase 2699 Northside Management LLC | Withdrawls | 1/16/2020 | 01/16 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 0116B1Qgc04C005417 Trn: 4413300016ES | $ | (650) |
| Chase 2699 Northside Management LLC | Deposits | 1/8/2020 | Online Transfer From Chk 1163 Transaction#: 9054872088 | $ | 40 |
| Chase 2699 Northside Management LLC | Service Fees | 1/6/2020 | Service Charges For The Month of December | $ | (95) |
| Chase 2699 Northside Management LLC | Deposits | 1/3/2020 | Online Transfer From Chk 5591 Transaction#: 9038406283 | $ | 3,750 |
| Chase 2699 Northside Management LLC | Withdrawls | 1/3/2020 | 01/03 Online Transfer To Chk 1163 Transaction#: 9038554781 | $ | (3,650) |
| Chase 2699 Northside Management LLC | Withdrawls | 1/2/2020 | Card Purchase 01/01 Google*Gsuite Nortsid Internet CA Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Deposits | 12/23/2019 | Online Transfer From Chk 7387 Transaction#: 8998927373 | $ | 70 |
| Chase 2699 Northside Management LLC | Withdrawls | 12/23/2019 | Card Purchase 12/20 Answering Service Care 8777787301 FL Card 9687 | $ | (66) |
| Chase 2699 Northside Management LLC | Service Fees | 12/4/2019 | Service Charges For The Month of November | $ | (95) |
| Chase 2699 Northside Management LLC | Deposits | 12/2/2019 | Online Transfer From Chk 5591 Transaction#: 8922348358 | $ | 3,750 |
| Chase 2699 Northside Management LLC | Withdrawls | 12/2/2019 | Card Purchase 12/01 Gsuite Nortsid Internet CA Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Withdrawls | 12/2/2019 | 12/02 Online Transfer To Chk 1163 Transaction#: 8922355982 | $ | (3,750) |
| Chase 2699 Northside Management LLC | Withdrawls | 11/20/2019 | Card Purchase 11/19 Answering Service Care 8777787301 FL Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Deposits | 11/5/2019 | Online Transfer From Chk 5591 Transaction#: 8828386534 | $ | 3,750 |
| Chase 2699 Northside Management LLC | Service Fees | 11/5/2019 | Service Charges For The Month of October | $ | (95) |
| Chase 2699 Northside Management LLC | Withdrawls | 11/5/2019 | 11/05 Online Transfer To Chk 1163 Transaction#: 8828389143 | $ | (3,500) |
| Chase 2699 Northside Management LLC | Withdrawls | 11/4/2019 | Card Purchase 11/02 Google*Gsuite Northsid Internet CA Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Withdrawls | 10/18/2019 | Card Purchase 10/17 Answering Service Care 8777787301 FL Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Deposits | 10/4/2019 | Online Transfer From Chk 5591 Transaction#: 8716477382 | $ | 3,750 |

| | | | | | |
|---|---|---|---|---|---|
| | | | 10/04 Online Transfer To Chk 1163 Transaction#: | | |
| Chase 2699 Northside Management LLC | Withdrawls | 10/4/2019 | 8716479857 | $ | (3,600) |
| Chase 2699 Northside Management LLC | Service Fees | 10/3/2019 | Service Charges For The Month of September | $ | (95) |
| | | | Card Purchase 10/02 Google *Gsuite_North | | |
| Chase 2699 Northside Management LLC | Withdrawls | 10/2/2019 | Cc@Google.Com CA Card 9687 | $ | (39) |
| | | | Card Purchase 09/19 Answering Service Care 8777787301 | | |
| Chase 2699 Northside Management LLC | Withdrawls | 9/20/2019 | FL Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Deposits | 9/3/2019 | Online Transfer From Chk 5591 Transaction#: 8605173008 | $ | 3,750 |
| | | | Card Purchase 09/01 Google *Gsuite_North | | |
| Chase 2699 Northside Management LLC | Withdrawls | 9/3/2019 | Cc@Google.Com CA Card 9687 | $ | (39) |
| | | | 09/03 Online Transfer To Chk 1163 Transaction#: | | |
| Chase 2699 Northside Management LLC | Withdrawls | 9/3/2019 | 8605178471 | $ | (3,750) |
| | | | Card Purchase 08/20 Answering Service Care 8777787301 | | |
| Chase 2699 Northside Management LLC | Withdrawls | 8/21/2019 | FL Card 9687 | $ | (39) |
| | | | Card Purchase 08/01 Google *Gsuite_North | | |
| Chase 2699 Northside Management LLC | Withdrawls | 8/1/2019 | Cc@Google.Com CA Card 9687 | $ | (39) |
| | | | Card Purchase 07/22 Answering Service Care 8777787301 | | |
| Chase 2699 Northside Management LLC | Withdrawls | 7/23/2019 | FL Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Deposits | 7/19/2019 | Online Transfer From Chk 5591 Transaction#: 8448737983 | $ | 3,750 |
| | | | 07/19 Online Transfer To Chk 1163 Transaction#: | | |
| Chase 2699 Northside Management LLC | Withdrawls | 7/19/2019 | 8448743727 | $ | (3,500) |
| | | | Card Purchase 07/01 Google*Gsuite Norths Cc | | |
| Chase 2699 Northside Management LLC | Withdrawls | 7/2/2019 | Google.Com CA Card 9687 | $ | (39) |
| | | | Card Purchase 06/20 Answering Service Care 8777787301 | | |
| Chase 2699 Northside Management LLC | Withdrawls | 6/21/2019 | FL Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Deposits | 6/17/2019 | Online Transfer From Chk 5591 Transaction#: 8341517291 | $ | 3,750 |
| | | | 06/17 Online Transfer To Chk 1163 Transaction#: | | |
| Chase 2699 Northside Management LLC | Withdrawls | 6/17/2019 | 8341673314 | $ | (3,750) |
| | | | Card Purchase 06/01 Google *Gsuite_North | | |
| Chase 2699 Northside Management LLC | Withdrawls | 6/3/2019 | Cc@Google.Com CA Card 9687 | $ | (39) |
| | | | Card Purchase 05/20 Answering Service Care 8777787301 | | |
| Chase 2699 Northside Management LLC | Withdrawls | 5/21/2019 | FL Card 9687 | $ | (39) |
| | | | 05/06 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 2699 Northside Management LLC | Withdrawls | 5/6/2019 | 8204703756 | $ | (3,750) |
| Chase 2699 Northside Management LLC | Deposits | 5/2/2019 | Online Transfer From Chk 5591 Transaction#: 8192460228 | $ | 50,000 |
| Chase 2699 Northside Management LLC | Deposits | 5/2/2019 | Online Transfer From Chk 5591 Transaction#: 8192458650 | $ | 3,750 |
| | | | Card Purchase 05/02 Google *Gsuite_North | | |
| Chase 2699 Northside Management LLC | Withdrawls | 5/2/2019 | Cc@Google.Com CA Card 9687 | $ | (39) |
| | | | 05/02 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 2699 Northside Management LLC | Withdrawls | 5/2/2019 | 8192465637 | $ | (50,000) |
| | | | Card Purchase 04/16 Answering Service Care 8777787301 | | |
| Chase 2699 Northside Management LLC | Withdrawls | 4/17/2019 | FL Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Deposits | 4/9/2019 | Online Transfer From Chk 5591 Transaction#: 8115739684 | $ | 3,750 |
| | | | 04/09 Online Transfer To Chk 1163 Transaction#: | | |
| Chase 2699 Northside Management LLC | Withdrawls | 4/9/2019 | 8115877813 | $ | (3,750) |
| | | | Card Purchase 04/01 Google *Gsuite_North | | |
| Chase 2699 Northside Management LLC | Withdrawls | 4/1/2019 | Cc@Google.Com CA Card 9687 | $ | (33) |
| | | | Card Purchase 03/28 Dnh*Godaddy.Com 480-5058855 AZ | | |
| Chase 2699 Northside Management LLC | Withdrawls | 3/29/2019 | Card 9687 | $ | (37) |
| | | | Card Purchase 03/18 Answering Service Care 8777787301 | | |
| Chase 2699 Northside Management LLC | Withdrawls | 3/19/2019 | FL Card 9687 | $ | (39) |
| | | | 03/13 Online Transfer To Chk 1163 Transaction#: | | |
| Chase 2699 Northside Management LLC | Withdrawls | 3/13/2019 | 8028085849 | $ | (1,150) |
| Chase 2699 Northside Management LLC | Deposits | 3/8/2019 | Online Transfer From Chk 5591 Transaction#: 8013743142 | $ | 3,750 |
| | | | 03/08 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 2699 Northside Management LLC | Withdrawls | 3/8/2019 | 8014166599 | $ | (2,600) |
| | | | Card Purchase 03/01 Google *Gsuite_North | | |
| Chase 2699 Northside Management LLC | Withdrawls | 3/4/2019 | Cc@Google.Com CA Card 9687 | $ | (33) |
| | | | Card Purchase 02/20 Answering Service Care 8777787301 | | |
| Chase 2699 Northside Management LLC | Withdrawls | 2/21/2019 | FL Card 9687 | $ | (39) |
| | | | 02/13 Online Transfer To Chk 1163 Transaction#: | | |
| Chase 2699 Northside Management LLC | Withdrawls | 2/13/2019 | 7937282562 | $ | (3,750) |
| Chase 2699 Northside Management LLC | Deposits | 2/12/2019 | Online Transfer From Chk 5591 Transaction#: 7934242829 | $ | 3,750 |
| | | | Card Purchase 02/01 Google *Gsuite_North | | |
| Chase 2699 Northside Management LLC | Withdrawls | 2/1/2019 | Cc@Google.Com CA Card 9687 | $ | (33) |
| | | | 01/21 Online Transfer To Chk 1163 Transaction#: | | |
| Chase 2699 Northside Management LLC | Withdrawls | 1/22/2019 | 7866506313 | $ | (1,000) |
| | | | 01/22 Online Transfer To Chk 1163 Transaction#: | | |
| Chase 2699 Northside Management LLC | Withdrawls | 1/22/2019 | 7867838857 | $ | (1,050) |
| | | | Card Purchase 01/16 Answering Service Care 8777787301 | | |
| Chase 2699 Northside Management LLC | Withdrawls | 1/17/2019 | FL Card 9687 | $ | (39) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 2699 Northside Management LLC | Withdrawls | 1/16/2019 | 01/16 Online Transfer To Chk 7387 Transaction#: 7852611532 | $ | (500) |
| Chase 2699 Northside Management LLC | Deposits | 1/14/2019 | Online Transfer From Chk 5591 Transaction#: 7845060960 | $ | 3,750 |
| Chase 2699 Northside Management LLC | Withdrawls | 1/14/2019 | 01/14 Online Transfer To Chk 1163 Transaction#: 7845286363 | $ | (1,200) |
| Chase 2699 Northside Management LLC | Withdrawls | 1/2/2019 | Card Purchase 01/01 Google *Gsuite_North Cc@Google.Com CA Card 9687 | $ | (33) |
| Chase 2699 Northside Management LLC | Withdrawls | 12/19/2018 | Card Purchase 12/18 Answering Service Care 8777787301 FL Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Deposits | 12/6/2018 | Online Transfer From Chk 5591 Transaction#: 7730653084 | $ | 3,750 |
| Chase 2699 Northside Management LLC | Withdrawls | 12/6/2018 | 12/06 Online Transfer To Chk 6601 Transaction#: 7730686276 | $ | (3,750) |
| Chase 2699 Northside Management LLC | Deposits | 12/5/2018 | Reversal of Service Charges On 12/05/2018 To Correct System Error | $ | 95 |
| Chase 2699 Northside Management LLC | Service Fees | 12/5/2018 | Service Charges For The Month of November | $ | (95) |
| Chase 2699 Northside Management LLC | Withdrawls | 12/3/2018 | Card Purchase 12/01 Google *Gsuite_North Cc@Google.Com CA Card 9687 | $ | (33) |
| Chase 2699 Northside Management LLC | Withdrawls | 11/16/2018 | Card Purchase 11/15 Answering Service Care 8777787301 FL Card 9687 | $ | (66) |
| Chase 2699 Northside Management LLC | Withdrawls | 11/15/2018 | 11/15 Online Transfer To Chk 6601 Transaction#: 7667523913 | $ | (1,250) |
| Chase 2699 Northside Management LLC | Withdrawls | 11/9/2018 | Card Purchase 11/08 Nys Dos Corp Ebiennial 518-4768262 NY Card 9687 | $ | (9) |
| Chase 2699 Northside Management LLC | Withdrawls | 11/7/2018 | 11/07 Online Transfer To Chk 6601 Transaction#: 7645697061 | $ | (500) |
| Chase 2699 Northside Management LLC | Withdrawls | 11/7/2018 | 11/07 Online Transfer To Chk 6601 Transaction#: 7645535991 | $ | (1,000) |
| Chase 2699 Northside Management LLC | Deposits | 11/6/2018 | Online Transfer From Chk 5591 Transaction#: 7643447410 | $ | 3,750 |
| Chase 2699 Northside Management LLC | Withdrawls | 11/6/2018 | 11/06 Online Transfer To Chk 1163 Transaction#: 7643454428 | $ | (500) |
| Chase 2699 Northside Management LLC | Withdrawls | 11/6/2018 | 11/06 Online Transfer To Chk 7387 Transaction#: 7643695793 | $ | (500) |
| Chase 2699 Northside Management LLC | Withdrawls | 11/2/2018 | Card Purchase 11/01 Google *Gsuite_North Cc@Google.Com CA Card 9687 | $ | (33) |
| Chase 2699 Northside Management LLC | Withdrawls | 10/29/2018 | 10/29 Online Transfer To OChk 5591 Transaction#: 7615703367 | $ | (4,245) |
| Chase 2699 Northside Management LLC | Deposits | 10/25/2018 | Deposit 1747099260 | $ | 4,245 |
| Chase 2699 Northside Management LLC | Withdrawls | 10/24/2018 | 10/24 Online Transfer To Chk 1163 Transaction#: 7602040495 | $ | (3,000) |
| Chase 2699 Northside Management LLC | Deposits | 10/22/2018 | Online Transfer From Chk 5591 Transaction#: 7597411372 | $ | 3,750 |
| Chase 2699 Northside Management LLC | Withdrawls | 10/22/2018 | 10/22 Online Transfer To Chk 5591 Transaction#: 7597415200 | $ | (4,245) |
| Chase 2699 Northside Management LLC | Withdrawls | 10/18/2018 | 10/18 Online Transfer To OCH 1163 Transaction#: 7586626186 | $ | (500) |
| Chase 2699 Northside Management LLC | Withdrawls | 10/17/2018 | Card Purchase 10/16 Answering Service Care 8777787301 FL Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Deposits | 10/5/2018 | Deposit 1747991433 | $ | 4,245 |
| Chase 2699 Northside Management LLC | Withdrawls | 10/2/2018 | Card Purchase 10/01 Google *Gsuite_North Cc@Google.Com CA Card 9687 | $ | (33) |
| Chase 2699 Northside Management LLC | Withdrawls | 9/17/2018 | Card Purchase 09/14 Answering Service Care 8777787301 FL Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Deposits | 9/7/2018 | Online Transfer From Chk 5591 Transaction#: 7470381046 | $ | 3,750 |
| Chase 2699 Northside Management LLC | Withdrawls | 9/7/2018 | 09/07 Online Transfer To Chk1163 Transaction#: 7470477447 | $ | (3,750) |
| Chase 2699 Northside Management LLC | Withdrawls | 9/6/2018 | 09/06 Online Transfer To Chk 5092 Transaction#: 7462583713 | $ | (2,920) |
| Chase 2699 Northside Management LLC | Deposits | 9/5/2018 | Deposit 1747991418 | $ | 2,920 |
| Chase 2699 Northside Management LLC | Withdrawls | 9/4/2018 | Card Purchase 09/01 Google*Gsuite Norths Cc Google.Com CA Card 9687 | $ | (33) |
| Chase 2699 Northside Management LLC | Withdrawls | 8/16/2018 | Card Purchase 08/15 Answering Service Care 8777787301 FL Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Withdrawls | 8/7/2018 | Recurring Card Purchase 08/07 Google *Google Storag 855-836-3987 CA Card 9687 | $ | (100) |
| Chase 2699 Northside Management LLC | Withdrawls | 8/3/2018 | 08/03 Online Transfer To Chk 1163 Transaction#: 7370452056 | $ | (3,000) |
| Chase 2699 Northside Management LLC | Deposits | 8/2/2018 | Online Transfer From Chk 5591 Transaction#: 7367954629 | $ | 3,750 |
| Chase 2699 Northside Management LLC | Withdrawls | 8/2/2018 | Card Purchase 08/01 Google *Gsuite_North Cc@Google.Com CA Card 9687 | $ | (33) |
| Chase 2699 Northside Management LLC | Deposits | 8/1/2018 | Online Transfer From Chk 1163 Transaction#: 7364375105 | $ | 10 |
| Chase 2699 Northside Management LLC | Withdrawls | 7/26/2018 | 07/26 Online Transfer To Chk 5591 Transaction#: 7345045825 | $ | (1,700) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 2699 Northside Management LLC | Withdrawls | 7/17/2018 | Card Purchase 07/16 Answering Service Care 8777787301 FL Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Withdrawls | 7/11/2018 | 07/11 Online Transfer To Chk 1163 Transaction#: 7305652393 | $ | (750) |
| Chase 2699 Northside Management LLC | Withdrawls | 7/6/2018 | 07/06 Online Transfer To Chk 5591 Transaction#: 7293550379 | $ | (4,495) |
| Chase 2699 Northside Management LLC | Deposits | 7/5/2018 | Deposit 1747849217 | $ | 4,495 |
| Chase 2699 Northside Management LLC | Deposits | 7/5/2018 | Online Transfer From Chk 5591 Transaction#: 7286978406 | $ | 3,750 |
| Chase 2699 Northside Management LLC | Withdrawls | 7/5/2018 | 07/05 Online Transfer To Chk 1163 Transaction#: 7290678368 | $ | (3,000) |
| Chase 2699 Northside Management LLC | Deposits | 7/2/2018 | Deposit 871711983 | $ | 1,700 |
| Chase 2699 Northside Management LLC | Withdrawls | 7/2/2018 | Card Purchase 07/01 Google *Svcsapps_Nor Cc@Google.Com CA Card 9687 | $ | (33) |
| Chase 2699 Northside Management LLC | Withdrawls | 6/29/2018 | 06/29 Online Transfer To Chk 5591 Transaction#: 7272743004 | $ | (1,700) |
| Chase 2699 Northside Management LLC | Withdrawls | 6/18/2018 | Card Purchase 06/15 Answering Service Care 8777787301 FL Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Withdrawls | 6/14/2018 | 06/14 Online Transfer To Chk 1163 Transaction#: 7231341128 | $ | (7,500) |
| Chase 2699 Northside Management LLC | Deposits | 6/11/2018 | Deposit 871711957 | $ | 1,700 |
| Chase 2699 Northside Management LLC | Deposits | 6/6/2018 | Online Transfer From Chk 5591 Transaction#: 7210360910 | $ | 3,750 |
| Chase 2699 Northside Management LLC | Withdrawls | 6/4/2018 | Card Purchase 06/02 Google*Svcsapps Nort Cc Google.Com CA Card 9687 | $ | (33) |
| Chase 2699 Northside Management LLC | Withdrawls | 5/25/2018 | 05/25 Online Transfer To Chk 5591 Transaction#: 7176006321 | $ | (1,700) |
| Chase 2699 Northside Management LLC | Withdrawls | 5/25/2018 | 05/25 Online Transfer To Chk 5591 Transaction#: 7176010810 | $ | (4,245) |
| Chase 2699 Northside Management LLC | Withdrawls | 5/14/2018 | Card Purchase 05/11 Answering Service Care 8777787301 FL Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Deposits | 5/4/2018 | Online Transfer From Chk 5591 Transaction#: 7120742506 | $ | 3,750 |
| Chase 2699 Northside Management LLC | Deposits | 5/3/2018 | Deposit 1747849199 | $ | 4,245 |
| Chase 2699 Northside Management LLC | Withdrawls | 5/2/2018 | Card Purchase 05/01 Google *Svcsapps_Nor Cc@Google.Com CA Card 9687 | $ | (17) |
| Chase 2699 Northside Management LLC | Deposits | 4/30/2018 | Deposit 1747849192 | $ | 1,700 |
| Chase 2699 Northside Management LLC | Withdrawls | 4/24/2018 | 04/24 Online Transfer To Chk 5591 Transaction#: 7089884132 | $ | (4,245) |
| Chase 2699 Northside Management LLC | Deposits | 4/19/2018 | Deposit 1747849188 | $ | 4,245 |
| Chase 2699 Northside Management LLC | Withdrawls | 4/19/2018 | 04/19 Online Transfer To Chk 1163 Transaction#: 7077136787 | $ | (750) |
| Chase 2699 Northside Management LLC | Withdrawls | 4/17/2018 | Card Purchase 04/16 Answering Service Care 8777787301 FL Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Withdrawls | 4/17/2018 | 04/17 Online Transfer To Chk 5591 Transaction#: 7071846994 | $ | (1,700) |
| Chase 2699 Northside Management LLC | Withdrawls | 4/13/2018 | Card Purchase 04/12 Google *Svcsapps_Nor Cc@Google.Com CA Card 9687 | $ | (10) |
| Chase 2699 Northside Management LLC | Withdrawls | 4/13/2018 | Card Purchase 04/12 Google *Svcsapps_Nor Cc@Google.Com CA Card 9687 | $ | (54) |
| Chase 2699 Northside Management LLC | Withdrawls | 4/12/2018 | 04/12 Online Transfer To Chk 1163 Transaction#: 7059314720 | $ | (3,750) |
| Chase 2699 Northside Management LLC | Deposits | 4/11/2018 | Online Transfer From Chk 5591 Transaction#: 7055911387 | $ | 3,750 |
| Chase 2699 Northside Management LLC | Deposits | 4/11/2018 | Deposit 1747849252 | $ | 1,700 |
| Chase 2699 Northside Management LLC | Withdrawls | 3/16/2018 | Card Purchase 03/15 Answering Service Care 8777787301 FL Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Withdrawls | 3/13/2018 | 03/13 Online Transfer To Chk6601 Transaction#: 6977058370 | $ | (1,500) |
| Chase 2699 Northside Management LLC | Withdrawls | 3/6/2018 | Broadwaydatabase Billing 4NM-001 CCD ID: 2113083030 | $ | (175) |
| Chase 2699 Northside Management LLC | Deposits | 3/5/2018 | Online Transfer From Chk 5591 Transaction#: 6957813051 | $ | 3,750 |
| Chase 2699 Northside Management LLC | Deposits | 3/5/2018 | Online Transfer From Chk 8510 Transaction#: 6957826678 | $ | 2,300 |
| Chase 2699 Northside Management LLC | Withdrawls | 3/5/2018 | 03/05 Online Transfer To Chk 5591 Transaction#: 6957814563 | $ | (1,700) |
| Chase 2699 Northside Management LLC | Withdrawls | 3/5/2018 | 03/05 Online Transfer To Chk 5591 Transaction#: 6957830129 | $ | (2,300) |
| Chase 2699 Northside Management LLC | Withdrawls | 3/5/2018 | 03/05 Online Transfer To Chk 5591 Transaction#: 6957817282 | $ | (4,245) |
| Chase 2699 Northside Management LLC | Deposits | 3/1/2018 | Deposit 1698403510 | $ | 1,700 |
| Chase 2699 Northside Management LLC | Withdrawls | 2/26/2018 | 02/26 Online Transfer To Chk1163 Transaction#: 6933468356 | $ | (100) |
| Chase 2699 Northside Management LLC | Withdrawls | 2/20/2018 | 02/20 Online Transfer To Chk 1163 Transaction#: 6917918818 | $ | (1,400) |
| Chase 2699 Northside Management LLC | Withdrawls | 2/16/2018 | Card Purchase 02/15 Answering Service Care 8777787301 FL Card 9687 | $ | (39) |
| Chase 2699 Northside Management LLC | Deposits | 2/15/2018 | Deposit 1698403524 | $ | 4,245 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chase 2699 Northside Management LLC | Withdrawls | 2/14/2018 | 02/14 Online Transfer To Chk 5591 Transaction#: 6903162975 | $ | (1,950) | |
| Chase 2699 Northside Management LLC | Deposits | 2/5/2018 | Deposit 1698403513 | $ | 1,950 | |
| Chase 2699 Northside Management LLC | Withdrawls | 2/2/2018 | 02/02 Online Transfer To Chk 8662 Transaction#: 6873263256 | $ | (15,000) | |
| Chase 2699 Northside Management LLC | Deposits | 2/1/2018 | Online Transfer From Chk 5591 Transaction#: 6868336232 | $ | 3,750 | |
| Chase 2699 Northside Management LLC | Withdrawls | 1/29/2018 | 01/29 Online Transfer To Chk 1163 Transaction#: 6858946754 | $ | (3,000) | |
| Chase 2699 Northside Management LLC | Withdrawls | 1/17/2018 | 01/17 Online Transfer To Chk 5591 Transaction#: 6830927173 | $ | (1,950) | |
| Chase 2699 Northside Management LLC | Withdrawls | 1/16/2018 | Card Purchase 01/15 Answering Service Care 8777787301 FL Card 9687 | $ | (39) | |
| Chase 2699 Northside Management LLC | Deposits | 1/9/2018 | Deposit 1698403739 | $ | 1,950 | |
| Chase 2699 Northside Management LLC | Deposits | 1/3/2018 | Online Transfer From Chk 5591 Transaction#: 6795232211 | $ | 3,750 | |
| Chase 2699 Northside Management LLC | Withdrawls | 1/3/2018 | 01/03 Online Transfer To Chk 1163 Transaction#: 6795790521 | $ | (3,000) | |
| Chase 2699 Northside Management LLC | Withdrawls | 12/18/2017 | Card Purchase 12/15 Answering Service Care 8777787301 FL Card 9687 | $ | (66) | |
| Chase 2699 Northside Management LLC | Withdrawls | 12/7/2017 | 12/07 Online Transfer To Chk 5591 Transaction#: 6727526253 | $ | (1,950) | |
| Chase 2699 Northside Management LLC | Deposits | 12/6/2017 | Deposit 1698403755 | $ | 1,950 | |
| Chase 2699 Northside Management LLC | Deposits | 12/5/2017 | Online Transfer From Chk 5591 Transaction#: 6723310397 | $ | 3,750 | |
| Chase 2699 Northside Management LLC | Withdrawls | 12/5/2017 | 12/05 Online Transfer To Chk1163 Transaction#: 6723419610 | $ | (3,000) | |
| Chase 2699 Northside Management LLC | Withdrawls | 11/16/2017 | Card Purchase 11/15 Answering Service Care 8777787301 FL Card 9687 | $ | (39) | |
| Chase 2699 Northside Management LLC | Withdrawls | 11/9/2017 | 11/09 Online Transfer To Chk 1163 Transaction#: 6657090063 | $ | (3,000) | |
| Chase 2699 Northside Management LLC | Deposits | 11/6/2017 | Online Transfer From Chk 5591 Transaction#: 6649383960 | $ | 3,750 | |
| Chase 2699 Northside Management LLC | Withdrawls | 11/6/2017 | 11/06 Online Transfer To Chk5591 Transaction#: 6649391745 | $ | (1,700) | |
| Chase 2699 Northside Management LLC | Deposits | 11/2/2017 | Deposit 1697654095 | $ | 1,700 | |
| Chase 2699 Northside Management LLC | Withdrawls | 11/2/2017 | 11/02 Online Transfer To Chk 8026 Transaction#: 6638540042 | $ | (100) | |
| Chase 2699 Northside Management LLC | Withdrawls | 11/2/2017 | 11/02 Online Transfer To Chk 5591 Transaction#: 6638536045 | $ | (250) | |
| Chase 2699 Northside Management LLC | Deposits | 10/31/2017 | Deposit 1697654136 | $ | 250 | |
| Chase 2699 Northside Management LLC | Withdrawls | 10/31/2017 | 10/31 Online Transfer To Chk 5591 Transaction#: 6631360547 | $ | (1,700) | |
| Chase 2699 Northside Management LLC | Deposits | 10/23/2017 | Deposit 1697654132 | $ | 1,800 | |
| Chase 2699 Northside Management LLC | Deposits | 10/18/2017 | Online Transfer From Chk 5591 Transaction#: 6601392260 | $ | 3,750 | |
| Chase 2699 Northside Management LLC | Withdrawls | 10/18/2017 | 10/18 Online Transfer To Chk 7387 Transaction#: 6601649031 | $ | (3,000) | |
| Chase 2699 Northside Management LLC | Withdrawls | 10/17/2017 | Card Purchase 10/16 Answering Service Care 8777787301 FL Card 9687 | $ | (39) | |
| Chase 2699 Northside Management LLC | Withdrawls | 10/4/2017 | 10/04 Online Transfer To Chk 5591 Transaction#: 6567580451 | $ | (1,950) | |
| Chase 2699 Northside Management LLC | Withdrawls | 9/18/2017 | Card Purchase 09/15 Answering Service Care 8777787301 FL Card 9687 | $ | (39) | |
| Chase 2699 Northside Management LLC | Withdrawls | 9/15/2017 | 09/15 Online Transfer To Chk 7387 Transaction#: 6520260055 | $ | (3,000) | |
| Chase 2699 Northside Management LLC | Deposits | 9/14/2017 | Deposit 1655748349 | $ | 1,950 | |
| Chase 2699 Northside Management LLC | Deposits | 9/13/2017 | Online Transfer From Chk 5591 Transaction#: 6514864375 | $ | 3,750 | |
| Chase 2699 Northside Management LLC | Withdrawls | 9/5/2017 | Card Purchase 09/01 Answering Service Care 8777787301 FL Card 9687 | $ | (90) | |
| Chase 2699 Northside Management LLC | Withdrawls | 8/14/2017 | 08/14 Online Transfer To Chk 5591 Transaction#: 6442035526 | $ | (250) | |
| Chase 2699 Northside Management LLC | Withdrawls | 8/14/2017 | 08/14 Online Transfer To Chk 5591 Transaction#: 6442034375 | $ | (875) | |
| Chase 2699 Northside Management LLC | Withdrawls | 8/14/2017 | 08/14 Online Transfer To Chk 5591 Transaction#: 6442033264 | $ | (1,700) | |
| Chase 2699 Northside Management LLC | Deposits | 8/9/2017 | Deposit 1716786255 | $ | 2,825 | |
| Chase 2699 Northside Management LLC | Withdrawls | 8/9/2017 | 08/09 Online Transfer To Chk 7387 Transaction#: 6430537277 | $ | (3,000) | |
| Chase 2699 Northside Management LLC | Deposits | 8/7/2017 | Online Transfer From Chk 5591 Transaction#: 6427331776 | $ | 3,750 | |
| Chase 2699 Northside Management LLC | Withdrawls | 7/11/2017 | 07/11 Online Transfer To OCH. 5591 Transaction#: 6360675554 | $ | (125) | |
| Chase 2699 Northside Management LLC | Withdrawls | 7/11/2017 | 07/11 Online Transfer To OCH. 5591 Transaction#: 6360674217 | $ | (250) | |
| Chase 2699 Northside Management LLC | Withdrawls | 7/11/2017 | 07/11 Online Transfer To Chk 5591 Transaction#: 6360674910 | $ | (1,700) | |

| | | | | | |
|---|---|---|---|---|---:|
| Chase 2699 Northside Management LLC | Deposits | 7/5/2017 | Online Transfer From Chk 5591 Transaction#: 6345414738 | $ | 3,750 |
| Chase 2699 Northside Management LLC | Deposits | 7/5/2017 | ATM Check Deposit 07/05 225 Havemeyer St Brooklyn NY Card 9687 | $ | 2,075 |
| Chase 2699 Northside Management LLC | Withdrawls | 6/30/2017 | 06/30 Online Transfer To Chk 5591 Transaction#: 6334218900 | $ | (1,700) |
| Chase 2699 Northside Management LLC | Deposits | 6/29/2017 | ATM Check Deposit 06/29 225 Havemeyer St Brooklyn NY Card 9687 | $ | 1,700 |
| Chase 2699 Northside Management LLC | Deposits | 6/27/2017 | Online Transfer From Chk 5591 Transaction#: 6324932435 | $ | 3,750 |
| Chase 2699 Northside Management LLC | Withdrawls | 6/27/2017 | 06/27 Online Transfer To Chk 5591 Transaction#: 6324940695 | $ | (3,750) |
| Chase 2699 Northside Management LLC | Withdrawls | 6/22/2017 | 06/22 Online Transfer To Chk 6601 Transaction#: 6314150494 | $ | (3,000) |
| Chase 2699 Northside Management LLC | Withdrawls | 6/13/2017 | 06/13 Online Transfer To Chk 5591 Transaction#: 6292880385 | $ | (250) |
| Chase 2699 Northside Management LLC | Withdrawls | 6/13/2017 | 06/13 Online Transfer To Chk 5591 Transaction#: 6292883716 | $ | (1,075) |
| Chase 2699 Northside Management LLC | Deposits | 6/8/2017 | Remote Online Deposit 1 | $ | 1,075 |
| Chase 2699 Northside Management LLC | Deposits | 6/8/2017 | Remote Online Deposit 1 | $ | 250 |
| Chase 2699 Northside Management LLC | Deposits | 6/5/2017 | Online Transfer From Chk 5591 Transaction#: 6275428835 | $ | 3,075 |
| Chase 2699 Northside Management LLC | Deposits | 6/5/2017 | Deposit 1655490204 | $ | 1,300 |
| Chase 2699 Northside Management LLC | Withdrawls | 6/5/2017 | 06/05 Online Transfer To Chk 5591 Transaction#: 6275394747 | $ | (1,300) |
| Chase 2699 Northside Management LLC | Withdrawls | 5/17/2017 | 05/17 Online Transfer To Chk 5591 Transaction#: 6230319374 | $ | (1,075) |
| Chase 2699 Northside Management LLC | Withdrawls | 5/17/2017 | 05/17 Online Transfer To Chk 5591 Transaction#: 6230318489 | $ | (1,700) |
| Chase 2699 Northside Management LLC | Deposits | 5/11/2017 | Deposit 870968633 | $ | 1,075 |
| Chase 2699 Northside Management LLC | Deposits | 5/9/2017 | Online Transfer From Chk 5591 Transaction#: 6211510289 | $ | 3,075 |
| Chase 2699 Northside Management LLC | Deposits | 5/3/2017 | Deposit 1656392042 | $ | 1,700 |
| Chase 2699 Northside Management LLC | Deposits | 5/2/2017 | Deposit 1656392044 | $ | 1,920 |
| Chase 2699 Northside Management LLC | Deposits | 4/7/2017 | Transfer From Chk Xxxxx5591 | $ | 3,750 |
| Chase 2699 Northside Management LLC | Checks | 4/7/2017 | 5001 | $ | (1,920) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 1/13/2020 | 01/13 Online Transfer To Chk 1798 Transaction#: 9073023763 | $ | (85) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 3/5/2019 | 1099-Misc Credit For Delayed/Cancelled Wire Transfer(S) Correction 9020230 – | $ | 5 |
| Chase 3138 564 St Johns Partners LLC | Deposits | 12/5/2018 | Reversal of Service Charges On 12/05/2018 To Correct System Error | $ | 95 |
| Chase 3138 564 St Johns Partners LLC | Service Fees | 12/5/2018 | Service Charges For The Month of November | $ | (95) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 8/24/2018 | 08/24 Online Transfer To Chk 7387 Transaction#: 7427903843 | $ | (9,800) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 8/17/2018 | 08/17 Online Transfer To Chk7387 Transaction#: 7409737567 | $ | (10,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 8/17/2018 | 08/17 Online Transfer To Chk 7387 Transaction#: 7409749515 | $ | (40,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 8/17/2018 | 08/17 Online Transfer To Chk 7387 Transaction#: 7409758450 | $ | (50,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 8/16/2018 | 08/16 Online Transfer To Chk 7387 Transaction#: 7407395816 | $ | (2,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 8/16/2018 | 08/16 Online Transfer To Chk 2297 Transaction#: 7406868521 | $ | (20,119) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 8/16/2018 | 08/16 Online Transfer To Chk 8878 Transaction#: 7406242757 | $ | (40,250) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 8/15/2018 | Online Transfer From Chk 2297 Transaction#: 7404153735 | $ | 40,250 |
| Chase 3138 564 St Johns Partners LLC | Deposits | 8/15/2018 | Online Transfer From Chk 7387 Transaction#: 7402796097 | $ | 5,000 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 8/15/2018 | 08/15 Online Transfer To Chk 2297 Transaction#: 7403182322 | $ | (906) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 8/15/2018 | 08/15 Online Transfer To Chk 7387 Transaction#: 7403837581 | $ | (8,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 8/15/2018 | 08/15 Online Transfer To Chk 2297 Transaction#: 7404171223 | $ | (10,000) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 8/14/2018 | Online Transfer From Chk 7387 Transaction#: 7399636589 | $ | 50,000 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 8/14/2018 | 08/14 Online Domestic Wire Transfer Via: Signature Bank/026013576 A/C: Hillcrest Acquisitions LLC Spring Valley NY 10977 US Imad: 0814B1Qgc05C000852 Trn: 3508100226ES | $ | (25,479) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 8/13/2018 | Online Transfer From Chk 7387 Transaction#: 7396941584 | $ | 125,000 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 8/13/2018 | 08/13 Online Transfer To Chk 1798 Transaction#: 7397619574 | $ | (4,445) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 8/10/2018 | 08/10 Withdrawal | $ | (161,000) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 8/9/2018 | 08/09 Online Transfer To Chk 7387 Transaction#: 7387093928 | $ | (5,000) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 8/8/2018 | Online Transfer From Chk 1798 Transaction#: 7384194954 | $ | 300,000 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 8/8/2018 | 08/08 Online Transfer To Chk 7071 Transaction#: 7384200851 | $ | (300,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 8/7/2018 | 08/07 Online Transfer To Chk 1163 Transaction#: 7382684321 | $ | (5,000) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 8/6/2018 | Online Transfer From Chk 7387 Transaction#: 7378332066 | $ | 80,000 |
| Chase 3138 564 St Johns Partners LLC | Deposits | 8/3/2018 | Online Transfer From Chk 1798 Transaction#: 7370435343 | $ | 18,000 |
| Chase 3138 564 St Johns Partners LLC | Deposits | 8/3/2018 | Online Transfer From Chk 1798 Transaction#: 7370440050 | $ | 12,000 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 8/3/2018 | 08/03 Online Transfer To Chk 1798 Transaction#: 7371446538 | $ | (1,750) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 8/3/2018 | 08/03 Online Transfer To Chk 7387 Transaction#: 7371182531 | $ | (5,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 8/3/2018 | 08/03 Online Transfer To Chk 2297 Transaction#: 7370447820 | $ | (7,500) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 8/3/2018 | 08/03 Online Transfer To Chk 1798 Transaction#: 7371748958 | $ | (11,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 8/3/2018 | 08/03 Online Transfer To Chk 7387 Transaction#: 7370744899 | $ | (80,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 8/2/2018 | 08/02 Online Transfer To Chk 1798 Transaction#: 7367708416 | $ | (35,600) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/31/2018 | 07/31 Online Transfer To Chk 1798 Transaction#: 7359164778 | $ | (12,320) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 7/30/2018 | Online Transfer From Chk 7387 Transaction#: 7355441395 | $ | 40,000 |
| Chase 3138 564 St Johns Partners LLC | Deposits | 7/27/2018 | Online Transfer From Chk 1163 Transaction#: 7348610888 | $ | 15,001 |
| Chase 3138 564 St Johns Partners LLC | Deposits | 7/27/2018 | Online Transfer From Chk 1798 Transaction#: 7348569757 | $ | 10,000 |
| Chase 3138 564 St Johns Partners LLC | Deposits | 7/27/2018 | Online Transfer From Chk 1798 Transaction#: 7348562347 | $ | 4,100 |
| Chase 3138 564 St Johns Partners LLC | Deposits | 7/27/2018 | Online Transfer From Chk 1798 Transaction#: 7348574532 | $ | 125 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/27/2018 | 07/27 Online Transfer To Chk 7387 Transaction#: 7348673608 | $ | (5,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/27/2018 | 07/27 Online Transfer To Chk 7387 Transaction#: 7348642731 | $ | (40,000) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 7/25/2018 | Online Transfer From Chk 1798 Transaction#: 7342255648 | $ | 12,000 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/25/2018 | 07/25 Online Transfer To OCH. 1798 Transaction#: 7342702197 | $ | (9,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/24/2018 | 07/24 Online Transfer To OCH. 1163 Transaction#: 7340137082 | $ | (300) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/24/2018 | 07/24 Online Transfer To OCH. 9022 Transaction#: 7340135957 | $ | (5,600) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/24/2018 | 07/24 Online Transfer To Chk 1798 Transaction#: 7340134808 | $ | (12,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/24/2018 | 07/24 Online Transfer To OCH. 9022 Transaction#: 7339787908 | $ | (15,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/24/2018 | 07/24 Online Transfer To OCH. 9022 Transaction#: 7340504297 | $ | (15,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/24/2018 | 07/24 Online Transfer To OCH. 7387 Transaction#: 7339399587 | $ | (20,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/24/2018 | 07/24 Online Transfer To Chk 1798 Transaction#: 7340511472 | $ | (20,000) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 7/23/2018 | Online Transfer From Chk 7387 Transaction#: 7336874066 | $ | 210,000 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/23/2018 | 07/23 Online Transfer To Chk 9022 Transaction#: 7337855060 | $ | (7,500) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/23/2018 | 07/23 Online Transfer To Chk 7387 Transaction#: 7338177689 | $ | (20,000) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 7/20/2018 | Online Transfer From Chk 1798 Transaction#: 7331066403 | $ | 12,000 |
| Chase 3138 564 St Johns Partners LLC | Deposits | 7/20/2018 | Online Transfer From Chk 1798 Transaction#: 7331069785 | $ | 10,000 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/20/2018 | 07/20 Online Transfer To Chk 1163 Transaction#: 7331455679 | $ | (2,500) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/20/2018 | 07/20 Online Transfer To Chk 7387 Transaction#: 7330774615 | $ | (85,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/19/2018 | 07/19 Online Transfer To Chk 7387 Transaction#: 7327918393 | $ | (500) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/19/2018 | 07/19 Online Transfer To Chk 1163 Transaction#: 7327320204 | $ | (5,100) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/19/2018 | 07/19 Online Transfer To Chk 1798 Transaction#: 7327935547 | $ | (11,850) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/19/2018 | 07/19 Online Transfer To Chk 7255 Transaction#: 7327926716 | $ | (18,257) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/18/2018 | 07/18 Online Transfer To OCH. 1798 Transaction#: 7324317980 | $ | (510) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/18/2018 | 07/18 Online Domestic Wire Transfer Via: Cross River Bk/021214273 A/C: Hutton Ventures LLC New York NY 10001 US Imad: 0718B1Qgc05C001136 Trn: 3480600199ES | $ | (20,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/17/2018 | 07/17 Online Transfer To Chk 1163 Transaction#: 7321594076 | $ | (11,000) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 7/16/2018 | Online Transfer From Chk 7387 Transaction#: 7319088244 | $ | 55,000 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/16/2018 | 07/16 Online Transfer To Chk 1798 Transaction#: 7319902133 | $ | (10,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/13/2018 | 07/13 Online Transfer To OCH. 1798 Transaction#: 7311105468 | $ | (1,550) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/13/2018 | 07/13 Online Transfer To Chk 2297 Transaction#: 7312049579 | $ | (3,131) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/13/2018 | 07/13 Online Transfer To Chk 1798 Transaction#: 7311109079 | $ | (50,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/13/2018 | 07/13 Online Transfer To Chk 7387 Transaction#: 7311564012 | $ | (55,000) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 7/12/2018 | Online Transfer From Chk 1163 Transaction#: 7309347474 | $ | 50,000 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/12/2018 | 07/11 Online Transfer To Chk 7387 Transaction#: 7306825503 | $ | (2,500) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/12/2018 | 07/11 Online Transfer To Chk 7387 Transaction#: 7306825030 | $ | (5,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/12/2018 | 07/12 Online Transfer To Chk 1798 Transaction#: 7308577401 | $ | (6,266) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/11/2018 | 07/11 Online Transfer To Chk 1798 Transaction#: 7305623000 | $ | (12,500) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/10/2018 | 07/10 Online Transfer To Chk 1798 Transaction#: 7303573884 | $ | (10,000) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 7/9/2018 | Online Transfer From Chk 7387 Transaction#: 7300014008 | $ | 61,000 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/9/2018 | 07/09 Online Transfer To OCH. 7387 Transaction#: 7301509087 | $ | (2,500) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/9/2018 | Quickpay With Zelle Payment To Yml 7301517806 | $ | (5,000) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 7/6/2018 | Online Transfer From Chk 1798 Transaction#: 7293064993 | $ | 6,500 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/6/2018 | 07/06 Online Transfer To Chk 7387 Transaction#: 7294360767 | $ | (6,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/6/2018 | 07/06 Online Transfer To Chk 9022 Transaction#: 7294190461 | $ | (10,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/6/2018 | 07/06 Online Transfer To Chk 1163 Transaction#: 7293492310 | $ | (11,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/6/2018 | 07/06 Online Transfer To Chk 7387 Transaction#: 7293463078 | $ | (55,000) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 7/5/2018 | Online Transfer From Chk1163 Transaction#: 7286989284 | $ | 13,000 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/5/2018 | 07/05 Online Transfer To Chk 1798 Transaction#: 7290666219 | $ | (6,500) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/5/2018 | 07/05 Online Transfer To Chk 1798 Transaction#: 7290685835 | $ | (10,000) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 7/3/2018 | Online Transfer From Chk 5092 Transaction#: 7285590421 | $ | 1,500 |
| Chase 3138 564 St Johns Partners LLC | Deposits | 7/2/2018 | Online Transfer From Chk 7387 Transaction#: 7280748785 | $ | 30,000 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/2/2018 | 07/02 Online Transfer To Chk 5092 Transaction#: 7280802811 | $ | (1,500) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/2/2018 | 07/02 Online Transfer To Chk 6800 Transaction#: 7282016161 | $ | (13,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/2/2018 | 07/02 Online Transfer To Chk 7387 Transaction#: 7280544803 | $ | (15,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/2/2018 | 07/02 Online Transfer To OCH. 1798 Transaction#: 7281955857 | $ | (17,354) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 7/2/2018 | 07/02 Online Transfer To Chk 9022 Transaction#: 7282291704 | $ | (25,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/29/2018 | 06/29 Online Transfer To Chk 7387 Transaction#: 7272752702 | $ | (2,500) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/29/2018 | 06/29 Online Transfer To Chk 7387 Transaction#: 7272858124 | $ | (7,500) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/29/2018 | 06/29 Online Transfer To Chk 1163 Transaction#: 7272718805 | $ | (13,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/29/2018 | 06/29 Online Transfer To Chk 7387 Transaction#: 7272856074 | $ | (15,000) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/29/2018 | 06/29 Online Domestic Wire Transfer Via: Cross River Bk/021214273 A/C: Hutton Ventures LLC New York NY 10001 US Imad: 0629B1Q9C05C010653 Trn: 6399900180ES | $ | (17,500) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/29/2018 | 06/29 Online Domestic Wire Transfer Via: Signature Bank/026013576 A/C: Hillcrest Acquisitions LLC Spring Valley NY 10977 US Imad: 0629B1Qgc07C011346 Trn: 6109400180ES | $ | (24,658) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/29/2018 | 06/29 Online Transfer To Chk 7387 Transaction#: 7272472729 | $ | (90,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/28/2018 | 06/28 Online Transfer To Chk 1798 Transaction#: 7267238727 | $ | (2,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/28/2018 | 06/28 Online Transfer To Chk 1163 Transaction#: 7267260465 | $ | (2,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/27/2018 | 06/27 Online Transfer To Chk 2297 Transaction#: 7265298355 | $ | (208,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/26/2018 | 06/26 Online Transfer To Chk 1798 Transaction#: 7261910004 | $ | (13,500) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 6/22/2018 | Online Transfer From Chk 8662 Transaction#: 7253806963 | $ | 5,000 |
| Chase 3138 564 St Johns Partners LLC | Deposits | 6/22/2018 | Online Transfer From Chk 5092 Transaction#: 7252855521 | $ | 2,500 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/22/2018 | 06/22 Online Transfer To Chk 1798 Transaction#: 7252962495 | $ | (2,500) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/22/2018 | 06/22 Online Transfer To Chk 1798 Transaction#: 7253088941 | $ | (5,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/22/2018 | Quickpay With Zelle Payment To Toby Moskovits 7253467357 | $ | (5,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/22/2018 | 06/22 Online Transfer To Chk 8662 Transaction#: 7253805649 | $ | (5,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/22/2018 | 06/22 Online Transfer To Chk 7387 Transaction#: 7253807603 | $ | (5,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/22/2018 | 06/22 Online Transfer To Chk 1163 Transaction#: 7252947351 | $ | (10,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/21/2018 | 06/21 Online Transfer To Chk 1163 Transaction#: 7250484607 | $ | (17,682) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/21/2018 | 06/21 Online Transfer To Chk 1798 Transaction#: 7250482824 | $ | (32,240) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/20/2018 | 06/20 Online Transfer To Chk 1163 Transaction#: 7246440931 | $ | (50,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/19/2018 | 06/19 Online Transfer To Chk 1798 Transaction#: 7244181983 | $ | (35,000) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 6/18/2018 | Online Transfer From Chk7387 Transaction#: 7241568719 | $ | 30,000 |
| Chase 3138 564 St Johns Partners LLC | Deposits | 6/18/2018 | Online Transfer From Chk 9022 Transaction#: 7241719475 | $ | 15,000 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/18/2018 | 06/18 Online Transfer To Chk 1798 Transaction#: 7242410468 | $ | (11,940) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/18/2018 | 06/18 Online Transfer To Chk 7387 Transaction#: 7242774595 | $ | (40,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/15/2018 | 06/15 Online Transfer To Chk 7387 Transaction#: 7235183808 | $ | (15,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/15/2018 | 06/15 Online Transfer To Chk 7387 Transaction#: 7234040287 | $ | (30,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/15/2018 | 06/15 Online Transfer To Chk 7387 Transaction#: 7235121273 | $ | (35,000) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 6/14/2018 | Online Transfer From Chk 9022 Transaction#: 7231335986 | $ | 134,864 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/14/2018 | 06/14 Online Transfer To Chk 9022 Transaction#: 7231373870 | $ | (7,500) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/14/2018 | 06/14 Online Transfer To Chk 1798 Transaction#: 7230476183 | $ | (10,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/14/2018 | 06/14 Online Transfer To Chk 9022 Transaction#: 7231358630 | $ | (15,000) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 6/11/2018 | Online Transfer From Chk 9311 Transaction#: 7222964270 | $ | 21,000 |
| Chase 3138 564 St Johns Partners LLC | Deposits | 6/11/2018 | Online Transfer From Chk9022 Transaction#: 7222972274 | $ | 19,732 |
| Chase 3138 564 St Johns Partners LLC | Deposits | 6/11/2018 | Online Transfer From Chk 5092 Transaction#: 7222177335 | $ | 15,000 |
| Chase 3138 564 St Johns Partners LLC | Deposits | 6/11/2018 | Online Transfer From Chk 7387 Transaction#: 7222973674 | $ | 15,000 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/11/2018 | 06/11 Online Transfer To Chk 7387 Transaction#: 7223598652 | $ | (2,500) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/11/2018 | 06/11 Online Transfer To Chk 7387 Transaction#: 7222204726 | $ | (5,500) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/11/2018 | 06/11 Online Transfer To Chk 7387 Transaction#: 7222198610 | $ | (10,000) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 6/8/2018 | Online Transfer From Chk 5092 Transaction#: 7215534434 | $ | 17,590 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 3138 564 St Johns Partners LLC | Deposits | 6/8/2018 | Online Transfer From Chk 5126 Transaction#: 7215529461 | $ | 16,500 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/8/2018 | 06/08 Online Transfer To Chk 7387 Transaction#: 7216081971 | $ | (15,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/8/2018 | 06/08 Online Transfer To Chk 1798 Transaction#: 7216323654 | $ | (15,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/8/2018 | 06/08 Online Transfer To Chk 9022 Transaction#: 7216241395 | $ | (25,000) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 6/7/2018 | Online Transfer From Chk 1163 Transaction#: 7213012649 | $ | 17,685 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/7/2018 | 06/07 Online Transfer To Chk 1163 Transaction#: 7212790698 | $ | (17,685) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/7/2018 | 06/07 Online Transfer To Chk 9022 Transaction#: 7212783772 | $ | (19,732) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/7/2018 | 06/07 Online Transfer To Chk 9311 Transaction#: 7212913917 | $ | (21,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/7/2018 | 06/07 Online Transfer To Chk 1798 Transaction#: 7212788002 | $ | (34,090) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/6/2018 | 06/06 Online Transfer To Chk 1798 Transaction#: 7209922675 | $ | (7,500) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/6/2018 | 06/06 Online Transfer To Chk 7387 Transaction#: 7209543703 | $ | (10,000) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 6/5/2018 | Online Transfer From Chk1163 Transaction#: 7206448175 | $ | 10,000 |
| Chase 3138 564 St Johns Partners LLC | Deposits | 6/4/2018 | Online Transfer From Chk 1798 Transaction#: 7203988169 | $ | 7,290 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/4/2018 | 06/04 Online Transfer To Chk 1798 Transaction#: 7204710913 | $ | (1,750) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/4/2018 | 06/04 Online Transfer To Chk 7387 Transaction#: 7204423263 | $ | (4,167) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/4/2018 | 06/04 Online Transfer To Chk 1798 Transaction#: 7203971794 | $ | (5,519) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/4/2018 | 06/04 Online Transfer To Chk 1798 Transaction#: 7203927289 | $ | (7,290) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 6/1/2018 | Online Transfer From Chk9022 Transaction#: 7195724739 | $ | 142,113 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/1/2018 | 06/01 Online Transfer To Chk 9022 Transaction#: 7195917503 | $ | (5,090) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/1/2018 | 06/01 Online Transfer To Chk 1163 Transaction#: 7195920662 | $ | (5,800) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/1/2018 | 06/01 Online Transfer To Chk 1798 Transaction#: 7195919234 | $ | (7,290) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/1/2018 | 06/01 Online Transfer To Chk 1798 Transaction#: 7196050053 | $ | (10,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/1/2018 | 06/01 Online Transfer To Chk 1798 Transaction#: 7196031941 | $ | (20,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/1/2018 | 06/01 Online Transfer To Chk 7387 Transaction#: 7196248666 | $ | (20,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/1/2018 | 06/01 Online Domestic Wire Transfer Via: Signature Bank/026013576 A/C: Hillcrest Acquisitions LLC Spring Valley NY 10977 US Imad: 0601B1Qgc07C014034 Trn: 6482500152ES | $ | (25,479) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 6/1/2018 | 06/01 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Robinson Brog Leinwand Greene Genovnew York NY 10022 US Ref:/Time/14:43 Imad: 0601B1Q9C04C007635 Trn: 6636700152ES | $ | (55,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/31/2018 | 05/31 Online Transfer To Chk 1163 Transaction#: 7190315556 | $ | (10,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/31/2018 | 05/31 Online Transfer To Chk 9022 Transaction#: 7191026781 | $ | (25,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/30/2018 | 05/30 Online Transfer To Chk 9022 Transaction#: 7186808285 | $ | (5,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/30/2018 | 05/30 Online Transfer To Chk 6601 Transaction#: 7186991082 | $ | (10,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/30/2018 | 05/30 Online Transfer To Chk 7387 Transaction#: 7187409323 | $ | (10,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/30/2018 | 05/30 Online Transfer To Chk7387 Transaction#: 7187418896 | $ | (10,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/30/2018 | 05/30 Online Transfer To Chk 1798 Transaction#: 7186971315 | $ | (45,000) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 5/29/2018 | Online Transfer From Chk 9022 Transaction#: 7184497406 | $ | 11,067 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/29/2018 | 05/28 Online Transfer To Chk 9022 Transaction#: 7182424764 | $ | (11,067) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/25/2018 | 05/25 Online Transfer To Chk 1163 Transaction#: 7176038353 | $ | (200) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/25/2018 | 05/25 Online Transfer To Chk 9022 Transaction#: 7175900868 | $ | (5,628) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/25/2018 | 05/25 Online Transfer To Chk 9022 Transaction#: 7175971839 | $ | (11,775) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/25/2018 | 05/25 Online Transfer To Chk 7387 Transaction#: 7176793491 | $ | (20,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/25/2018 | 05/25 Online Transfer To Chk 1798 Transaction#: 7175866045 | $ | (25,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/25/2018 | 05/25 Online Transfer To Chk9022 Transaction#: 7175861685 | $ | (40,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/25/2018 | 05/25 Online Transfer To Chk 9022 Transaction#: 7176829514 | $ | (479,064) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 5/24/2018 | Online Transfer From Chk 1798 Transaction#: 7173011949 | $ | 360,762 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/24/2018 | 05/24 Online Transfer To Chk 1163 Transaction#: 7173288920 | $ | (6,500) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/24/2018 | 05/24 Online Transfer To Chk 1798 Transaction#: 7173410353 | $ | (17,936) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/24/2018 | 05/24 Online Transfer To Chk9022 Transaction#: 7173654475 | $ | (20,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/24/2018 | 05/24 Online Transfer To Chk 1798 Transaction#: 7173408918 | $ | (20,646) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/24/2018 | 05/24 Online Transfer To Chk 1798 Transaction#: 7173412479 | $ | (32,665) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/23/2018 | 05/23 Online Transfer To Chk 7387 Transaction#: 7170125800 | $ | (20,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/22/2018 | 05/22 Online Transfer To Chk 9022 Transaction#: 7167776124 | $ | (22,277) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/18/2018 | 05/18 Online Transfer To Chk 1163 Transaction#: 7158574849 | $ | (2,480) |
| Chase 3138 564 St Johns Partners LLC | Checks | 5/18/2018 | 511 * A | $ | (3,645) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/18/2018 | 05/18 Online Transfer To Chk 9022 Transaction#: 7158842226 | $ | (4,775) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/18/2018 | 05/18 Online Transfer To Chk 1798 Transaction#: 7158509077 | $ | (5,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/18/2018 | 05/18 Online Transfer To Chk 1163 Transaction#: 7158743412 | $ | (7,967) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/18/2018 | 05/18 Online Transfer To Chk 1163 Transaction#: 7158657936 | $ | (8,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/18/2018 | 05/18 Online Transfer To Chk 1798 Transaction#: 7159113761 | $ | (12,500) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/18/2018 | 05/18 Online Transfer To Chk 1163 Transaction#: 7159009238 | $ | (100,000) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 5/17/2018 | Online Transfer From Chk 9022 Transaction#: 7154990049 | $ | 2,236 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/17/2018 | 05/17 Online Transfer To Chk9022 Transaction#: 7154869816 | $ | (2,236) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/17/2018 | 05/17 Online Transfer To Chk 7387 Transaction#: 7156222693 | $ | (5,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/17/2018 | 05/17 Online Transfer To Chk 1163 Transaction#: 7155274778 | $ | (5,250) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/17/2018 | 05/17 Online Transfer To Chk 9022 Transaction#: 7155182333 | $ | (10,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/17/2018 | 05/17 Online Transfer To Chk 1798 Transaction#: 7155236324 | $ | (10,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/17/2018 | 05/17 Online Transfer To Chk 9022 Transaction#: 7155553028 | $ | (20,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/17/2018 | 05/17 Online Transfer To Chk 1798 Transaction#: 7155554036 | $ | (20,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/17/2018 | 05/17 Online Domestic Wire Transfer Via: Cross River Bk/021214273 A/C: Hutton Ventures LLC New York NY 10001 US Imad: 0517B1Q9C07C003900 Trn: 3178000137ES | $ | (86,800) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/17/2018 | 05/17 Online Transfer To Chk 9022 Transaction#: 7155232593 | $ | (100,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/16/2018 | 05/16 Online Transfer To Chk 1163 Transaction#: 7153152071 | $ | (10,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/16/2018 | 05/16 Online Transfer To Chk 9022 Transaction#: 7152573194 | $ | (15,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/16/2018 | 05/16 Online Transfer To Chk 1798 Transaction#: 7152572574 | $ | (25,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/15/2018 | 05/15 Online Transfer To Chk 1798 Transaction#: 7149194993 | $ | (2,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/15/2018 | 05/15 Online Transfer To Chk 9022 Transaction#: 7149593084 | $ | (2,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/15/2018 | 05/15 Online Transfer To Chk 1798 Transaction#: 7150289429 | $ | (3,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/15/2018 | 05/15 Online Transfer To Chk 1798 Transaction#: 7149213972 | $ | (5,000) |
| Chase 3138 564 St Johns Partners LLC | Checks | 5/15/2018 | 137 | $ | (10,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/15/2018 | 05/15 Online Transfer To Chk 9022 Transaction#: 7149482664 | $ | (11,700) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/15/2018 | 05/15 Online Transfer To Chk 9022 Transaction#: 7149194025 | $ | (25,000) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 5/14/2018 | Online Transfer From Chk 7387 Transaction#: 7145636452 | $ | 75,000 |
| Chase 3138 564 St Johns Partners LLC | Deposits | 5/14/2018 | Online Transfer From Chk 6601 Transaction#: 7146154166 | $ | 10,000 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/14/2018 | 05/14 Online Transfer To Chk 1163 Transaction#: 7145787729 | $ | (1,800) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/14/2018 | 05/14 Online Transfer To Chk 1798 Transaction#: 7146925725 | $ | (3,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/14/2018 | 05/14 Online Transfer To Chk 9022 Transaction#: 7146803309 | $ | (4,180) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/14/2018 | 05/14 Online Transfer To Chk 9022 Transaction#: 7146688658 | $ | (5,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/14/2018 | 05/14 Online Transfer To Chk 9311 Transaction#: 7146932767 | $ | (7,010) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/14/2018 | 05/14 Online Transfer To Chk 1798 Transaction#: 7145783549 | $ | (12,239) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/14/2018 | 05/14 Online Transfer To Chk 9022 Transaction#: 7146682269 | $ | (32,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/14/2018 | 05/14 Online Transfer To Chk 1798 Transaction#: 7146923287 | $ | (75,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/11/2018 | 05/11 Online Transfer To Chk 7255 Transaction#: 7140049459 | $ | (385) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/11/2018 | 05/11 Online Transfer To Chk 9022 Transaction#: 7139441733 | $ | (2,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/11/2018 | 05/11 Online Transfer To Chk 7387 Transaction#: 7139016626 | $ | (5,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/11/2018 | 05/11 Online Transfer To Chk 7255 Transaction#: 7140063258 | $ | (5,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/11/2018 | 05/11 Online Transfer To Chk 1163 Transaction#: 7139959272 | $ | (5,020) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/11/2018 | 05/11 Online Transfer To Chk 9022 Transaction#: 7139958065 | $ | (5,090) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/11/2018 | 05/11 Online Transfer To Chk 1798 Transaction#: 7139309841 | $ | (6,900) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/11/2018 | 05/11 Online Transfer To Chk 7387 Transaction#: 7140353961 | $ | (10,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/11/2018 | 05/11 Online Transfer To Chk 1798 Transaction#: 7139956089 | $ | (12,720) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/11/2018 | 05/11 Online Transfer To Chk 9022 Transaction#: 7139653503 | $ | (15,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/11/2018 | 05/11 Online Transfer To Chk 1798 Transaction#: 7139440525 | $ | (40,000) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 5/10/2018 | Online Transfer From Chk 8878 Transaction#: 7136284475 | $ | 25,000 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/10/2018 | 05/10 Online Transfer To Chk 1163 Transaction#: 7135835277 | $ | (3,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/10/2018 | 05/10 Online Transfer To Chk 9022 Transaction#: 7135835977 | $ | (5,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/10/2018 | 05/10 Online Transfer To Chk 6601 Transaction#: 7136310478 | $ | (5,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/10/2018 | 05/10 Online Transfer To Chk 1163 Transaction#: 7135966677 | $ | (15,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/10/2018 | 05/10 Online Transfer To Chk 1163 Transaction#: 7136711669 | $ | (17,700) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/10/2018 | 05/10 Online Transfer To Chk 1798 Transaction#: 7135832599 | $ | (20,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/10/2018 | 05/10 Online Transfer To Chk 9022 Transaction#: 7136163180 | $ | (20,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/10/2018 | 05/10 Online Transfer To Chk9022 Transaction#: 7136708972 | $ | (20,000) |
| Chase 3138 564 St Johns Partners LLC | Checks | 5/10/2018 | 136 | $ | (20,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/10/2018 | 05/10 Online Transfer To Chk1798 Transaction#: 7136710778 | $ | (28,500) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/10/2018 | 05/10 Online Transfer To Chk 7387 Transaction#: 7137351825 | $ | (60,000) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 5/9/2018 | Online Transfer From Chk 9022 Transaction#: 7133930359 | $ | 10,000 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/9/2018 | 05/09 Online Transfer To Chk 1798 Transaction#: 7133429876 | $ | (4,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/9/2018 | 05/09 Online Transfer To Chk9022 Transaction#: 7133423407 | $ | (8,475) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/9/2018 | 05/09 Online Transfer To Chk 1163 Transaction#: 7133686648 | $ | (10,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/9/2018 | 05/09 Online Transfer To Chk 6601 Transaction#: 7133692324 | $ | (10,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/9/2018 | 05/09 Online Transfer To OChk 9022 Transaction#: 7133850797 | $ | (10,000) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/9/2018 | 05/09 Online Transfer To Chk1798 Transaction#: 7133938877 | $ | (15,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/9/2018 | 05/09 Online Transfer To Chk 8878 Transaction#: 7133940285 | $ | (25,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/9/2018 | 05/09 Online Transfer To Chk 9022 Transaction#: 7133521543 | $ | (31,914) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 5/8/2018 | Online Transfer From Chk 9022 Transaction#: 7131003744 | $ | 30,108 |
| Chase 3138 564 St Johns Partners LLC | Deposits | 5/8/2018 | Online Transfer From Chk 1798 Transaction#: 7130993150 | $ | 9,254 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/8/2018 | 05/08 Online Transfer To Chk 9022 Transaction#: 7130471799 | $ | (4,500) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/8/2018 | 05/08 Online Transfer To Chk 9022 Transaction#: 7131382612 | $ | (6,630) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/8/2018 | 05/08 Online Transfer To Chk 1798 Transaction#: 7130978513 | $ | (9,254) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/8/2018 | 05/08 Online Transfer To Chk1163 Transaction#: 7131361744 | $ | (9,301) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/8/2018 | 05/08 Online Transfer To Chk 1163 Transaction#: 7131046073 | $ | (10,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/8/2018 | 05/08 Online Transfer To Chk 1798 Transaction#: 7131381363 | $ | (10,003) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/8/2018 | 05/08 Online Transfer To Chk 1798 Transaction#: 7130760797 | $ | (21,664) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/8/2018 | 05/08 Online Transfer To Chk 9022 Transaction#: 7131489387 | $ | (27,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/7/2018 | 05/07 Online Tra sfer To Chk 9022 Transaction#: 7127994257 | $ | (2,500) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/7/2018 | 05/07 Online Transfer To Chk 1798 Transaction#: 7127988610 | $ | (5,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/7/2018 | 05/07 Online Transfer To Chk 1798 Transaction#: 7127705830 | $ | (12,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/7/2018 | 05/07 Online Transfer To Chk 9022 Transaction#: 7128835243 | $ | (30,108) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/7/2018 | 05/07 Online Transfer To Chk 1798 Transaction#: 7128707358 | $ | (460,762) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 5/4/2018 | Online Transfer From Chk 8662 Transaction#: 7120671053 | $ | 100,000 |
| Chase 3138 564 St Johns Partners LLC | Deposits | 5/4/2018 | Online Transfer From Chk 7387 Transaction#: 7120951397 | $ | 5,833 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/4/2018 | 05/04 Online Transfer To Chk 2128 Transaction#: 7121426507 | $ | (555) |
| Chase 3138 564 St Johns Partners LLC | Checks | 5/4/2018 | 1004 | $ | (833) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/4/2018 | 05/04 Online Transfer To Chk 9022 Transaction#: 7121536715 | $ | (1,275) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/4/2018 | 05/04 Online Transfer To Chk 1163 Transaction#: 7120931661 | $ | (2,300) |
| Chase 3138 564 St Johns Partners LLC | Checks | 5/4/2018 | 1003 | $ | (5,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/4/2018 | 05/04 Online Transfer To Chk1798 Transaction#: 7121303563 | $ | (5,519) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/4/2018 | 05/04 Online Transfer To OChk 7387 Transaction#: 7120720420 | $ | (5,833) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/4/2018 | 05/04 Online Transfer To Chk 1798 Transaction#: 7121404493 | $ | (5,940) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/4/2018 | 05/04 Online Transfer To Chk 1798 Transaction#: 7121578527 | $ | (7,564) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/4/2018 | 05/04 Online Transfer To Chk1163 Transaction#: 7120829360 | $ | (10,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/4/2018 | 05/04 Online Transfer To Chk 1798 Transaction#: 7120927034 | $ | (11,010) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/4/2018 | 05/04 Online Transfer To Chk 7387 Transaction#: 7121485848 | $ | (15,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/4/2018 | 05/04 Online Transfer To Chk 9022 Transaction#: 7120679366 | $ | (19,680) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/4/2018 | 05/04 Online Transfer To Chk 1798 Transaction#: 7120765170 | $ | (25,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/4/2018 | 05/04 Online Transfer To Chk 1798 Transaction#: 7121718586 | $ | (27,200) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/4/2018 | 05/04 Online Transfer To Chk 9022 Transaction#: 7120902803 | $ | (30,108) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 5/3/2018 | Reversal | $ | 5,000 |
| Chase 3138 564 St Johns Partners LLC | Deposits | 5/3/2018 | Reversal | $ | 833 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/3/2018 | 05/03 Online Transfer To Chk 7255 Transaction#: 7117442386 | $ | (279) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/3/2018 | 05/03 Online Transfer To Chk 9022 Transaction#: 7117720029 | $ | (1,500) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/3/2018 | 05/03 Online Transfer To Chk 7255 Transaction#: 7117448966 | $ | (4,069) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/3/2018 | 05/03 Online Transfer To Chk9022 Transaction#: 7117545145 | $ | (7,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/3/2018 | 05/03 Online Transfer To Chk 9022 Transaction#: 7117883963 | $ | (7,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/3/2018 | 05/03 Online Transfer To Chk1163 Transaction#: 7117009596 | $ | (7,083) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/3/2018 | 05/03 Online Transfer To Chk 9022 Transaction#: 7117721410 | $ | (13,547) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/3/2018 | 05/03 Online Transfer To Chk1798 Transaction#: 7117901523 | $ | (20,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/3/2018 | 05/03 Online Transfer To Chk 9022 Transaction#: 7117876113 | $ | (22,190) |
| Chase 3138 564 St Johns Partners LLC | Checks | 5/2/2018 | 1002 | $ | (833) |
| Chase 3138 564 St Johns Partners LLC | Checks | 5/2/2018 | 1001 * A | $ | (5,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/2/2018 | 05/02 Online Domestic Wire Transfer Via: Signature Bank/026013576 A/C: Hillcrest Acquisitions LLC Spring Valley NY 10977 US Imad: 0502B1Qgc07C002296 Trn: 3378400122ES | $ | (6,575) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/2/2018 | 05/02 Online Transfer To Chk 1798 Transaction#: 7114334714 | $ | (7,500) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/2/2018 | 05/02 Online Transfer To Chk 1798 Transaction#: 7114336492 | $ | (9,254) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/2/2018 | 05/02 Online Transfer To Chk 1798 Transaction#: 7113490879 | $ | (10,005) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/2/2018 | 05/02 Online Transfer To Chk 1798 Transaction#: 7113516879 | $ | (15,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/2/2018 | 05/01 Online Transfer To Chk 7387 Transaction#: 7112132770 | $ | (30,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/2/2018 | 05/02 Online Transfer To Chk 7387 Transaction#: 7115210366 | $ | (70,000) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 5/1/2018 | Online Transfer From Chk 7387 Transaction#: 7111602231 | $ | 10,000 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/1/2018 | 05/01 Online Transfer To Chk 9022 Transaction#: 7109709741 | $ | (1,126) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/1/2018 | 05/01 Online Transfer To Chk 1163 Transaction#: 7111115596 | $ | (3,865) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/1/2018 | 05/01 Online Transfer To Chk 9022 Transaction#: 7109911502 | $ | (4,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/1/2018 | 05/01 Online Transfer To Chk 7387 Transaction#: 7111604187 | $ | (4,167) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/1/2018 | 05/01 Online Transfer To Chk 9022 Transaction#: 7109677176 | $ | (6,720) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/1/2018 | 05/01 Online Transfer To Chk 9022 Transaction#: 7110219649 | $ | (7,863) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/1/2018 | 05/01 Online Transfer To Chk 1163 Transaction#: 7109948423 | $ | (8,500) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/1/2018 | 05/01 Online Transfer To Chk 7387 Transaction#: 7111122326 | $ | (10,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/1/2018 | 05/01 Online Transfer To Chk 7387 Transaction#: 7111492378 | $ | (10,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/1/2018 | 05/01 Online Transfer To Chk 7387 Transaction#: 7110911296 | $ | (30,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/1/2018 | 05/01 Online Transfer To OChk 9022 Transaction#: 7110633388 | $ | (35,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 5/1/2018 | 05/01 Online Transfer To Chk 9022 Transaction#: 7109683746 | $ | (65,900) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/30/2018 | 04/30 Online Transfer To Chk 9022 Transaction#: 7107026549 | $ | (869) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/30/2018 | 04/30 Online Transfer To Chk 1163 Transaction#: 7105717832 | $ | (1,440) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/30/2018 | 04/30 Online Transfer To Chk 1798 Transaction#: 7105851524 | $ | (1,500) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/30/2018 | 04/30 Online Transfer To Chk 9022 Transaction#: 7106268681 | $ | (2,500) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/30/2018 | 04/30 Online Transfer To Chk 1798 Transaction#: 7106974343 | $ | (4,630) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/30/2018 | 04/30 Online Transfer To Chk 9022 Transaction#: 7105684135 | $ | (8,010) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/30/2018 | 04/30 Online Transfer To Chk 9022 Transaction#: 7105788675 | $ | (8,500) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/30/2018 | 04/30 Online Transfer To Chk 9022 Transaction#: 7105839601 | $ | (30,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/30/2018 | 04/30 Online Transfer To Chk 9022 Transaction#: 7105826990 | $ | (32,500) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/30/2018 | 04/30 Online Transfer To Chk 1798 Transaction#: 7105829623 | $ | (32,500) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/30/2018 | 04/30 Online Transfer To Chk 9022 Transaction#: 7106742116 | $ | (449,950) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/27/2018 | 04/27 Online Transfer To Chk9022 Transaction#: 7098794723 | $ | (2,345) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/27/2018 | 04/27 Online Transfer To Chk6601 Transaction#: 7098136424 | $ | (2,500) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/27/2018 | 04/27 Online Transfer To Chk 9022 Transaction#: 7099120151 | $ | (2,528) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/27/2018 | 04/27 Online Transfer To Chk 9022 Transaction#: 7098885435 | $ | (3,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/27/2018 | 04/27 Online Transfer To Chk 1798 Transaction#: 7098471082 | $ | (6,750) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/27/2018 | 04/27 Online Transfer To Chk 9022 Transaction#: 7098314134 | $ | (12,305) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/27/2018 | 04/27 Online Transfer To Chk 7387 Transaction#: 7099071554 | $ | (70,500) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/27/2018 | 04/27 Online Domestic Wire Transfer Via: Signature Bank/026013576 A/C: Treff & Lowy Pllc Account 2 Brooklyn NY 11249 US Ref: Shaul Greenwald Imad: 0427B1Q9C01C017652 Trn: 5168600117ES | $ | (250,000) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 4/26/2018 | Online Transfer From Chk 1798 Transaction#: 7095556452 | $ | 258 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk 1798 Transaction#: 7095522552 | $ | (258) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk 1163 Transaction#: 7095520247 | $ | (732) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk 7387 Transaction#: 7095525579 | $ | (1,052) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk 7387 Transaction#: 7095283176 | $ | (1,211) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk 9022 Transaction#: 7095991577 | $ | (2,140) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk 9022 Transaction#: 7095971373 | $ | (2,935) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk1798 Transaction#: 7095941914 | $ | (3,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk 1798 Transaction#: 7095036956 | $ | (3,747) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk 1163 Transaction#: 7095684256 | $ | (3,900) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk 1798 Transaction#: 7095712447 | $ | (4,150) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk 7387 Transaction#: 7095465977 | $ | (5,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk7387 Transaction#: 7096051767 | $ | (5,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk 1163 Transaction#: 7095281289 | $ | (6,113) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk1798 Transaction#: 7095941176 | $ | (8,719) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk 1163 Transaction#: 7095029748 | $ | (12,500) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk 7387 Transaction#: 7095284790 | $ | (17,162) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk 1163 Transaction#: 7095204613 | $ | (19,100) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk 7387 Transaction#: 7095286645 | $ | (20,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk 9022 Transaction#: 7095523779 | $ | (21,693) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk 9022 Transaction#: 7095201513 | $ | (21,800) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk 1798 Transaction#: 7095059495 | $ | (30,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk 1798 Transaction#: 7095203639 | $ | (33,600) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk 1163 Transaction#: 7095881609 | $ | (40,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk 9022 Transaction#: 7095028998 | $ | (45,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk 7387 Transaction#: 7095039352 | $ | (50,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk 1798 Transaction#: 7095066419 | $ | (100,000) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 4/25/2018 | Online Transfer From Chk 9022 Transaction#: 7092288918 | $ | 2,500 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/25/2018 | 04/25 Online Domestic Wire Transfer Via: Signature Bank/026013576 A/C: Fink & Zelmanovitz P.C. Brooklyn NY 11234 US Imad: 0425B1Q9C04C000995 Trn: 3361900115ES | $ | (5,475) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/25/2018 | 04/25 Online Transfer To Chk 1163 Transaction#: 7093457872 | $ | (10,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/25/2018 | 04/25 Online Transfer To OChk 1798 Transaction#: 7092290363 | $ | (48,727) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/25/2018 | 04/25 Online Transfer To Chk9022 Transaction#: 7092770984 | $ | (49,116) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/25/2018 | 04/25 Online Domestic Wire Transfer A/C: Srv And Associates Inc Cedarhurst, NY 115161313 Trn: 4954300115ES | $ | (50,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/25/2018 | 04/25 Online Transfer To Chk 1798 Transaction#: 7092050196 | $ | (185,159) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/24/2018 | 04/24 Online Transfer To Chk 1163 Transaction#: 7090795038 | $ | (2,205) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/24/2018 | 04/24 Online Transfer To Chk 1163 Transaction#: 7090318675 | $ | (5,160) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/24/2018 | 04/24 Online Transfer To Chk 7387 Transaction#: 7090790936 | $ | (38,660) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/24/2018 | 04/24 Online Transfer To Chk 9022 Transaction#: 7090793746 | $ | (68,332) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/24/2018 | 04/24 Online Transfer To Chk 9022 Transaction#: 7090335129 | $ | (230,066) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 4/23/2018 | Fedwire Credit Via: Signature Bank/026013576 B/O: Fink & Zelmanovitz, PC. Iola Brooklyn NY 11234 Ref: Chase Nyc/Ctr/Bnf%3564 St Johns Partners LLC Brooklyn NY 11219-3011/Ac- 000000002139 Rfb=O/B Signature Ba Imad: 0423B6B7261F001055 Trn: 4152209113Ff | $ | 6,000,000 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/23/2018 | 04/23 Online Transfer To Chk 9022 Transaction#: 7087585293 | $ | (50,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/23/2018 | 04/23 Online Transfer To Chk 9022 Transaction#: 7087791882 | $ | (217,927) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 4/23/2018 | 04/23 Online Transfer To Chk 1798 Transaction#: 7087593510 | $ | (223,000) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 3/2/2018 | Online Transfer From Chk 8898 Transaction#: 6948994067 | $ | 18 |
| Chase 3138 564 St Johns Partners LLC | Service Fees | 2/28/2018 | Monthly Service Fee | $ | (12) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 2/1/2018 | Online Transfer From Chk 1798 Transaction#: 6868850570 | $ | 10 |
| Chase 3138 564 St Johns Partners LLC | Deposits | 1/31/2018 | Online Transfer From Chk 6800 Transaction#: 6864069390 | $ | 35 |
| Chase 3138 564 St Johns Partners LLC | Service Fees | 1/31/2018 | Monthly Service Fee | $ | (12) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 1/30/2018 | Online Transfer From Chk 1798 Transaction#: 6861009485 | $ | 210 |
| Chase 3138 564 St Johns Partners LLC | Service Fees | 1/30/2018 | Insufficient Funds Fee | $ | (34) |
| Chase 3138 564 St Johns Partners LLC | Checks | 1/29/2018 | 131 | $ | (300) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 1/2/2018 | Online Transfer From Chk 1798 Transaction#: 6789285182 | $ | 100 |
| Chase 3138 564 St Johns Partners LLC | Service Fees | 12/29/2017 | Monthly Service Fee | $ | (12) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 12/19/2017 | Online Transfer From Chk 6800 Transaction#: 6757733960 | $ | 35 |
| Chase 3138 564 St Johns Partners LLC | Deposits | 12/18/2017 | Online Transfer From Chk1798 Transaction#: 6754891049 | $ | 1,400 |
| Chase 3138 564 St Johns Partners LLC | Service Fees | 12/18/2017 | Insufficient Funds Fee | $ | (34) |
| Chase 3138 564 St Johns Partners LLC | Checks | 12/15/2017 | 110 | $ | (1,425) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 12/4/2017 | Online Transfer From Chk 1798 Transaction#: 6719321721 | $ | 2,000 |
| Chase 3138 564 St Johns Partners LLC | Service Fees | 12/4/2017 | Insufficient Funds Fee | $ | (34) |
| Chase 3138 564 St Johns Partners LLC | Checks | 12/1/2017 | 132 * A | $ | (10,000) |
| Chase 3138 564 St Johns Partners LLC | Checks | 12/1/2017 | 134 * A | $ | (10,000) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 11/30/2017 | Online Transfer From Chk 7071 Transaction#: 6707171138 | $ | 84,000 |
| Chase 3138 564 St Johns Partners LLC | Service Fees | 11/30/2017 | Online Domestic Wire Fee | $ | (25) |
| Chase 3138 564 St Johns Partners LLC | Checks | 11/30/2017 | 127 A | $ | (1,274) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 11/30/2017 | 11/30 Online Domestic Wire Transfer Via: Cross River Bk/021214273 A/C: Hutton Ventures LLC New York NY 10001 US Imad: 1130B1Q9C01C017594 Trn: 6191500334ES | $ | (84,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 11/28/2017 | 11/28 Online Transfer To Chk 6800 Transaction#: 6700711571 | $ | (100) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 11/24/2017 | 11/24 Online Transfer To Chk 2128 Transaction#: 6692918176 | $ | (300) |
| Chase 3138 564 St Johns Partners LLC | Checks | 11/24/2017 | 122 * A | $ | (1,599) |
| Chase 3138 564 St Johns Partners LLC | Checks | 11/24/2017 | 99999 * A | $ | (5,000) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 11/22/2017 | Online Transfer From Chk 1798 Transaction#: 6688768395 | $ | 50,000 |
| Chase 3138 564 St Johns Partners LLC | Checks | 11/22/2017 | 124 * A | $ | (25,000) |
| Chase 3138 564 St Johns Partners LLC | Checks | 11/22/2017 | 126 * A | $ | (25,000) |
| Chase 3138 564 St Johns Partners LLC | Checks | 11/21/2017 | 113 A | $ | (150) |
| Chase 3138 564 St Johns Partners LLC | Checks | 11/15/2017 | 116 A | $ | (16,060) |
| Chase 3138 564 St Johns Partners LLC | Checks | 11/15/2017 | 118 * A | $ | (20,000) |
| Chase 3138 564 St Johns Partners LLC | Checks | 11/14/2017 | 111 * A | $ | (20,000) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 3138 564 St Johns Partners LLC | Checks | 11/13/2017 | 120 * A | $ | (15,000) |
| Chase 3138 564 St Johns Partners LLC | Checks | 11/13/2017 | 112 A | $ | (20,000) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 11/10/2017 | Online Transfer From Chk 1798 Transaction#: 6659855486 | $ | 80,000 |
| Chase 3138 564 St Johns Partners LLC | Deposits | 11/10/2017 | Online Transfer From Chk 7071 Transaction#: 6659949627 | $ | 36,813 |
| Chase 3138 564 St Johns Partners LLC | Deposits | 11/10/2017 | Online Transfer From Chk 1798 Transaction#: 6659352103 | $ | 20,000 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 11/10/2017 | 11/10 Online Transfer To Chk 6800 Transaction#: 6659378771 | $ | (5,500) |
| Chase 3138 564 St Johns Partners LLC | Checks | 11/10/2017 | 115 * A | $ | (20,000) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 11/9/2017 | Online Transfer From Chk 7071 Transaction#: 6657098226 | $ | 22,550 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 11/9/2017 | 11/09 Online Transfer To Chk 7387 Transaction#: 6657251575 | $ | (270) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 11/9/2017 | 11/09 Online Transfer To Chk2128 Transaction#: 6657193896 | $ | (300) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 11/9/2017 | 11/09 Online Transfer To Chk 7387 Transaction#: 6657162538 | $ | (1,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 11/9/2017 | 11/09 Online Transfer To Chk 6800 Transaction#: 6656474275 | $ | (1,100) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 11/9/2017 | 11/09 Online Transfer To Chk 2128 Transaction#: 6657108066 | $ | (22,550) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 11/8/2017 | 11/08 Online Transfer To Chk 6800 Transaction#: 6653717752 | $ | (600) |
| Chase 3138 564 St Johns Partners LLC | Checks | 11/8/2017 | 109 | $ | (5,000) |
| Chase 3138 564 St Johns Partners LLC | Checks | 11/8/2017 | 108 * A | $ | (17,300) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 11/3/2017 | Online Transfer From Chk 7071 Transaction#: 6642952305 | $ | 17,300 |
| Chase 3138 564 St Johns Partners LLC | Checks | 11/1/2017 | 105 * A | $ | (7,500) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 10/31/2017 | Online Transfer From Chk 7071 Transaction#: 6631877253 | $ | 16,581 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 10/31/2017 | 10/31 Online Transfer To Chk7255 Transaction#: 6631869587 | $ | (145) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 10/31/2017 | 10/31 Online Transfer To Chk7255 Transaction#: 6631866953 | $ | (253) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 10/31/2017 | 10/31 Online Transfer To Chk7387 Transaction#: 6631882610 | $ | (1,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 10/31/2017 | 10/31 Online Transfer To Chk 7255 Transaction#: 6631868249 | $ | (1,070) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 10/31/2017 | 10/31 Online Transfer To Chk2128 Transaction#: 6631872118 | $ | (14,113) |
| Chase 3138 564 St Johns Partners LLC | Checks | 10/30/2017 | 103 A | $ | (25,000) |
| Chase 3138 564 St Johns Partners LLC | Checks | 10/27/2017 | 101 | $ | (6,315) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 10/26/2017 | Online Transfer From Chk 7071 Transaction#: 6620086707 | $ | 62,548 |
| Chase 3138 564 St Johns Partners LLC | Deposits | 10/26/2017 | Online Transfer From Chk 7071 Transaction#: 6620021263 | $ | 32,987 |
| Chase 3138 564 St Johns Partners LLC | Service Fees | 10/26/2017 | Online Domestic Wire Fee | $ | (25) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 10/26/2017 | 10/26 Online Transfer To Chk7255 Transaction#: 6620023893 | $ | (10,442) |
| Chase 3138 564 St Johns Partners LLC | Checks | 10/26/2017 | 102 A | $ | (17,948) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 10/26/2017 | 10/26 Online Transfer To Chk 2128 Transaction#: 6620083222 | $ | (22,545) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 10/26/2017 | 10/26 Online Domestic Wire Transfer A/OC: Cohen & Gresser Llp New York NY 10022-7649 Ref: Re: 104521, 102576 Trn: 3181900299ES | $ | (93,244) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 10/25/2017 | Online Transfer From Chk 7071 Transaction#: 6618182578 | $ | 93,244 |
| Chase 3138 564 St Johns Partners LLC | Checks | 10/25/2017 | 100 | $ | (20,000) |
| Chase 3138 564 St Johns Partners LLC | Deposits | 10/24/2017 | Online Transfer From Chk 7071 Transaction#: 6614441113 | $ | 111,084 |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 10/24/2017 | 10/24 Online Transfer To Chk7387 Transaction#: 6614442496 | $ | (5,000) |
| Chase 3138 564 St Johns Partners LLC | Withdrawls | 10/24/2017 | American Express ACH Pmt PPD ID: 2005032111 | $ | (62,548) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 12/11/2020 | Quickpay With Zelle Payment To Yechial Lichtenstein 10797197505 | $ | (1,200) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 6/2/2020 | Orig CO Name:Paymentech Orig ID: 1020401225 Desc Date:200602 CO Entry Descr:Fee Sec:CCD Trace#:021000027771170 Eed:200602 Ind ID:5982574 Ind Name:The Brooklyn Bread Lab Trn: 1547771170TC | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 5/4/2020 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 4/2/2020 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ | (25) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 3/24/2020 | Verizon Paymentrec 3544200570001 Web ID: 9783397101 | $ | (134) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 3/2/2020 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 2/25/2020 | Verizon Paymentrec 3544200570001 Web ID: 9783397101 | $ | (134) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 2/3/2020 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ | (30) |

| | | | | |
|---|---|---|---|---|
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 1/22/2020 | Verizon Paymentrec 3544200570001 Web ID: 9783397101 | $ (134) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 1/2/2020 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ (30) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 12/23/2019 | Verizon Paymentrec 3544200570001 Web ID: 9783397101 | $ (135) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 12/2/2019 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ (30) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 11/22/2019 | Verizon Paymentrec 3544200570001 Web ID: 9783397101 | $ (125) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 11/4/2019 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ (30) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 10/22/2019 | Verizon Paymentrec 3544200570001 Web ID: 9783397101 | $ (125) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 10/2/2019 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ (30) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 9/23/2019 | Verizon Paymentrec 3544200570001 Web ID: 9783397101 | $ (125) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 9/3/2019 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ (30) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 8/22/2019 | Verizon Paymentrec 3544200570001 Web ID: 9783397101 | $ (125) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 8/2/2019 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ (30) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 7/29/2019 | 07/28 Online Transfer To OCH. 1677 Transaction#: 8476913377 | $ (647) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 7/22/2019 | Verizon Paymentrec 3544200570001 Web ID: 9783397101 | $ (124) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 7/2/2019 | Card Purchase 07/01 Nys Dos Corp Ebiennial 518-4768262 NY Card 9793 | $ (9) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 7/2/2019 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ (30) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 6/24/2019 | Verizon Paymentrec 3544200570001 Web ID: 9783397101 | $ (121) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 6/21/2019 | Card Purchase 06/20 Wf4 Nystax *Service 518-457-5181 CA Card 9793 | $ (3) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 6/21/2019 | Card Purchase 06/20 Nys Dtf Bill Payment 518-457-5181 NY Card 9793 | $ (123) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 6/17/2019 | Card Purchase 06/14 Nyc Oath *Service Fee 212-639-9675 NY Card 9793 | $ (10) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 6/17/2019 | Card Purchase 06/14 Nyc Oath *Service Fee 212-639-9675 NY Card 9793 | $ (19) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 6/17/2019 | Card Purchase 06/14 Nyc Oath (Health) 844-628-4692 NY Card 9793 | $ (480) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 6/17/2019 | Card Purchase 06/14 Nyc Oath (Health) 844-628-4692 NY Card 9793 | $ (960) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 6/14/2019 | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Acquisition Partners LLC Brooklyn, NY, 11211, US Ref: Nbnf=The Brooklyn Bread Lab LLC Brooklyn, NY 112193011/Ac-000000007792 Org=/483076494102 Brooklyn, NY, 11 211, US Ogb=Bank of America, N.A. N Ew York NY Bbi=/Chgs/USDO,/ Ssn: 0444687 Trn: 0269800165Jm | $ 1,476 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 6/7/2019 | Card Purchase 06/06 Nys Dos Corp Ebiennial 518-4768262 NY Card 9793 | $ (9) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 6/4/2019 | Eventbrite, Inc. EDI Pymnts 3-8381115 CCD ID: 2141888467 | $ 760 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 6/3/2019 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ (30) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 5/29/2019 | Eventbrite, Inc. EDI Pymnts 3-8322219 CCD ID: 2141888467 | $ 380 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 5/24/2019 | Verizon Paymentrec 3544200570001 Web ID: 9783397101 | $ (123) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 5/14/2019 | Eventbrite, Inc. EDI Pymnts 3-8205665 CCD ID: 2141888467 | $ 95 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 5/2/2019 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ (30) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 4/24/2019 | Verizon Paymentrec 7184184400976 Web ID: 9783397101 | $ (124) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 4/23/2019 | Eventbrite, Inc. EDI Pymnts 3-8039045 CCD ID: 2141888467 | $ 285 |
| Chase 3509 Brooklyn Bread Lab | Checks | 4/17/2019 | 779203509 | $ (167) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 4/8/2019 | Deposit 1848837061 | $ 475 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 4/2/2019 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ (30) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 3/25/2019 | Verizon Paymentrec 7184184400976 Web ID: 9783397101 | $ (88) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 3/19/2019 | Eventbrite, Inc. EDI Pymnts 3-7755076 CCD ID: 2141888467 | $ 380 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 3/15/2019 | Windham Pro Comm Windham PPD ID: 6042775058 | $ (556) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 3/13/2019 | Eventbrite, Inc. EDI Pymnts 3-7705101 CCD ID: 2141888467 | $ 1,520 |
| Chase 3509 Brooklyn Bread Lab | Deposits | 3/5/2019 | 1099-Misc Credit For Delayed/Cancelled Wire Transfer(S) Correction 9020230 – | $ 0 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 3/4/2019 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ (30) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 2/26/2019 | Eventbrite, Inc. EDI Pymnts 3-7583974 CCD ID: 2141888467 | $ 1,045 |
| Chase 3509 Brooklyn Bread Lab | Deposits | 2/20/2019 | Eventbrite, Inc. EDI Pymnts 3-7535448 CCD ID: 2141888467 | $ 190 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 2/20/2019 | Non-Chase ATM Withdraw 02/20 375 Bushwick Avenue Brooklyn NY Card 9793 | $ | (132) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 2/20/2019 | Non-Chase ATM Withdraw 02/20 456 Bushwick Ave Brooklyn NY Card 9793 | $ | (202) |
| Chase 3509 Brooklyn Bread Lab | Checks | 2/19/2019 | 5108 | $ | (109) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 2/12/2019 | Eventbrite, Inc. EDI Pymnts 3-7479429 CCD ID: 2141888467 | $ | 285 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 2/8/2019 | Verizon Vz Billpay 7184184400976 Web ID: 9783397101 | $ | (247) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 2/5/2019 | Eventbrite, Inc. EDI Pymnts 3-7438018 CCD ID: 2141888467 | $ | 665 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 2/4/2019 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 1/23/2019 | Eventbrite, Inc. EDI Pymnts 3-7346196 CCD ID: 2141888467 | $ | 190 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 1/15/2019 | Verizon Vz Billpay 7184184400976 Web ID: 9783397101 | $ | (247) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 1/3/2019 | Eventbrite, Inc. EDI Pymnts 3-7242754 CCD ID: 2141888467 | $ | 665 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 1/2/2019 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Checks | 12/31/2018 | 5107 | $ | (195) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 12/26/2018 | Eventbrite, Inc. EDI Pymnts 3-7209732 CCD ID: 2141888467 | $ | 1,140 |
| Chase 3509 Brooklyn Bread Lab | Deposits | 12/18/2018 | Eventbrite, Inc. EDI Pymnts 3-7168685 CCD ID: 2141888467 | $ | 380 |
| Chase 3509 Brooklyn Bread Lab | Deposits | 12/11/2018 | Eventbrite, Inc. EDI Pymnts 3-7117849 CCD ID: 2141888467 | $ | 95 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 12/11/2018 | Amtrust NA Payment 1194964 CCD ID: 9578755001 | $ | (612) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 12/7/2018 | Eventbrite, Inc. EDI Pymnts 3-7101052 CCD ID: 2141888467 | $ | 351 |
| Chase 3509 Brooklyn Bread Lab | Deposits | 12/5/2018 | Reversal of Service Charges On 12/05/2018 To Correct System Error | $ | 95 |
| Chase 3509 Brooklyn Bread Lab | Service Fees | 12/5/2018 | Service Charges For The Month of November | $ | (95) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 12/3/2018 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 11/6/2018 | Eventbrite, Inc. EDI Pymnts 3-6893385 CCD ID: 2141888467 | $ | 1,425 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 11/2/2018 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 10/25/2018 | Deposit 1747099252 | $ | 898 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 10/23/2018 | American Express ACH Pmt W0944 Web ID: 2005032111 | $ | (898) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 10/22/2018 | Shelterpoint D475330 3465529 Web ID: 0000240668 | $ | (273) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 10/10/2018 | Eventbrite, Inc. EDI Pymnts 3-6675205 CCD ID: 2141888467 | $ | 190 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 10/2/2018 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 9/25/2018 | Eventbrite, Inc. EDI Pymnts 3-6578222 CCD ID: 2141888467 | $ | 380 |
| Chase 3509 Brooklyn Bread Lab | Deposits | 9/11/2018 | Eventbrite, Inc. EDI Pymnts 3-6492246 CCD ID: 2141888467 | $ | 95 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 9/4/2018 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 8/28/2018 | Eventbrite, Inc. EDI Pymnts 3-6412668 CCD ID: 2141888467 | $ | 95 |
| Chase 3509 Brooklyn Bread Lab | Deposits | 8/14/2018 | Eventbrite, Inc. EDI Pymnts 3-6334239 CCD ID: 2141888467 | $ | 285 |
| Chase 3509 Brooklyn Bread Lab | Deposits | 8/10/2018 | Online Transfer From Chk 2297 Transaction#: 7390758899 | $ | 3,700 |
| Chase 3509 Brooklyn Bread Lab | Deposits | 8/10/2018 | Online Transfer From Chk 1163 Transaction#: 7390741242 | $ | 3,097 |
| Chase 3509 Brooklyn Bread Lab | Deposits | 8/10/2018 | Online Transfer From Chk 8662 Transaction#: 7390738740 | $ | 1,709 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 8/10/2018 | American Express ACH Pmt WO402 Web ID: 2005032111 | $ | (8,783) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 8/2/2018 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 7/31/2018 | Eventbrite, Inc. EDI Pymnts 3-6256542 CCD ID: 2141888467 | $ | 475 |
| Chase 3509 Brooklyn Bread Lab | Deposits | 7/11/2018 | Online Transfer From Chk 8662 Transaction#: 7305389330 | $ | 1,810 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 7/11/2018 | 07/11 Online Domestic Wire Transfer A/C: American Express Travel Related Sernew Delhi 110044 India Ref: Amex Account Number: 372723641103004/Bnf/Amex Account Number: 37272364 1103004 Trn: 4666000192ES | $ | (1,804) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 7/9/2018 | Online Transfer From Chk 8662 Transaction#: 7301206777 | $ | 184 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 7/9/2018 | 07/09 Online Transfer To Chk 8662 Transaction#: 7301214038 | $ | (184) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 7/6/2018 | American Express ACH Pmt Wo060 Web ID: 2005032111 | $ | (1,000) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 7/3/2018 | Eventbrite, Inc. EDI Pymnts 3-6102670 CCD ID: 2141888467 | $ | 95 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 7/2/2018 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 6/4/2018 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Checks | 5/31/2018 | 5105 | $ | (100) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 5/15/2018 | Eventbrite, Inc. EDI Pymnts 3-5820976 CCD ID: 2141888467 | $ | 570 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 5/2/2018 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Checks | 4/25/2018 | 5104 | $ | (245) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 4/17/2018 | American Express ACH Pmt PPD ID: 2005032111 | $ | (15) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 4/12/2018 | American Express ACH Pmt W5324 Web ID: 2005032111 | $ | (585) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 4/12/2018 | American Express ACH Pmt W4198 Web ID: 2005032111 | $ | (829) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 4/10/2018 | Eventbrite, Inc. EDI Pymnts 3-5610622 CCD ID: 2141888467 | $ | 258 |
| Chase 3509 Brooklyn Bread Lab | Deposits | 4/3/2018 | Eventbrite, Inc. EDI Pymnts 3-5566326 CCD ID: 2141888467 | $ | 855 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 4/2/2018 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 3/27/2018 | Eventbrite, Inc. EDI Pymnts 3-5528951 CCD ID: 2141888467 | $ | 1,140 |
| Chase 3509 Brooklyn Bread Lab | Deposits | 3/6/2018 | Eventbrite, Inc. EDI Pymnts 3-5416498 CCD ID: 2141888467 | $ | 950 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 3/6/2018 | American Express ACH Pmt PPD ID: 2005032111 | $ | (2,388) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 3/2/2018 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 2/21/2018 | Eventbrite, Inc. EDI Pymnts 3-5338406 CCD ID: 2141888467 | $ | 1,330 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 2/9/2018 | American Express ACH Pmt W1280 Web ID: 2005032111 | $ | (550) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 2/2/2018 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 2/2/2018 | 02/02 Online Transfer To Chk 8662 Transaction#: 6873264950 | $ | (10,000) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 1/30/2018 | Eventbrite, Inc. EDI Pymnts 3-5229994 CCD ID: 2141888467 | $ | 1,425 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 1/24/2018 | American Express ACH Pmt W0170 Web ID: 2005032111 | $ | (1,023) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 1/23/2018 | Eventbrite, Inc. EDI Pymnts 3-5202278 CCD ID: 2141888467 | $ | 760 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 1/23/2018 | American Express ACH Pmt PPD ID: 2005032111 | $ | (896) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 1/16/2018 | Card Purchase 01/12 Grubhubexquisitoresta Grubhub.Com NY Card 9793 | $ | (21) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 1/2/2018 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 12/26/2017 | American Express ACH Pmt W5006 Web ID: 2005032111 | $ | (599) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 12/19/2017 | Eventbrite, Inc. EDI Pymnts 3-5081565 CCD ID: 2141888467 | $ | 1,425 |
| Chase 3509 Brooklyn Bread Lab | Deposits | 12/12/2017 | Eventbrite, Inc. EDI Pymnts 3-5044994 CCD ID: 2141888467 | $ | 1,425 |
| Chase 3509 Brooklyn Bread Lab | Deposits | 12/6/2017 | Eventbrite, Inc. EDI Pymnts 3-5019034 CCD ID: 2141888467 | $ | 855 |
| Chase 3509 Brooklyn Bread Lab | Deposits | 12/6/2017 | Eventbrite, Inc. EDI Pymnts 3-5019093 CCD ID: 2141888467 | $ | 285 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 12/4/2017 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 11/28/2017 | American Express ACH Pmt W4790 Web ID: 2005032111 | $ | (187) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 11/13/2017 | Amtrust NA Payment 952685 CCD ID: 9578755001 | $ | (2,156) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 11/3/2017 | Card Purchase 11/03 Amazon Mktplace Pmts Amzn. Com/Bill WA Card 9793 | $ | (10) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 11/3/2017 | Card Purchase 11/03 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 9793 | $ | (26) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 11/2/2017 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 11/2/2017 | Shelterpoint D475330 4161264 Web ID: 0000240668 | $ | (198) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 10/24/2017 | American Express ACH Pmt PPD ID: 2005032111 | $ | (75) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 10/17/2017 | Card Purchase 10/17 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 9793 | $ | (29) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 10/2/2017 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 9/28/2017 | Card Purchase 09/27 Dof/Convenience Fee 760-807-5743 NY Card 9793 | $ | (7) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 9/28/2017 | Card Purchase 09/27 Dohmh/License OR Perm 347-396-7946 NY Card 9793 | $ | (280) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 9/28/2017 | Travelers Insur CI Payment PPD ID: 9168955701 | $ | (1,718) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 9/26/2017 | American Express ACH Pmt W1572 Web ID: 2005032111 | $ | (187) |
| Chase 3509 Brooklyn Bread Lab | Checks | 9/14/2017 | 5093 | $ | (725) |
| Chase 3509 Brooklyn Bread Lab | Checks | 9/13/2017 | 5091 | $ | (400) |
| Chase 3509 Brooklyn Bread Lab | Checks | 9/7/2017 | 5092 | $ | (271) |
| Chase 3509 Brooklyn Bread Lab | Checks | 9/7/2017 | 5090 | $ | (350) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 9/5/2017 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Checks | 8/25/2017 | 5089 A | $ | (251) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 8/18/2017 | American Express ACH Pmt W6144 Web ID: 2005032111 | $ | (299) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 8/16/2017 | Deposit 1655748334 | $ | 489 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 8/2/2017 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ | (37) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 8/2/2017 | American Express ACH Pmt W2798 Web ID: 2005032111 | $ | (185) |
| Chase 3509 Brooklyn Bread Lab | Checks | 7/31/2017 | 5087 | $ | (659) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 7/18/2017 | 07/17/2017 Deposit 871554697 | $ | 332 |
| Chase 3509 Brooklyn Bread Lab | Checks | 7/13/2017 | 5086 | $ | (266) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 7/3/2017 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 6/22/2017 | American Express ACH Pmt W0936 Web ID: 2005032111 | $ | (275) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 6/21/2017 | American Express ACH Pmt W8642 Web ID: 2005032111 | $ | (186) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 6/19/2017 | Card Purchase 06/16 Pp*Daniel86Neg Brooklyn NY Card 9793 | $ | (15) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 6/12/2017 | Card Purchase 06/09 Pp*Daniel86Neg Brooklyn NY Card 9793 | $ | (15) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 6/8/2017 | Card Purchase 06/07 Pp*Daniel86Neg Brooklyn NY Card 9793 | $ | (15) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 6/8/2017 | American Express ACH Pmt W6718 Web ID: 2005032111 | $ | (186) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 6/5/2017 | Deposit 1655490203 | $ | 3,100 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 6/5/2017 | Card Purchase 06/04 Pp*Daniel86Neg Brooklyn NY Card 9793 | $ | (15) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 6/5/2017 | Card Purchase 06/02 Pp*Daniel86Neg Brooklyn NY Card 9793 | $ | (45) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 6/2/2017 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 6/1/2017 | Card Purchase 05/31 Pp*Daniel86Neg Brooklyn NY Card 9793 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 5/30/2017 | Card Purchase 05/26 Pp*Daniel86Neg Brooklyn NY Card 9793 | $ | (43) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 5/25/2017 | Card Purchase 05/24 Pp*Daniel86Neg Brooklyn NY Card 9793 | $ | (15) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 5/25/2017 | Card Purchase 05/24 Grubhubbahia Grubhub.Com NY Card 9793 | $ | (54) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 5/23/2017 | Deposit 1656109489 | $ | 1,318 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 5/22/2017 | Card Purchase 05/19 Pp*Daniel86Neg Brooklyn NY Card 9793 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 5/22/2017 | Card Purchase 05/19 Grubhubdar525 Grubhub.Com NY Card 9793 | $ | (60) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 5/22/2017 | Card Purchase 05/21 Grubhubsanloco Grubhub.Com NY Card 9793 | $ | (61) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 5/18/2017 | Card Purchase 05/17 Grubhubrobertas Grubhub.Com NY Card 9793 | $ | (57) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 5/8/2017 | Card Purchase 05/06 Pp*Daniel86Neg Brooklyn NY Card 9793 | $ | (15) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 5/8/2017 | Card Purchase 05/07 Pp*Daniel86Neg Brooklyn NY Card 9793 | $ | (15) |
| Chase 3509 Brooklyn Bread Lab | Checks | 5/8/2017 | 5085 | $ | (2,000) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 5/5/2017 | Nys Dtf Sales Tax Paymnt 000000019703311 CCD ID: 0146013200 | $ | (50) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 5/5/2017 | Nys Dtf Sales Tax Paymnt 000000019703235 CCD ID: O146013200 | $ | (83) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 5/5/2017 | Nys Dtf Sales Tax Paymnt 000000019703251 CCD ID: 0146013200 | $ | (112) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 5/3/2017 | Card Purchase 05/02 Nycfinanceconveniencefe New York NY Card 9793 | $ | (3) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 5/3/2017 | Card Purchase 05/02 Dof Parkingandcamera Ti New York NY Card 9793 | $ | (115) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 5/2/2017 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 5/1/2017 | Card Purchase 04/29 Pp*Daniel86Neg Brooklyn NY Card 9793 | $ | (15) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 5/1/2017 | Card Purchase 04/30 Pp*Daniel86Neg Brooklyn NY Card 9793 | $ | (15) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 5/1/2017 | Card Purchase 04/30 Grubhubrobertas Grubhub.Com NY Card 9793 | $ | (56) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 4/28/2017 | Card Purchase 04/27 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 9793 | $ | (28) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 4/28/2017 | Card Purchase 04/27 Pp*Daniel86Neg Brooklyn NY Card 9793 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 4/28/2017 | Card Purchase 04/27 Grubhubkestanekebab Grubhub.Com NY Card 9793 | $ | (93) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 4/28/2017 | American Express ACH Pmt W8750 Web ID: 2005032111 | $ | (186) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 4/26/2017 | Card Purchase 04/25 Pp*Daniel86Neg Brooklyn NY Card 9793 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 4/25/2017 | Deposit 1656392035 | $ | 11,390 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 4/24/2017 | Card Purchase 04/21 Grubhubsamesa Grubhub.Com NY Card 9793 | $ | (52) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 4/24/2017 | Card Purchase 04/22 Grubhubeastwick Grubhub.Com NY Card 9793 | $ | (63) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 4/21/2017 | Card Purchase 04/20 Pp*Daniel86Neg Brooklyn NY Card 9793 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Checks | 4/21/2017 | 5084 | $ | (2,088) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 4/20/2017 | Deposit 1656392031 | $ | 432 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 4/14/2017 | Card Purchase 04/13 Pp*Daniel86Neg Brooklyn NY Card 9793 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 4/14/2017 | Card Purchase 04/13 Grubhub983Bushwicksli Grubhub.Com NY Card 9793 | $ | (74) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 4/13/2017 | Card Purchase 04/12 Grubhubrobertas Grubhub.Com NY Card 9793 | $ | (54) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 4/12/2017 | Card Purchase 04/11 Pp*Edgarheri Brooklyn NY Card 9793 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 4/11/2017 | Card Purchase Return 04/11 Amazon Restaurants Amzn.Com/Bill WA Card 9793 | $ | 33 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 4/11/2017 | Card Purchase 04/10 Grubhubthebushwickbag Grubhub.Com NY Card 9793 | $ | (23) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 4/11/2017 | Card Purchase 04/11 Amazon Restaurants Amzn.Com/Bill WA Card 9793 | $ | (33) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 4/10/2017 | Card Purchase 04/08 Grubhub983Bushwicksli Grubhub.Com NY Card 9793 | $ | (49) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 4/10/2017 | Card Purchase 04/09 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 9793 | $ | (72) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 4/7/2017 | Card Purchase 04/06 Pp*Daniel86Neg Brooklyn NY Card 9793 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 4/7/2017 | Card Purchase 04/06 Grubhubpalaceonfulton Grubhub.Com NY Card 9793 | $ | (41) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 4/7/2017 | Card Purchase 04/06 Eat24 *Lucys Vietnam Eat24Hours.CO CA Card 9793 | $ | (64) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 4/6/2017 | Deposit 1656392028 | $ | 4,910 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 4/6/2017 | Amtrust NA Payment 696994 CCD ID: 9578755001 | $ | (310) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 4/4/2017 | Card Purchase 04/03 Pp*Daniel86Neg Brooklyn NY Card 9793 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 4/3/2017 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 3/31/2017 | Card Purchase 03/30 Pp*Daniel86Neg Brooklyn NY Card 9793 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 3/30/2017 | Card Purchase Return 03/29 Amazon Restaurants Amzn. Com/Bill WA Card 9793 | $ | 73 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 3/30/2017 | Card Purchase 03/29 Amazon Restaurants Amzn. Com/Bill WA Card 9793 | $ | (39) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 3/29/2017 | Card Purchase 03/29 Amazon Restaurants Amzn. Com/Bill WA Card 9793 | $ | (73) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 3/28/2017 | Card Purchase 03/27 Edgar Daniel Orozco Brooklyn NY Card 9793 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 3/28/2017 | Card Purchase 03/28 Amazon Restaurants Amzn. Com/Bill WA Card 9793 | $ | (51) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 3/27/2017 | Remote Online Deposit 1 | $ | 600 |
| Chase 3509 Brooklyn Bread Lab | Deposits | 3/27/2017 | Remote Online Deposit 1 | $ | 126 |
| Chase 3509 Brooklyn Bread Lab | Deposits | 3/27/2017 | Remote Online Deposit 1 | $ | 125 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 3/27/2017 | Card Purchase 03/27 Amazon Restaurants Amzn. Com/Bill WA Card 9793 | $ | (48) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 3/27/2017 | American Express ACH Pmt W5900 Web ID: 2005032111 | $ | (224) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 3/24/2017 | Card Purchase 03/23 New Bell Car Service 718-230-4499 NY Card 9793 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 3/22/2017 | Card Purchase 03/22 Amazon.Com Amzn.Com/Bill WA Card 9793 | $ | (40) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 3/22/2017 | Card Purchase 03/22 Amazon Restaurants Amzn. Com/Bill WA Card 9793 | $ | (48) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 3/22/2017 | Card Purchase 03/21 Amazon Restaurants Amzn. Com/Bill WA Card 9793 | $ | (49) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 3/21/2017 | Card Purchase 03/20 Edgar Daniel Orozco 929-331-8552 NY Card 9793 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 3/17/2017 | Card Purchase 03/16 Pp*Daniel86Neg Brooklyn NY Card 9793 | $ | (35) |
| Chase 3509 Brooklyn Bread Lab | Checks | 3/17/2017 | 5082 A | $ | (765) |
| Chase 3509 Brooklyn Bread Lab | Checks | 3/17/2017 | 5081 | $ | (919) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 3/14/2017 | Card Purchase 03/13 Pp*Daniel86Neg Brooklyn NY Card 9793 | $ | (31) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 3/13/2017 | Card Purchase 03/10 Sq *Julian Car Service Brooklyn NY Card 9793 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Checks | 3/13/2017 | 5083 A | $ | (136) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 3/13/2017 | Technology Payment 696994 CCD ID: 9578755001 | $ | (310) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 3/10/2017 | Card Purchase 03/08 Gottlieb'S Brooklyn NY Card 9793 | $ | (65) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 3/9/2017 | Card Purchase 03/07 Roberta's Take Out/Blan Brooklyn NY Card 9793 | $ | (50) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 3/8/2017 | Eventbrite, Inc. EDI Pymnts 3-3859477 CCD ID: 2141888467 | $ | 178 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 3/7/2017 | Card Purchase 03/06 Sq *Car Service 266 Gos Brooklyn NY Card 9793 | $ | (31) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 3/3/2017 | Card Purchase 03/02 Sq *Bushwick Brooklyn NY Card 9793 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 3/3/2017 | Card Purchase 03/01 Roberta's Take Out/Blan Brooklyn NY Card 9793 | $ | (68) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 3/2/2017 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 3/2/2017 | Card Purchase 02/28 Jakprints, Inc. 216-622-6360 OH Card 9793 | $ | (129) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 3/1/2017 | Eventbrite, Inc. EDI Pymnts 3-3828302 CCD ID: 2141888467 | $ | 533 |
| Chase 3509 Brooklyn Bread Lab | Deposits | 2/24/2017 | Book Transfer Credit B/O: Northside Acquisition Partners LLC Brooklyn NY 11219-3011 Trn: 4095100055ES | $ | 1,700 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 2/24/2017 | Card Purchase 02/23 Ez I| Cleaners 718-4185070 NY Card 9793 | $ | (60) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 2/22/2017 | Eventbrite, Inc. EDI Pymnts 3-3807844 CCD ID: 2141888467 | $ | 710 |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 2/17/2017 | American Express ACH Pmt W5852 Web ID: 2005032111 | $ | (1,800) |
| Chase 3509 Brooklyn Bread Lab | Withdrawls | 2/2/2017 | Paymentech Fee 5982574 CCD ID: 1020401225 | $ | (30) |
| Chase 3509 Brooklyn Bread Lab | Deposits | 2/1/2017 | Eventbrite, Inc. EDI Pymnts 3-3734956 CCD ID: 2141888467 | $ | 888 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 4/23/2018 | Overdraft Write-Off Please Contact Bank | $ | 3,645 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 2/16/2018 | Online Transfer From Chk 8878 Transaction#: 6910154108 | $ | 9,000 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 2/16/2018 | 943 | $ | (4,429) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 2/16/2018 | 3970 * A | $ | (8,900) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 2/16/2018 | 894 | $ | (22,833) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 2/15/2018 | Online Transfer From Chk 7387 Transaction#: 6906990552 | $ | 37,541 |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 2/15/2018 | 02/15 Online Transfer To Chk7255 Transaction#: 6906992134 | $ | (4,907) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 2/15/2018 | 02/15 Online Transfer To Chk 9022 Transaction#: 6906996449 | $ | (9,801) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 2/14/2018 | Online Transfer From Chk 7387 Transaction#: 6903419423 | $ | 15,000 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 2/14/2018 | 3965 * A | $ | (5,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 2/14/2018 | 3967 * A | $ | (10,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 2/14/2018 | 3960 | $ | (15,000) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 2/13/2018 | Online Transfer From Chk 7387 Transaction#: 6899171968 | $ | 10,000 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 2/13/2018 | 3950 * A | $ | (9,180) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 2/12/2018 | Online Transfer From Chk 7387 Transaction#: 6897688675 | $ | 16,180 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 2/12/2018 | 3956 | $ | (5,000) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 2/12/2018 | Remote Online Deposit 1 | $ | 534 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 2/9/2018 | Online Transfer From Chk 7387 Transaction#: 6891396037 | $ | 30,000 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 2/9/2018 | 3959 | $ | (30,000) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 2/8/2018 | Online Transfer From Chk 8878 Transaction#: 6888548919 | $ | 20,000 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 2/8/2018 | Online Transfer From Chk 7387 Transaction#: 6888119122 Debtor's Production to Examiner 000521 | $ | 2,500 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 2/8/2018 | 3957 | $ | (2,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 2/8/2018 | 3958 | $ | (2,500) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 2/8/2018 | 3961 | $ | (2,500) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 2/8/2018 | 942 * A | $ | (5,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 2/8/2018 | 3962 | $ | (9,580) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 2/7/2018 | 3955 | $ | (8,410) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 2/6/2018 | Online Transfer From Chk 8878 Transaction#: 6883635400 | $ | 8,500 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 2/6/2018 | Online Transfer From Chk 7387 Transaction#: 6883895712 | $ | 2,000 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 2/6/2018 | Online Transfer From Chk 7387 Transaction#: 6883889155 | $ | 1,603 |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 2/6/2018 | 02/06 Online Transfer To Chk 7255 Transaction#: 6883889517 | $ | (1,603) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 2/6/2018 | 3952 * A | $ | (5,000) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 2/5/2018 | Online Transfer From Chk 7387 Transaction#: 6880261006 | $ | 5,000 |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 2/5/2018 | 02/05 Online Transfer To Chk 7255 Transaction#: 6879853883 | $ | (325) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 2/2/2018 | Online Transfer From Chk 7387 Transaction#: 6873263551 | $ | 16,000 |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 2/2/2018 | 02/02 Online Transfer To Chk 9022 Transaction#: 6873289977 | $ | (23) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 2/2/2018 | 3943 * A | $ | (6,250) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 2/2/2018 | 3954 * A | $ | (9,530) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 1/30/2018 | 1050 | $ | (50) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 1/26/2018 | Online Transfer From Chk 1798 Transaction#: 6852797589 | $ | 8,000 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 1/26/2018 | 935 * A | $ | (7,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 1/26/2018 | 3948 * A | $ | (7,500) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 1/25/2018 | 3945 | $ | (10,290) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 1/23/2018 | Online Transfer From Chk 7387 Transaction#: 6844620536 | $ | 46,329 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 1/23/2018 | Online Transfer From Chk 7387 Transaction#: 6844738403 | $ | 10,290 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 1/23/2018 | Online Transfer From Chk 7387 Transaction#: 6845189964 | $ | 7,500 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 1/23/2018 | Online Transfer From Chk 7387 Transaction#: 6845002862 | $ | 4,173 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 1/23/2018 | 1061 | $ | (7,500) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 1/23/2018 | American Express ACH Pmt R7882 PPD ID: 2005032111 | $ | (46,329) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 1/22/2018 | 3942 | $ | (6,250) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 1/19/2018 | 01/19 Online Transfer To Chk9022 Transaction#: 6835811355 | $ | (36) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 1/19/2018 | 3941 * A | $ | (5,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 1/18/2018 | 3944 * A | $ | (2,000) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 1/17/2018 | Online Transfer From Chk 7387 Transaction#: 6830386235 | $ | 13,750 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 1/17/2018 | Online Transfer From Chk 7387 Transaction#: 6830218224 | $ | 2,000 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 1/16/2018 | Online Transfer From Chk 7387 Transaction#: 6828044766 | $ | 4,000 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 1/16/2018 | 1059 | $ | (425) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 1/16/2018 | 1052 * A | $ | (3,920) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 1/12/2018 | Online Transfer From Chk 7387 Transaction#: 6819298747 | $ | 1,000 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 1/11/2018 | 1054 | $ | (520) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 1/5/2018 | Online Transfer From Chk 7071 Transaction#: 6801364004 | $ | 8,300 |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 1/5/2018 | 01/05 Online Transfer To Chk 9022 Transaction#: 6801366778 | $ | (10) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 1/5/2018 | First Insurance Insurance 900-4842571 Tel ID: 2363437365 | $ | (7,753) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 1/5/2018 | 1062 | $ | (8,290) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 1/4/2018 | Online Transfer From Chk 7387 Transaction#: 6797908626 | $ | 10,000 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 1/4/2018 | Online Transfer From Chk 7387 Transaction#: 6798508784 | $ | 7,738 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 1/4/2018 | 1058 | $ | (4,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 1/4/2018 | 01/04 Online Transfer To Chk 9022 Transaction#: 6797992059 | $ | (4,500) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 1/4/2018 | 1049 | $ | (7,440) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 1/3/2018 | Online Transfer From Chk 7387 Transaction#: 6794734899 | $ | 10,000 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 1/3/2018 | Online Transfer From Chk 7387 Transaction#: 6796695974 | $ | 10,000 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 1/3/2018 | 1060 | $ | (801) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 1/3/2018 | 1055 | $ | (5,000) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 1/2/2018 | Online Transfer From Chk 7387 Transaction#: 6792465445 | $ | 15,000 |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 1/2/2018 | 01/01 Online Transfer To Chk 7387 Transaction#: 6789295988 | $ | (1,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 1/2/2018 | 848 * A | $ | (1,014) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 1/2/2018 | 1025 * A | $ | (2,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 1/2/2018 | 899 * A | $ | (3,350) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 1/2/2018 | 1057 * A | $ | (5,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 1/2/2018 | 1002 * A | $ | (5,400) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 1/2/2018 | 1038 * A | $ | (7,500) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 1/2/2018 | 920 * A | $ | (20,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 12/29/2017 | 12/29 Online Transfer To Chk 9022 Transaction#: 6782698294 | $ | (72) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/29/2017 | 1006 * A | $ | (1,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/29/2017 | 1017 * A | $ | (5,000) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 12/28/2017 | Online Transfer From Chk 7387 Transaction#: 6779361327 | $ | 12,440 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/28/2017 | 934 * A | $ | (7,000) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 12/27/2017 | Online Transfer From Chk 7387 Transaction#: 6776156108 | $ | 5,000 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/27/2017 | 1029 | $ | (65) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/27/2017 | 1040 | $ | (2,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/27/2017 | 1041 | $ | (4,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 12/27/2017 | 12/27 Online Domestic Wire Transfer Via: Key Bk UT Slc/124000737 A/C: Dci-Design Communications, LLC Albany NY US Ref: The Williamsburg Hotel Contract Imad: 1227B1Q9C05C010789 Trn: 5000400361ES | $ | (5,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/27/2017 | 1015 | $ | (10,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 12/27/2017 | 12/27 Online Domestic Wire Transfer A/C: Moishe C Schwarzman Lakewood, NJ 087012964 Trn: 5772400360ES | $ | (50,000) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 12/26/2017 | Online Transfer From Chk 7387 Transaction#: 6773698970 | $ | 50,000 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 12/26/2017 | Online Transfer From Chk 7387 Transaction#: 6773762194 | $ | 4,000 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/26/2017 | 1039 * A | $ | (7,500) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 12/22/2017 | Online Transfer From Chk 7387 Transaction#: 6766914772 | $ | 20,000 |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 12/22/2017 | 12/22 Online Transfer To Chk 9022 Transaction#: 6766440894 | $ | (46) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/22/2017 | 1036 * A | $ | (1,950) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 12/22/2017 | ATM Withdrawal 12/22 225 Havemeyer St Brooklyn NY Card 7946 | $ | (2,600) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/22/2017 | 1031 | $ | (6,597) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 12/21/2017 | Online Transfer From Chk 7387 Transaction#: 6764546447 | $ | 45,000 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 12/21/2017 | Online Transfer From Chk 7387 Transaction#: 6763160544 | $ | 6,000 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/21/2017 | 1033 | $ | (2,200) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/21/2017 | 1030 | $ | (5,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/21/2017 | 1028 * A | $ | (9,510) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 12/20/2017 | Online Transfer From Chk 7387 Transaction#: 6760874489 | $ | 6,600 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 12/20/2017 | Online Transfer From Chk 7387 Transaction#: 6760104233 | $ | 5,000 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/20/2017 | 1008 | $ | (2,500) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/20/2017 | 1032 | $ | (2,500) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/20/2017 | 977 * A | $ | (2,500) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 12/19/2017 | Online Transfer From Chk 7387 Transaction#: 6757802614 Debtor's Production to Examiner 000505 | $ | 3,000 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 12/18/2017 | Online Transfer From Chk 7387 Transaction#: 6755508892 | $ | 35,000 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 12/18/2017 | Online Transfer From Chk 7387 Transaction#: 6755560036 | $ | 10,080 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/18/2017 | 941 * A | $ | (5,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/18/2017 | 1003 * A | $ | (10,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 12/18/2017 | 12/18 Online Domestic Wire Transfer Via: Key Bk UT Slc/124000737 A/C: Dci-Design Communications, LLC Albany NY US Ref: The Williamsburg Hotel Contract Imad: 1218B1Q9C08C010476 Trn: 6057700352ES | $ | (10,080) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 12/18/2017 | 12/18 Online Transfer To Chk 7387 Transaction#: 6755519849 - | $ | (75,000) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 12/18/2017 | Remote Online Deposit 1 | $ | 144 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 12/15/2017 | Online Transfer From Chk7387 Transaction#: 6748735192 | $ | 75,000 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 12/15/2017 | Online Transfer From Chk 7387 Transaction#: 6748685713 | $ | 30,000 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 12/15/2017 | Online Transfer From Chk 7387 Transaction#: 6748791281 | $ | 25,238 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 12/15/2017 | Online Transfer From Chk 7387 Transaction#: 6748134124 | $ | 15,000 |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 12/15/2017 | 12/15 Online Transfer To Chk9022 Transaction#: 6748135198 | $ | (75) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/15/2017 | 1019 | $ | (98) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/15/2017 | 1024 * A | $ | (1,500) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/15/2017 | 974 * A | $ | (5,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/15/2017 | 1020 | $ | (10,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/15/2017 | 1014 | $ | (11,140) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/15/2017 | 1026 * A | $ | (20,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/15/2017 | 893 * A | $ | (22,833) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/15/2017 | 901 * A | $ | (25,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 12/15/2017 | American Express ACH Pmt R0108 PPD ID: 2005032111 | $ | (50,238) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 12/14/2017 | Online Transfer From Chk 7387 Transaction#: 6745465183 | $ | 25,000 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/14/2017 | 996 * A | $ | (35) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/14/2017 | 1022 * A | $ | (7,000) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 12/13/2017 | Online Transfer From Chk 7387 Transaction#: 6742393258 | $ | 30,000 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 12/13/2017 | Online Transfer From Chk 7387 Transaction#: 6741860685 | $ | 10,000 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/13/2017 | 1013 | $ | (4,341) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 12/13/2017 | 12/13 Online Domestic Wire Transfer A/C: Mint Development Corp Brooklyn, NY 112491930 Trn: 3563600346ES | $ | (5,913) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 12/12/2017 | Online Transfer From Chk 7387 Transaction#: 6738496164 | $ | 13,421 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 12/12/2017 | Online Transfer From Chk7387 Transaction#: 6738491174 | $ | 11,579 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/12/2017 | 1018 | $ | (3,197) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 12/12/2017 | 12/11 Online Transfer To Chk 7387 Transaction#: 6738493856 | $ | (4,167) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/12/2017 | 1010 | $ | (5,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/12/2017 | 1011 | $ | (5,062) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 12/11/2017 | Online Transfer From Chk 7387 Transaction#: 6736864865 | $ | 20,000 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/11/2017 | 1007 | $ | (1,378) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/11/2017 | 969 * A | $ | (1,781) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/11/2017 | 870 | $ | (20,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 12/8/2017 | 12/08 Online Transfer To OChk 9022 Transaction#: 6730544442 | $ | (25) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 12/8/2017 | 12/08 Transfer To Chk Xxxxx2128 | $ | (7,000) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 12/7/2017 | Online Transfer From Chk 7387 Transaction#: 6728543606 | $ | 22,000 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 12/7/2017 | Online Transfer From Chk 7387 Transaction#: 6728289242 | $ | 5,680 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/7/2017 | 1012 | $ | (5,680) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 12/7/2017 | 12/07 Online Transfer To Chk 7255 Transaction#: 6728548390 | $ | (7,457) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/7/2017 | 1009 | $ | (7,500) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 12/6/2017 | Online Transfer From Chk 7387 Transaction#: 6725900135 | $ | 10,000 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 12/6/2017 | Online Transfer From Chk 7387 Transaction#: 6725897893 | $ | 5,000 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/6/2017 | 1001 | $ | (2,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/6/2017 | 1004 | $ | (4,219) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/6/2017 | 993 * A | $ | (10,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/6/2017 | 1000 | $ | (10,580) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/6/2017 | 965 * A | $ | (22,190) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 12/5/2017 | Online Transfer From Chk 7387 Transaction#: 6723414774 | $ | 15,000 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/5/2017 | 991 * A | $ | (600) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/5/2017 | 998 | $ | (4,250) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/5/2017 | 997 | $ | (5,000) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 12/4/2017 | Online Transfer From Chk 7387 Transaction#: 6719553080 | $ | 20,000 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/4/2017 | 972 * A | $ | (12) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/4/2017 | 898 * A | $ | (5,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 12/4/2017 | 999 A | $ | (10,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 12/4/2017 | First Insurance Insurance 900-4842571 Web ID: 2363437365 | $ | (15,477) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 12/1/2017 | Online Transfer From Chk 7387 Transaction#: 6711431117 | $ | 30,000 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 12/1/2017 | Online Transfer From Chk 7387 Transaction#: 6711794899 | $ | 10,000 |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 12/1/2017 | 12/01 Online Transfer To Chk 9022 Transaction#: 6711609196 | $ | (25) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 11/30/2017 | Online Transfer From Chk 7387 Transaction#: 6706223005 Debtor's Production to Examiner 000493 | $ | 10,000 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/30/2017 | 992 * A | $ | (311) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/30/2017 | 933 * A | $ | (7,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/29/2017 | 989 * A | $ | (1,262) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/29/2017 | 980 * A | $ | (2,755) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/29/2017 | 946 | $ | (5,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/29/2017 | 985 | $ | (9,980) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/28/2017 | 987 * A | $ | (2,758) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/28/2017 | 937 * A | $ | (5,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/28/2017 | 983 | $ | (6,750) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/27/2017 | 975 * A | $ | (1,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/27/2017 | 970 * A | $ | (1,975) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/27/2017 | 982 A | $ | (5,427) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/27/2017 | 963 | $ | (11,930) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 11/24/2017 | Online Transfer From Chk 7387 Transaction#: 6692794695 | $ | 60,000 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 11/24/2017 | Online Transfer From Chk 7387 Transaction#: 6692796471 | $ | 40,000 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/24/2017 | 981 | $ | (256) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/24/2017 | 868 | $ | (10,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/24/2017 | 869 | $ | (20,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/24/2017 | 984 | $ | (25,000) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 11/22/2017 | Online Transfer From Chk 7387 Transaction#: 6688772395 | $ | 50,000 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 11/22/2017 | Online Transfer From Chk 7387 Transaction#: 6688708436 | $ | 20,763 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 11/22/2017 | Online Transfer From Chk 7387 Transaction#: 6687985726 | $ | 10,000 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 11/22/2017 | Online Transfer From Chk 7387 Transaction#: 6688861665 | $ | 5,992 |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 11/22/2017 | Nyc Ecb Fines 212-639-96 696108932238 PPD ID: A136400434 | $ | (257) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 11/22/2017 | Nyc Ecb Fines 212-639-96 666108854232 PPD ID: A136400434 | $ | (765) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/22/2017 | 964 | $ | (1,183) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/22/2017 | 902 * A | $ | (1,385) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 11/22/2017 | Nyc Ecb Fines 212-639-96 703108932223 PPD ID: A136400434 | $ | (1,530) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 11/22/2017 | Nyc Ecb Fines 212-639-96 712108932187 PPD ID: A136400434 - | $ | (1,542) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/22/2017 | 947 | $ | (3,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 11/22/2017 | 11/22 Online Domestic Wire Transfer Via: Key Bk UT Slc/124000737 A/C: Dci-Design Communications, LLC Albany NY US Ref: Twh Contract Payment Imad: 1122B1Q9C06C007019 Trn: 5527000326ES | $ | (5,992) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 11/22/2017 | 11/22 Online Transfer To Chk 7255 Transaction#: 6688709247 | $ | (8,098) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 11/22/2017 | 11/22 Online Domestic Wire Transfer A/C: Mint Development Corp Brooklyn, NY 112491930 Trn: 5307000326ES | $ | (12,666) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/22/2017 | 976 | $ | (50,000) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/21/2017 | 962 * A | $ | (155) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/21/2017 | 971 | $ | (5,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/21/2017 | 907 | $ | (6,972) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 11/20/2017 | Online Transfer From Chk 7387 Transaction#: 6682980837 | $ | 25,000 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 11/20/2017 | Online Transfer From Chk 7387 Transaction#: 6684510642 | $ | 25,000 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/20/2017 | 908 | $ | (1,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/20/2017 | 938 | $ | (5,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/20/2017 | 890 * A | $ | (5,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/20/2017 | 968 | $ | (10,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/20/2017 | 919 | $ | (20,000) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 11/17/2017 | Online Transfer From Chk 7387 Transaction#: 6677272911 | $ | 25,000 |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 11/17/2017 | 11/17 Online Transfer To Chk9022 Transaction#: 6677303595 | $ | (50) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/17/2017 | 904 | $ | (30,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/16/2017 | 950 | $ | (2,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/16/2017 | 922 | $ | (30,000) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 11/15/2017 | Online Transfer From Chk7387 Transaction#: 6671080491 Nys Dtf CT Tax Paymnt 000000025012965 CCD ID: | $ | 25,000 |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 11/15/2017 | G146013200 | $ | (500) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/15/2017 | 948 | $ | (4,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/15/2017 | 949 | $ | (4,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/15/2017 | 913 | $ | (10,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/15/2017 | 924 * A | $ | (13,990) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/15/2017 | 918 | $ | (15,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/15/2017 | 917 * A | $ | (20,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/15/2017 | 945 * A | $ | (20,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/15/2017 | 892 | $ | (22,833) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/13/2017 | 921 * A | $ | (2,800) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/13/2017 | 853 | $ | (5,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/13/2017 | 925 | $ | (5,000) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 11/10/2017 | Online Transfer From Chk 7387 Transaction#: 6659949810 | $ | 11,985 |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 11/10/2017 | 11/10 Online Transfer To Chk9022 Transaction#: 6659333262 | $ | (25) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/10/2017 | 881 * A | $ | (600) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/10/2017 | 912 | $ | (1,900) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 11/10/2017 | 11/10 Online Domestic Wire Transfer Via: Key Bk UT Slc/124000737 A/C: Dci-Design Communications, LLC Albany NY US Ref: Williamsburg Hotel Pmt 1 (189487) Imad: 1110B1Q9C01C016946 Trn: 4912700314ES | $ | (11,985) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/10/2017 | 911 | $ | (15,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/10/2017 | 891 | $ | (22,833) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 11/9/2017 | Online Transfer From Chk 7387 Transaction#: 6657082301 | $ | 20,500 |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 11/9/2017 | 11/09 Online Transfer To Chk 7255 Transaction#: 6657083698 | $ | (7,631) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/9/2017 | 914 | $ | (10,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 11/9/2017 | 11/09 Online Domestic Wire Transfer A/C: Mint Development Corp Brooklyn, NY 112491930 Trn: 5336900313ES | $ | (12,850) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/8/2017 | 897 | $ | (2,500) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/8/2017 | 888 * A | $ | (5,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/8/2017 | 910 | $ | (15,740) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/8/2017 | 900 * A | $ | (20,000) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 11/7/2017 | Online Transfer From Chk 7387 Transaction#: 6651623801 | $ | 100,000 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 11/7/2017 | Online Transfer From Chk 7071 Transaction#: 6650560469 | $ | 35,000 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/7/2017 | 909 | $ | (2,500) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/7/2017 | 886 * A | $ | (5,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 11/7/2017 | 11/07 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Benefit Street Partners Realty O Lpnew York NY 10022 US Ref:/Time/06:38 Imad: 1107B1Q9C01C001443 Trn: 3013900311ES | $ | (35,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 11/7/2017 | 11/07 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: G4 18142, LLC Roslyn NY 11576 US Imad: 1107B1Q9C050C003333 Trn: 4458700311ES | $ | (100,000) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 11/6/2017 | Online Transfer From Chk 7387 Transaction#: 6648886033 | $ | 2,500 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/6/2017 | 906 | $ | (1,084) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/6/2017 | 889 | $ | (3,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/6/2017 | 881 * A | $ | (4,362) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/6/2017 | 905 | $ | (10,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/6/2017 | 903 | $ | (20,000) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 11/3/2017 | Online Transfer From Chk7387 Transaction#: 6642951220 | $ | 148,240 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/3/2017 | 858 * A | $ | (4,950) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 11/3/2017 | 11/03 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: G4 18142, LLC Roslyn NY 11576 US Imad: 1103B1Q9C04C007405 Trn: 5524300307ES | $ | (100,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/2/2017 | 884 | $ | (300) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/2/2017 | 883 * A | $ | (1,500) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/2/2017 | 890 | $ | (5,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/2/2017 | 896 * A | $ | (7,051) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/2/2017 | 876 * A | $ | (19,470) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/2/2017 | 867 * A | $ | (30,000) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 11/1/2017 | Online Transfer From Chk 7387 Transaction#: 6635498455 | $ | 62,633 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 11/1/2017 | 873 * A | $ | (2,500) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 11/1/2017 | Sunbelt Rentals E-Check 201710311220348 CCD ID: 3580415192 | $ | (20,000) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 10/31/2017 | Online Transfer From Chk 7387 Transaction#: 6632566249 Debtor's Production to Examiner 000485 | $ | 12,500 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 10/31/2017 | 874 * A | $ | (2,482) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 10/31/2017 | 880 | $ | (7,500) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 10/31/2017 | 879 | $ | (7,900) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 10/31/2017 | 885 | $ | (10,000) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 10/30/2017 | Online Transfer From Chk 7387 Transaction#: 6628294359 | $ | 29,331 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 10/30/2017 | Online Transfer From Chk 7387 Transaction#: 6628766028 | $ | 10,000 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 10/30/2017 | 875 | $ | (1,961) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 10/30/2017 | 10/30 Online Domestic Wire Transfer Via: Signature Bank/026013576 A/C: Berdon Llp New York NY 10017 US Ref: Heritage Equity Client 45345 For 96W Imad: 1030B1Qgc08C014470 Trn: 5726000303ES | $ | (10,000) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 10/27/2017 | Online Transfer From Chk 7387 Transaction#: 6622932007 | $ | 250,000 |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 10/27/2017 | 10/27 Online Transfer To Chk 9022 Transaction#: 6622430001 | $ | (200) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 10/27/2017 | 871 * A | $ | (7,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 10/27/2017 | 10/27 Online Domestic Wire Transfer A/C: Mint Development Corp Brooklyn, NY 112491930 Trn: 3443400300ES | $ | (15,100) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 10/27/2017 | 864 * A | $ | (25,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 10/27/2017 | 878 * A | $ | (250,000) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 10/26/2017 | Online Transfer From Chk7387 Transaction#: 6619791281 | $ | 20,500 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 10/26/2017 | 861 | $ | (1,506) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 10/26/2017 | 10/26 Online Transfer To Chk 7387 Transaction#: 6619507456 | $ | (2,500) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 10/26/2017 | 10/26 Online Transfer To OChk 7255 Transaction#: 6619794905 | $ | (5,400) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 10/26/2017 | 860 * A | $ | (12,303) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 10/26/2017 | 865 | $ | (15,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 10/26/2017 | 851 | $ | (20,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 10/26/2017 | 857 * A | $ | (20,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 10/26/2017 | 872 | $ | (20,037) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 10/26/2017 | 839 | $ | (30,000) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 10/25/2017 | Online Transfer From Chk 7387 Transaction#: 6618105444 | $ | 133,618 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 10/25/2017 | 847 * A | $ | (4,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 10/25/2017 | 10/25 Online Transfer To Chk 7387 Transaction#: 6618108703 | $ | (4,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 10/25/2017 | 854 * A | $ | (5,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 10/25/2017 | 850 * A | $ | (6,645) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 10/25/2017 | 866 A | $ | (15,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 10/25/2017 | 845 | $ | (20,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 10/25/2017 | 838 | $ | (33,420) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 10/24/2017 | Online Transfer From Chk 7387 Transaction#: 6614506349 | $ | 317,511 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 10/24/2017 | Online Transfer From Chk 7387 Transaction#: 6614297648 | $ | 100,000 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 10/24/2017 | Online Transfer From Chk 7387 Transaction#: 6614752704 | $ | 50,000 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 10/24/2017 | 836 * A | $ | (2,500) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 10/24/2017 | 844 * A | $ | (4,617) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 10/24/2017 | 10/24 Online Transfer To Chk 7387 Transaction#: 6614448762 | $ | (5,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 10/24/2017 | 852 | $ | (30,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 10/24/2017 | 10/24 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Benefit Street Partners Realty O Lpnew York NY 10022 US Ref: 96 Wythe/Time/13:37 Imad: 1024B1Qgc02C010287 Trn: 4402400297ES | $ | (50,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 10/24/2017 | American Express ACH Pmt S6508 PPD ID: 2005032111 | $ | (79,946) |

| | | | | | |
|---|---|---|---|---|---|
| | | | 10/24 Online Domestic Wire Transfer Via: Suntrust Atl/061000104 A/C: Akerman Llp Operating Account Orlando FL 32802 US Imad: 1024B1Q9C02C005581 Trn: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 10/24/2017 | 38743002197ES | $ | (100,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 10/23/2017 | 837 | $ | (10,000) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 10/20/2017 | Online Transfer From Chk 7387 Transaction#: 6607247055 | $ | 245,065 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 10/20/2017 | 831 * A | $ | (5,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 10/20/2017 | 832 | $ | (9,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 10/20/2017 | 840 | $ | (25,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 10/20/2017 | 841 | $ | (150,000) |
| | | | 10/20 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: G4 18142, LLC Roslyn NY 11576 US | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 10/20/2017 | Imad: 1020B1Q9C08C000927 Trn: 3193600293ES | $ | (150,000) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 10/19/2017 | Online Transfer From Chk 7387 Transaction#: 6604454276 | $ | 150,000 |
| | | | 10/19 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 10/19/2017 | 6603248840 | $ | (5,000) |
| | | | 10/19 Online Domestic Wire Transfer Via: Sil Vly Bk Scla/121140399 A/C: Spectrum Origination LLC New Providence NJ 07974 US Ref: 96 Wythe Avenue/Time/09:26 Imad: 1019B1Q9C01C005252 Trn: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 10/19/2017 | 36174002192ES | $ | (65,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 10/18/2017 | 833 | $ | (1,000) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 10/16/2017 | Online Transfer From Chk 7387 Transaction#: 6596228285 | $ | 22,709 |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 10/16/2017 | 828 | $ | (7,531) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 10/11/2017 | Online Transfer From Chk 7387 Transaction#: 6584228237 | $ | 50,000 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 10/11/2017 | Online Transfer From Chk 7387 Transaction#: 6583872124 | $ | 30,000 |
| | | | 10/11 Online Domestic Wire Transfer Via: Peoples Bank/221172186 A/C: Roaming Around, LLC Danvers MA 01923 US Ref:/Time/09:55 Imad: 1011B1Q9C08C004775 | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 10/11/2017 | Trn: 3767200284ES - | $ | (7,500) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 10/11/2017 | 825 ^ | $ | (12,688) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 10/11/2017 | 827 | $ | (20,660) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 10/11/2017 | American Express ACH Pmt W9812 Web ID: 2005032111 | $ | (62,602) |
| | | | 10/10 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 10/10/2017 | 6581748560 | $ | (1,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 10/10/2017 | 826 | $ | (4,339) |
| | | | 10/04 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 10/4/2017 | 6567407732 | $ | (15,000) |
| | | | 10/03 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 10/3/2017 | Ref: Business Expenses Trn: 5107400276ES | $ | (20,000) |
| | | | 10/01 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 10/2/2017 | 6559178734 | $ | (60,000) |
| | | | 09/29 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 9/29/2017 | 6553575264 | $ | (10,000) |
| | | | 09/29 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 9/29/2017 | 6553573980 | $ | (50,000) |
| | | | 09/28 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 9/28/2017 | 6549856430 | $ | (50,000) |
| | | | 09/28 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 9/28/2017 | 6549862985 | $ | (50,000) |
| | | | 09/26 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Rosenberg & Estis, P.C New York NY 10017 US Ref: Wythe Mezz- C/M-39820.0002/Time/13:31 | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 9/26/2017 | Imad: 0926B1Q9C06C015087 Trn: 4533600269ES | $ | (15,000) |
| | | | 09/26 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: G4 18142, LLC Roslyn NY 11576 US | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 9/26/2017 | Imad: 0926B1Q9C06C000564 Trn: 3321700269ES | $ | (100,000) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 9/25/2017 | Online Transfer From Chk 7387 Transaction#: 6543359094 | $ | 50,000 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 9/25/2017 | Online Transfer From Chk 7387 Transaction#: 6542764832 | $ | 30,000 |
| | | | 09/25 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 9/25/2017 | 6542414397 | $ | (100,000) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 9/20/2017 | Online Transfer From Chk 7387 Transaction#: 6530906287 | $ | 43,400 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 9/20/2017 | Online Transfer From Chk 7387 Transaction#: 6530903144 | $ | 26,271 |
| | | | 09/20 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 9/20/2017 | 6530939198 | $ | (100,000) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 9/18/2017 | Online Transfer From Chk 7387 Transaction#: 6526264544 | $ | 30,000 |

| | | | | | |
|---|---|---|---|---|---|
| | | | 09/18 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 9/18/2017 | 6526304313 - | $ | (26,271) |
| | | | 09/15 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 9/15/2017 | 6520764779 | $ | (100,000) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 9/14/2017 | Deposit 871554705 | $ | 4,733 |
| | | | 09/13 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 9/13/2017 | 6514512701 | $ | (25,000) |
| | | | 09/13 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 9/13/2017 | 6514725765 | $ | (75,000) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 9/12/2017 | Online Transfer From Chk 7387 Transaction#: 6511734060 | $ | 30,000 |
| | | | 09/12 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 9/12/2017 | 6512262713 | $ | (25,000) |
| | | | 09/08 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 9/8/2017 | 6504362057 | $ | (50,000) |
| | | | 09/08 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 9/8/2017 | 6504556445 | $ | (50,000) |
| | | | 09/08 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 9/8/2017 | 6503882859 | $ | (100,000) |
| | | | 09/07 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 9/7/2017 | 6501525026 | $ | (100,000) |
| | | | 09/06 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 9/6/2017 | 6497876150 | $ | (50,000) |
| | | | 09/01 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 9/1/2017 | 6486217684 | $ | (15,000) |
| | | | 09/01 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 9/1/2017 | 6485817303 | $ | (43,400) |
| | | | 09/01 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 9/1/2017 | 6487112055 | $ | (50,000) |
| | | | 09/01 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 9/1/2017 | 6486201598 | $ | (75,000) |
| | | | 08/30 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/30/2017 | 6478929643 | $ | (25,000) |
| | | | 08/30 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/30/2017 | 6478572033 | $ | (50,000) |
| | | | 08/30 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/30/2017 | 6479169388 | $ | (157,000) |
| | | | 08/29 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/29/2017 | 6476356881 | $ | (20,000) |
| | | | 08/28 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/28/2017 | 6473949530 | $ | (20,000) |
| | | | 08/25 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/25/2017 | 6468362388 | $ | (8,000) |
| | | | 08/25 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/25/2017 | 6469422577 | $ | (50,000) |
| | | | 08/25 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/25/2017 | 6468350526 | $ | (75,000) |
| | | | 08/24 Online Wire Transfer Via: Bk Amer Nyc/026009593 | | |
| | | | A/C: G4 18142, LLC Roslyn NY 11576 US Imad: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/24/2017 | 0824B1Qgc04C002768 Trn: 3946700236E5 | $ | (10,000) |
| | | | 08/24 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/24/2017 | 6465128338 | $ | (50,000) |
| | | | 08/24 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/24/2017 | 6465688816 | $ | (175,000) |
| | | | 08/23 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/23/2017 | 6464109198 | $ | (50,000) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 8/22/2017 | Online Transfer From Chk7387 Transaction#: 6460700464 | $ | 86,800 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 8/22/2017 | Online Transfer From Chk 7387 Transaction#: 6460694959 | $ | 70,540 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 8/22/2017 | Online Transfer From Chk 7387 Transaction#: 6460860770 | $ | 35,000 |
| | | | 08/22 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/22/2017 | 6461083437 | $ | (25,000) |
| | | | 08/22 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/22/2017 | 6460684612 | $ | (50,000) |
| | | | 08/18 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/18/2017 | 6453229043 | $ | (5,000) |
| | | | 08/18 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/18/2017 | 6453218199 | $ | (21,669) |
| | | | 08/18 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/18/2017 | 6453554234 | $ | (50,000) |
| | | | 08/18 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/18/2017 | 6453373411 | $ | (70,540) |
| | | | 08/17 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/17/2017 | 6450482823 | $ | (50,000) |
| | | | 08/16 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/16/2017 | 6448077313 | $ | (20,000) |

| | | | |
|---|---|---|---|
| | | | 08/16 Online Wire Transfer Via: Bofi Federal Bk CA/122287251 A/C: Bofi Federal Bank San Diego CA 92122 US Ref:/Bnf/C&I Lending, Trent Rosenquist (GI: 2072200) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/16/2017 | Imad: 0816B1Q9C08C022742 Trn: 4190300227ES $ (20,000) |
| | | | 08/16 Online Wire Transfer Via: Sil Vly Bk Scla/121140399 A/C: Spectrum Origination LLC New Providence NJ 07974 US Ref: 96 Wythe Avenue/Time/14:15 Imad: |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/16/2017 | 0816B1Qgc08C027210 Trn: 4574300228ES $ (150,000) |
| | | | 08/15 Online Transfer To Chk 9022 Transaction#: |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/15/2017 | 6444779522 $ (50,000) |
| | | | 08/14 Online Transfer To Chk 9022 Transaction#: |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/14/2017 | 6441721214 $ (50,000) |
| | | | 08/11 Online Transfer To Chk 7387 Transaction#: |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/11/2017 | 6436056182 $ (35,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/10/2017 | Irs Usataxpymt 270762214871620 CCD ID: 3387702000 - $ (11,000) |
| | | | 08/10 Online Transfer To Chk 9022 Transaction#: |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/10/2017 | 6433032450 $ (75,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/10/2017 | Transfer To Chk 9022 Transaction#: 6433032450 $ (75,000) |
| | | | 08/08 Online Transfer To Chk 9022 Transaction#: |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/8/2017 | 6428280634 $ (150,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/8/2017 | Transfer To Chk 9022 Transaction#: 6428280634 $ (150,000) |
| | | | 08/07 Online Transfer To Chk 9022 Transaction#: |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/7/2017 | 6425823370 $ (100,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/7/2017 | Transfer To Chk 9022 Transaction#: 6425823370 $ (100,000) |
| | | | 08/04 Online Transfer To Chk 9022 Transaction#: |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/4/2017 | 6420670294 $ (30,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/4/2017 | Transfer To Chk 9022 Transaction#: 6420670294 $ (30,000) |
| | | | 08/04 Online Transfer To Chk9022 Transaction#: |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/4/2017 | 6419975550 $ (75,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/4/2017 | Transfer To Chk9022 Transaction#: 6419975550 $ (75,000) |
| | | | 08/02 Online Transfer To Chk 9022 Transaction#: |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/2/2017 | 6414584803 $ (180,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/2/2017 | Transfer To Chk 9022 Transaction#: 6414584803 $ (180,000) |
| | | | 08/01 Online Transfer To Chk 7387 Transaction#: |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/1/2017 | 6411607395 $ (86,800) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 8/1/2017 | Transfer To Chk 7387 Transaction#: 6411607395 $ (86,800) |
| | | | 07/27 Online Transfer To Chk 9022 Transaction#: |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 7/27/2017 | 6397500815 $ (300,000) |
| Chase 3906 96 Wythe Acquisition LLC | Checks | 7/26/2017 | 824 $ (90,000) |
| | | | 07/26 Online Wire Transfer A/C: 66 Capital Company LLC New York, NY 100656487 Ref: Nick Hirsch/Gerard Jeffrey |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 7/26/2017 | Trn: 4517800207ES $ (120,000) |
| | | | 07/25 Online Transfer To Chk 9022 Transaction#: |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 7/25/2017 | 6392885477 $ (200,000) |
| | | | 07/24 Online Transfer To Chk 9022 Transaction#: |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 7/24/2017 | 6390306171 - $ (165,000) |
| | | | Fedwire Credit Via: Manufacturers And Traders Trust CO/022000046 B/O: Clemons Properties Partners New York NY 10038 Ref: Chase Nyc/Ctr/Bnf=96 Wythe Acquisition LLC Brooklyn NY 11219-3011/Ac-0 00000002093 Rfb=O/B Mfrs Buf Obi=WI Lliamsburg Hotel |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 7/21/2017 | Imad: 0721B2Q8921C000971 Trn: 2182009202FF $ 4,000,000 |
| | | | Nys Dtf Bill Pyt Tax Paymnt 000000021378262 CCD ID: |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 7/13/2017 | E146013200 $ (6,080) |
| | | | 07/07 Online Transfer To Chk 7387 Transaction#: |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 7/7/2017 | 6351643913 $ (1,000) |
| | | | 07/07 Online Transfer To Chk 7387 Transaction#: |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 7/7/2017 | 6352605091 $ (2,000) |
| | | | 07/07 Online Transfer To Chk 9022 Transaction#: |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 7/7/2017 | 6351642452 $ (2,600) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 6/28/2017 | Deposit 871554682 $ 385 |
| | | | 06/20 Online Transfer To Chk 9022 Transaction#: |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 6/20/2017 | 630904504 $ (7,500) |
| | | | Nys Dtf Bill Pyt Tax Paymnt 000000020487526 CCD ID: |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 6/13/2017 | E146013200 $ (36) |
| | | | 06/06 Online Wire Transfer Via: Fst Rep Bk Sf/321081669 A/C: Alwest Funding LLC Brooklyn NY 11222 US Imad: |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 6/6/2017 | 0606B1Q9C03C001211 Trn: 5192200156ES $ (10,000) |
| | | | 05/30 Online Transfer To Chk 9022 Transaction#: |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 5/30/2017 | 6257056800 $ (13,000) |
| | | | 05/26 Online Transfer To Chk 9022 Transaction#: |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 5/26/2017 | 6251095034 $ (80,000) |
| | | | 05/24 Online Transfer To Chk 9022 Transaction#: |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 5/24/2017 | 6245446763 $ (359) |
| | | | 05/23 Online Transfer To Chk 9022 Transaction#: |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 5/23/2017 | 6243734802 $ (12,695) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 5/23/2017 | 05/23 Online Transfer To OChk 9022 Transaction#: 6242928618 | $ | (18,712) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 5/11/2017 | Online Transfer From Chk 7387 Transaction#: 6215410958 | $ | 10,000 |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 5/5/2017 | 05/05 Online Transfer To Chk 9022 Transaction#: 6202695597 | $ | (26,400) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 5/4/2017 | Book Transfer Credit B/O: Moishe C Schwarzman OR Yocheved Lakewood, NJ 087012964 Ref: Loan Trn: 4186400124ES | $ | 100,000 |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 5/4/2017 | 05/04 Online Transfer To Chk 7387 Transaction#: 6200393300 | $ | (28,000) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 5/3/2017 | Deposit 1656109093 | $ | 90,000 |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 5/3/2017 | 05/03 Online Transfer To Chk 9022 Transaction#: 6196714687 | $ | (13,803) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 4/28/2017 | 04/28 Online Transfer To Chk 7387 Transaction#: 6183141270 | $ | (10,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 4/24/2017 | Fdny Inspection 2123611400 551926561883 PPD ID: T136400434 | $ | (798) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 4/20/2017 | 04/20 Online Transfer To Chk 9022 Transaction#: 6163550602 | $ | (24,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 4/18/2017 | Nys Dtf Sales Tax Paymnt 000000018768336 CCD ID: 0146013200 | $ | (6,736) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 4/14/2017 | Online Transfer From Chk 7387 Transaction#: 6151594606 | $ | 50,000 |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 4/6/2017 | 04/06 Online Transfer To Chk 9022 Transaction#: 6132816196 | $ | (3,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 4/6/2017 | 04/06 Online Transfer To Chk 7387 Transaction#: 6132817340 | $ | (49,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 3/30/2017 | 03/30 Online Transfer To Chk 9022 Transaction#: 6112728928 | $ | (25,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 3/29/2017 | 3/29 Online Transfer To Chk 9022 Transaction#: 6110230309 | $ | (20,438) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 3/20/2017 | Nys Dtf CT Tax Paymnt 000000017466058 CCD ID: G146013200 | $ | (25) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 3/16/2017 | 03/16 Online Transfer To Chk 9022 Transaction#: 6081969292 | $ | (24,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 3/9/2017 | 03/09 Online Transfer To Chk 7387 Transaction#: 6065588455 | $ | (15,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 3/7/2017 | 03/07 Online Transfer To Chk 9022 Transaction#: 6059621167 | $ | (3,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 3/7/2017 | 03/07 Online Transfer To Chk 7387 Transaction#: 6060278598 | $ | (10,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 3/2/2017 | 03/02 Online Transfer To Chk 7387 Transaction#: 6048209969 | $ | (1,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 3/2/2017 | 03/02 Online Transfer To Chk 9022 Transaction#: 6048208935 | $ | (29,000) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 3/1/2017 | Online Transfer From Chk7387 Transaction#: 6044073657 | $ | 68,449 |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 3/1/2017 | 03/01 Online Transfer To Chk 9022 Transaction#: 6044166843 | $ | (25,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 3/1/2017 | American Express ACH Pmt W7402 Web ID: 2005032111 | $ | (68,449) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 2/28/2017 | 02/28 Online Transfer To Chk 9022 Transaction#: 6040642120 | $ | (3,500) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 2/24/2017 | Online Transfer From Chk 7387 Transaction#: 6031068566 | $ | 39,000 |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 2/24/2017 | Online Transfer From Chk 9022 Transaction#: 6031071401 | $ | 1,000 |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 2/23/2017 | 02/23 Online Transfer To Chk 7387 Transaction#: 6029275455 | $ | (1,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 2/23/2017 | 02/23 Online Transfer To Chk 9022 Transaction#: 6029276826 | $ | (39,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 2/22/2017 | 02/22 Online Transfer To Chk 7387 Transaction#: 6026044768 | $ | (4,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 2/17/2017 | 02/17 Online Transfer To Chk 7387 Transaction#: 6016594416 | $ | (5,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 2/17/2017 | 02/17 Online Transfer To Chk 9022 Transaction#: 6016587306 | $ | (18,139) |
| Chase 3906 96 Wythe Acquisition LLC | Deposits | 2/16/2017 | Online Transfer From Chk 9022 Transaction#: 6013803567 | $ | 5,000 |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 2/16/2017 | 02/16 Online Transfer To Chk 9022 Transaction#: 6013658314 | $ | (20,000) |
| Chase 3906 96 Wythe Acquisition LLC | Withdrawls | 2/9/2017 | 02/09 Online Transfer To Chk 8662 Transaction#: 5997400326 | $ | (55,000) |
| Chase 5591 State Sept 30 2020 | Deposits | 9/30/2020 | Remote Online Deposit 3 | $ | 1,714 |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/30/2020 | 09/30 Online Transfer To Chk 2699 Transaction#: 10377151432 | $ | (650) |
| Chase 5591 State Sept 30 2020 | Deposits | 9/29/2020 | Orig CO Name:Grand Living LLC Orig ID:9580653001 Desc Date:200928 CO Entry Descr:Telecheck Sec:CCD Trace#:043305136911117 Eed:200929 Ind ID:44096992 Ind Name:Grand Living LLC | $ | 1,417 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 5591 State Sept 30 2020 | Deposits | 9/29/2020 | Remote Online Deposit 3 | $ | 250 |
| | | | Orig CO Name:Broadwaydatabase Orig ID:2113083030 Desc Date:200929 CO Entry Descr:Billing Sec:CCD Trace#:124000056174290 Eed:200929 Ind ID:G2L-001 Ind Name:Grand Living LLC A/R Billing 09282001 Trn: | | |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/29/2020 | 2736174290TC | $ | (51) |
| | | | Card Purchase 09/28 B & G Hardware 718-3884214 NY | | |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/29/2020 | Card 4790 | $ | (102) |
| | | | Orig CO Name:Verizon Orig ID:9783397101 Desc Date:Urring CO Entry Descr:Paymentrecsec:Tel Trace#:031000037526299 Eed:200929 Ind ID:8526913370001 Ind Name:Grand Living LLC Trn: | | |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/29/2020 | 2737526299TC | $ | (121) |
| | | | Online Transfer From Chk 8026 Transaction#: | | |
| Chase 5591 State Sept 30 2020 | Deposits | 9/25/2020 | 10351463652 | $ | 1,000 |
| | | | Card Purchase 09/24 B & G Hardware 718-3884214 NY | | |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/25/2020 | Card 4790 | $ | (69) |
| Chase 5591 State Sept 30 2020 | Checks | 9/25/2020 | 5702 * A | $ | (870) |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/25/2020 | Card Purchase 09/24 Usacorp Brooklyn NY Card 4790 | $ | (990) |
| Chase 5591 State Sept 30 2020 | Checks | 9/25/2020 | 97 A | $ | (1,343) |
| | | | Card Purchase 09/23 B & G Hardware 718-3884214 NY | | |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/24/2020 | Card 4790 | $ | (78) |
| | | | Orig CO Name:Bdb Directax Inc Orig ID:5113360963 Desc Date:CÖ Entry Descr:Tax Col Sec:CCD Trace#:124000057813151 Eed:200924 Ind ID: Ind | | |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/24/2020 | Name:Grand Living LLC | $ | (638) |
| | | | 09/24 Online Transfer To OCH. 2699 Transaction#: | | |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/24/2020 | 10344304356 | $ | (3,113) |
| | | | 09/24 Online Domestic Wire Transfer A/C: Cohen & Gresser Llp New York NY 10022-7649 US Ref: Invoice | | |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/24/2020 | 116555 Trn: 3366590268ES | $ | (5,000) |
| | | | Card Purchase 09/22 B & G Hardware 718-3884214 NY | | |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/23/2020 | Card 4790 | $ | (74) |
| Chase 5591 State Sept 30 2020 | Checks | 9/23/2020 | 5670 A | $ | (4,275) |
| Chase 5591 State Sept 30 2020 | Deposits | 9/22/2020 | Remote Online Deposit 3 | $ | 250 |
| Chase 5591 State Sept 30 2020 | Deposits | 9/22/2020 | Remote Online Deposit 3 | $ | 250 |
| | | | Card Purchase 09/21 B & G Hardware 718-3884214 NY | | |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/22/2020 | Card 4790 | $ | (44) |
| | | | Orig CO Name:Ipfs850-558-5000 Orig ID:9031659615 Desc Date: CO Entry Descr:Ipfspmtnjpsec:CCD Trace#:101000012974538 Eed:200922 Ind ID:43344 Ind Name:Grand Living LLC Trn: 2662974538TC | | |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/22/2020 | Orig CO Name:Grand Living LLC Orig ID:9580653001 Desc Date:200918 CO Entry Descr:Telecheck Sec:CCD Trace#:043305136180520 Eed:200921 Ind ID:44096992 | $ | (4,220) |
| Chase 5591 State Sept 30 2020 | Deposits | 9/21/2020 | Ind Name:Grand Living LLC | $ | 6,437 |
| Chase 5591 State Sept 30 2020 | Deposits | 9/21/2020 | Remote Online Deposit 3 | $ | 4,295 |
| | | | Card Purchase 09/18 Greenpoint Electrical S Brooklyn NY | | |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/21/2020 | Card 4790 | $ | (118) |
| | | | Orig CO Name:Grand Living LLC Orig ID:9580653001 Desc Date:200916 CO Entry Descr:Telecheck Sec:CCD Trace#:043305132097029 Eed:200917 Ind ID:44096992 | | |
| Chase 5591 State Sept 30 2020 | Deposits | 9/17/2020 | Ind Name:Grand Living LLC | $ | 3,950 |
| | | | Card Purchase 09/16 B & G Hardware 718-3884214 NY | | |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/17/2020 | Card 4790 | $ | (31) |
| | | | Orig CO Name:Travelers Orig ID:4069827001 Desc Date:200916 CO Entry Descr:Bus Insur Sec:PPD Trace#:021000022994937 Eed:200917 Ind ID: Ind | | |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/17/2020 | Name:Grand Living Llcgrand Trn: 2612994937TC | $ | (1,519) |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/17/2020 | Quickpay With Zelle Payment To Evan Cohen 10307955197 | $ | (4,138) |
| | | | Orig CO Name:Grand Living LLC Orig ID:9580653001 Desc Date:200915 CO Entry Descr:Telecheck Sec:CCD Trace#:043305130097368 Eed:200916 Ind ID:44096992 | | |
| Chase 5591 State Sept 30 2020 | Deposits | 9/16/2020 | Ind Name:Grand Living LLC | $ | 4,410 |
| Chase 5591 State Sept 30 2020 | Deposits | 9/16/2020 | Remote Online Deposit 3 | $ | 125 |
| Chase 5591 State Sept 30 2020 | Deposits | 9/16/2020 | Remote Online Deposit 3 | $ | 125 |
| | | | Card Purchase 09/15 B & G Hardware 718-3884214 NY | | |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/16/2020 | Card 4790 | $ | (81) |
| | | | Orig CO Name:Verizon Orig ID:9783397101 Desc Date:Urring CO Entry Descr:Paymentrecsec: Tel Trace#:031000030124968 Eed:200916 Ind ID:2515390140001 Ind Name:Grand Living LLC Trn: | | |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/16/2020 | 2600124968TC | $ | (119) |
| | | | Card Purchase 09/15 Greenpoint Electrical S Brooklyn NY | | |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/16/2020 | Card 4790 | $ | (120) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Orig CO Name:National Grid NY Orig ID:9177976004 Desc Date:SEP 20 CO Entry Descr:Utilitypaysec:CCD Trace#:021000027190312 Eed:200916 Ind ID:00042938440 Ind Name:Grand Living LLC Trn: | | |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/16/2020 | 2607190312TC | $ | (134) |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/16/2020 | Card Purchase 09/15 B & G Hardware 718-3884214 NY Card 4790 | $ | (218) |
| | | | Orig CO Name:Con Ed of NY Orig ID:2462467002 Desc Date:200915 CO Entry Descr:Intell Ck Sec:PPD Trace#:021000029734144 Eed:200916 Ind ID: Ind | | |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/16/2020 | Name:Grand Living LLC Trn: 2609734144TC | $ | (1,631) |
| | | | Orig CO Name:Grand Living LLC Orig ID:9580653001 Desc Date:200912 CO Entry Descr:Telecheck Sec:CCD Trace#:043305130237522 Eed:200915 Ind ID:44096992 | | |
| Chase 5591 State Sept 30 2020 | Deposits | 9/15/2020 | Ind Name:Grand Living LLC | $ | 3,800 |
| | | | Orig CO Name:Broadwaydatabase Orig ID:2113083030 Desc Date:200915 CO Entry Descr:Billing Sec:CCD Trace#:124000057259424 Eed:200915 Ind ID:G2L-001 Ind Name:Grand Living LLC A/R Billing 09142001 Trn: | | |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/15/2020 | 2597259424TC | $ | (51) |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/15/2020 | Card Purchase 09/14 Wr Paint Supply Brooklyn NY Card 4790 | $ | (245) |
| | | | Orig CO Name:Grand Living LLC Orig ID:9580653001 Desc Date:200914 CO Entry Descr:Telecheck Sec:CCD Trace#:043305130246716 Eed:200915 Ind ID:44096992 | | |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/15/2020 | Ind Name:Grand Living LLC | $ | (1,000) |
| Chase 5591 State Sept 30 2020 | Deposits | 9/14/2020 | Book Transfer Credit B/O: Yechial Lichtenstein Brooklyn NY 11211-4023 US Trn: 3357710258ES | $ | 20,655 |
| | | | Orig CO Name:Grand Living LLC Orig ID:9580653001 Desc Date:200911 CO Entry Descr:Telecheck Sec:CCD Trace#:043305131039149 Eed:200914 Ind ID:44096992 | | |
| Chase 5591 State Sept 30 2020 | Deposits | 9/14/2020 | Ind Name:Grand Living LLC | $ | 4,000 |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/14/2020 | Card Purchase 09/11 Certified Lumber Brooklyn NY Card 4790 | $ | (115) |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/14/2020 | 09/14 Online Transfer To OChk 2699 Transaction#: 10288515804 | $ | (260) |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/14/2020 | Card Purchase 09/11 The Home Depot 6957 Brooklyn NY Card 4790 | $ | (332) |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/14/2020 | 09/14 Online Domestic Wire Transfer A/C: Yechial Lichtenstein Brooklyn NY 11211-4023 US Trn: 3246660258ES | $ | (20,655) |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/14/2020 | 09/14 Online Domestic Wire Transfer A/C: Yechial Lichtenstein Brooklyn NY 11211-4023 US Trn: 3385770258ES | $ | (24,515) |
| | | | Orig CO Name:Grand Living LLC Orig ID:9580653001 Desc Date:200910 CO Entry Descr:Telecheck Sec:CCD Trace#:043305138092478 Eed:200911 Ind ID:44096992 | | |
| Chase 5591 State Sept 30 2020 | Deposits | 9/11/2020 | Ind Name:Grand Living LLC | $ | 6,475 |
| Chase 5591 State Sept 30 2020 | Deposits | 9/11/2020 | Online Transfer From Chk 8026 Transaction#: 10274482464 | $ | 4,125 |
| Chase 5591 State Sept 30 2020 | Deposits | 9/11/2020 | Remote Online Deposit | $ | 1,221 |
| Chase 5591 State Sept 30 2020 | Deposits | 9/11/2020 | Remote Online Deposit 3 | $ | 1,196 |
| Chase 5591 State Sept 30 2020 | Deposits | 9/11/2020 | Remote Online Deposit 3 | $ | 994 |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/11/2020 | Card Purchase 09/10 B & G Hardware 718-3884214 NY Card 4790 | $ | (17) |
| Chase 5591 State Sept 30 2020 | Checks | 9/11/2020 | 5673 | $ | (870) |
| Chase 5591 State Sept 30 2020 | Checks | 9/11/2020 | 96 A | $ | (1,343) |
| Chase 5591 State Sept 30 2020 | Checks | 9/11/2020 | 5672 A | $ | (25,485) |
| Chase 5591 State Sept 30 2020 | Deposits | 9/10/2020 | Remote Online Deposit 3 | $ | 3,750 |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/10/2020 | Card Purchase 09/09 Certified Lumber Brooklyn NY Card 4790 | $ | (33) |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/10/2020 | Card Purchase 09/09 Certified Lumber Brooklyn NY Card 4790 | $ | (92) |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/10/2020 | Card Purchase 09/09 The Home Depot 6957 Brooklyn NY Card 4790 | $ | (104) |
| | | | Orig CO Name:Bdb Directax Inc Orig ID:5113360963 Desc Date: CO Entry Descr:Tax Col Sec:CCD Trace#:124000051913707 Eed:200910 Ind ID: Ind | | |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/10/2020 | Name:Grand Living LLC | $ | (638) |
| Chase 5591 State Sept 30 2020 | Checks | 9/10/2020 | 8499 | $ | (2,917) |
| Chase 5591 State Sept 30 2020 | Deposits | 9/9/2020 | Remote Online Deposit 3 | $ | 4,275 |
| | | | Orig CO Name:Managego LLC Orig ID:6271718553 Desc Date: CO Entry Descr:Credits Sec:PPD Trace#:028000080253108 Eed:200909 Ind ID: Ind | | |
| Chase 5591 State Sept 30 2020 | Deposits | 9/9/2020 | Name:Grand Living LLC Trn: 2530253108TC | $ | 3,934 |
| | | | Orig CO Name:Grand Living LLC Orig ID:9580653001 Desc Date:200908 CO Entry Descr:Telecheck Sec:CCD Trace#:043305139379544 Eed:200909 Ind ID:44096992 | | |
| Chase 5591 State Sept 30 2020 | Deposits | 9/9/2020 | Ind Name:Grand Living LLC | $ | 1,900 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Orig CO Name:Ipfs850-558-5000 Orig ID:9031659615 Desc Date: CO Entry Descr:Ipfspmtnjpsec::CCD Trace#:101000019570099 Eed:200908 Ind ID:43344 Ind | | |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/9/2020 | Name:Grand Living LLC Trn: 2539570099TC | $ | (4,170) |
| Chase 5591 State Sept 30 2020 | Deposits | 9/8/2020 | Orig CO Name:Grand Living LLC Orig ID:9580653001 Desc Date:200907 CO Entry Descr:Telecheck Sec:CCD Trace#:043305134260701 Eed:200908 Ind ID:44096992 Ind Name:Grand Living LLC | $ | 5,900 |
| Chase 5591 State Sept 30 2020 | Deposits | 9/8/2020 | Orig CO Name:Grand Living LLC Orig ID:9580653001 Desc Date:200904 CO Entry Descr:Telecheck Sec:CCD Trace#:043305136998150 Eed:200908 Ind ID:44096992 Ind Name:Grand Living LLC | $ | 3,950 |
| Chase 5591 State Sept 30 2020 | Deposits | 9/8/2020 | Orig CO Name:Grand Living LLC Orig ID:9580653001 Desc Date:200906 CO Entry Descr:Telecheck Sec:CCD Trace#:043305134250029 Eed:200908 Ind ID:44096992 Ind Name:Grand Living LLC | $ | 2,000 |
| Chase 5591 State Sept 30 2020 | Deposits | 9/8/2020 | Orig CO Name:Grand Living LLC Orig ID:9580653001 Desc Date:200905 CO Entry Descr:Telecheck Sec:CCD Trace#:043305134258306 Eed:200908 Ind ID:44096992 Ind Name:Grand Living LLC | $ | 1,904 |
| Chase 5591 State Sept 30 2020 | Deposits | 9/8/2020 | Remote Online Deposit | $ | 1,354 |
| Chase 5591 State Sept 30 2020 | Deposits | 9/8/2020 | Remote Online Deposit | $ | 1,353 |
| Chase 5591 State Sept 30 2020 | Deposits | 9/8/2020 | Remote Online Deposit 3 | $ | 1,353 |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/8/2020 | Card Purchase 09/07 B & G Hardware 718-3884214 NY Card 4790 | $ | (54) |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/8/2020 | Card Purchase 09/04 B & G Hardware 718-3884214 NY Card 4790 | $ | (105) |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/8/2020 | Quickpay With Zelle Payment To Evan Cohen 10249669475 | $ | (4,824) |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/8/2020 | 09/08 Online Domestic Wire Transfer Via: Signature Bank/026013576 A/C: Madison Realty Capital Advisors New York NY 10021 US Imad: 0908B1Qgc06C009058 Trn: 3375080252ÉS | $ | (92,643) |
| Chase 5591 State Sept 30 2020 | Deposits | 9/4/2020 | Remote Online Deposit 3 | $ | 9,835 |
| Chase 5591 State Sept 30 2020 | Deposits | 9/4/2020 | Orig CO Name:Grand Living LLC Orig ID:9580653001 Desc Date:200903 CO Entry Descr:Telecheck Sec:CCD Trace#:043305138860840 Eed:200904 Ind ID:44096992 Ind Name:Grand Living LLC | $ | 6,462 |
| Chase 5591 State Sept 30 2020 | Deposits | 9/4/2020 | Remote Online Deposit 3 | $ | 5,500 |
| Chase 5591 State Sept 30 2020 | Deposits | 9/4/2020 | Remote Online Deposit 3 | $ | 4,295 |
| Chase 5591 State Sept 30 2020 | Deposits | 9/4/2020 | Online Transfer From Chk 8026 Transaction#: 10238702602 | $ | 3,835 |
| Chase 5591 State Sept 30 2020 | Deposits | 9/4/2020 | Online Transfer From Chk 8026 Transaction#: 10238697624 | $ | 250 |
| Chase 5591 State Sept 30 2020 | Deposits | 9/3/2020 | Orig CO Name:Grand Living LLC Orig ID:9580653001 Desc Date:200902 CO Entry Descr:Telecheck Sec:CCD Trace#:043305136962029 Eed:200903 Ind ID:44096992 Ind Name:Grand Living LLC | $ | 7,341 |
| Chase 5591 State Sept 30 2020 | Deposits | 9/3/2020 | Orig CO Name:Attic Brooklyn N Orig ID:S941687665 Desc Date:200903 CO Entry Descr:Sender Sec:CTX Trace#:113000025348772 Eed:200903 Ind ID:483768956 Ind Name:0000Grand Living, LI Trn: 2475348772TC | $ | 7,000 |
| Chase 5591 State Sept 30 2020 | Deposits | 9/3/2020 | Orig CO Name:Managego LLC Orig ID:6271718553 Desc Date: CO Entry Descr:Credits Sec:PPD Trace#:028000087489923 Eed:200903 Ind ID: Ind Name:Grand Living LLC Trn: 2477489923TC | $ | 1,350 |
| Chase 5591 State Sept 30 2020 | Service Fees | 9/3/2020 | Service Charges For The Month of August | $ | (95) |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/3/2020 | Orig CO Name:Nyc Dept of Fin Orig ID:1136400434 Desc Date: CO Entry Descr:Nycdof Ptxsec:CCD Trace#:028000087491816 Eed:200903 Ind ID:C 126118475 Ind Name:Grand Living LLC Trn: 2477491816TC | $ | (6,843) |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/3/2020 | Orig CO Name:Nyc Dept of Fin Orig ID:1136400434 Desc Date: CO Entry Descr:Nycdof Ptxsec:CCD Trace#:028000087491818 Eed:200903 Ind ID:C 126118844 Ind Name:Grand Living LLC Trn: 2477491818TC | $ | (13,882) |
| Chase 5591 State Sept 30 2020 | Deposits | 9/2/2020 | Orig CO Name:Grand Living LLC Orig ID:9580653001 Desc Date:200901 CO Entry Descr:Telecheck Sec:CCD Trace#:043305131464312 Eed:200902 Ind ID:44096992 Ind Name:Grand Living LLC | $ | 39,946 |
| Chase 5591 State Sept 30 2020 | Deposits | 9/1/2020 | Orig CO Name:Grand Living LLC Orig ID:9580653001 Desc Date:200831 CO Entry Descr:Telecheck Sec:CCD Trace#:043305138637132 Eed:200901 Ind ID:44096992 Ind Name:Grand Living LLC | $ | 5,230 |
| Chase 5591 State Sept 30 2020 | Deposits | 9/1/2020 | Remote Online Deposit 3 | $ | 250 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Orig CO Name:Broadwaydatabase Orig ID:2113083030 Desc Date:200901 CO Entry Descr:Billing Sec:CCD Trace#:124000055833222 Eed:200901 Ind ID:G2L-001 Ind Name:Grand Living LLC A/R Billing 08312001 Trn: | | |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/1/2020 | 2455833222TC | $ | (51) |
| Chase 5591 State Sept 30 2020 | Checks | 9/1/2020 | 99186340 * | $ | (60) |
| | | | Card Purchase 08/31 B & G Hardware 718-3884214 NY | | |
| Chase 5591 State Sept 30 2020 | Withdrawls | 9/1/2020 | Card 4790 | $ | (169) |
| Chase 5591 State Sept 30 2020 | Checks | 9/1/2020 | 5669 * A | $ | (1,000) |
| Chase 5591 State Sept 30 2020 | Checks | 9/1/2020 | 8491 | $ | (1,750) |
| Chase 5591 State Sept 30 2020 | Checks | 9/1/2020 | 8498 * A | $ | (2,917) |
| Chase 5591 State Sept 30 2020 | Checks | 9/1/2020 | 5671 | $ | (4,000) |
| | | | 12/25 Online Transfer To Chk  1798 Transaction#: | | |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 12/26/2019 | 9004933926 | $ | (130) |
| | | | 01/29 Online Transfer To Chk 1798 Transaction#: | | |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 1/29/2019 | 7887479153 | $ | (500) |
| | | | Card Purchase 01/11 Dickmanlawo 402-935-7733 TX Card | | |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 1/14/2019 | 2214 | $ | (1) |
| | | | Reversal of Service Charges On 12/05/2018 To Correct | | |
| Chase 7071 564 St Johns Partners LLC | Deposits | 12/5/2018 | System Error | $ | 95 |
| Chase 7071 564 St Johns Partners LLC | Service Fees | 12/5/2018 | Service Charges For The Month of November | $ | (95) |
| | | | 11/06 Online Transfer To Chk 6800 Transaction#: | | |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 11/6/2018 | 7643458430 | $ | (200) |
| | | | 08/10 Online Transfer To Chk 1163 Transaction#: | | |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 8/10/2018 | 7390593252 | $ | (3,000) |
| | | | 08/10 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 8/10/2018 | 7390891997 | $ | (5,000) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 8/10/2018 | 08/10 Withdrawal | $ | (540,000) |
| Chase 7071 564 St Johns Partners LLC | Deposits | 8/9/2018 | Online Transfer From Chk 1798 Transaction#: 7386473299 | $ | 265,000 |
| Chase 7071 564 St Johns Partners LLC | Deposits | 8/8/2018 | Online Transfer From Chk 3138 Transaction#: 7384200851 | $ | 300,000 |
| | | | 08/08 Online Transfer To Chk1798 Transaction#: | | |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 8/8/2018 | 7385419198 | $ | (3,000) |
| | | | 08/08 Online Transfer To Chk 1798 Transaction#: | | |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 8/8/2018 | 7384359666 | $ | (22,000) |
| | | | 02/22 Online Transfer To Chk 6601 Transaction#: | | |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 2/22/2018 | 6923853249 | $ | (3,000) |
| Chase 7071 564 St Johns Partners LLC | Deposits | 2/12/2018 | Online Transfer From Chk 7387 Transaction#: 6898285047 | $ | 10,000 |
| | | | 02/12 Online Transfer To Chk 6601 Transaction#: | | |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 2/12/2018 | 6898773252 | $ | (10,000) |
| | | | 02/09 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 2/9/2018 | 6891646491 | $ | (10,000) |
| Chase 7071 564 St Johns Partners LLC | Deposits | 2/6/2018 | Online Transfer From Chk1163 Transaction#: 6882617621 | $ | 5,000 |
| | | | 02/06 Online Transfer To Chk 7255 Transaction#: | | |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 2/6/2018 | 6882926015 | $ | (1,445) |
| Chase 7071 564 St Johns Partners LLC | Deposits | 2/5/2018 | Online Transfer From Chk 1163 Transaction#: 6881222726 | $ | 10,000 |
| | | | 02/02 Online Transfer To OChk 7387 Transaction#: | | |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 2/2/2018 | 6873300858 | $ | (23,000) |
| | | | 01/29 Online Transfer To Chk7387 Transaction#: | | |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 1/29/2018 | 6859256961 | $ | (1,500) |
| | | | 01/29 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 1/29/2018 | 6858915827 | $ | (35,000) |
| | | | 01/26 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 1/26/2018 | 6852792793 | $ | (5,000) |
| | | | 01/24 Online Transfer To Chk7387 Transaction#: | | |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 1/24/2018 | 6846507204 | $ | (1,425) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 1/23/2018 | 6844202568 | $ | (11,016) |
| Chase 7071 564 St Johns Partners LLC | Deposits | 1/19/2018 | Deposit 1697654104 | $ | 50,000 |
| | | | 01/19 Online Transfer To Chk 1163 Transaction#: | | |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 1/19/2018 | 6836332451 | $ | (1,000) |
| | | | 01/19 Online Transfer To Chk 1163 Transaction#: | | |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 1/19/2018 | 6836156084 | $ | (5,000) |
| | | | 01/18 Online Transfer To Chk 1163 Transaction#: | | |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 1/18/2018 | 6833368950 | $ | (49,500) |
| | | | 01/17 Online Transfer To Chk 1163 Transaction#: | | |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 1/17/2018 | 6830540241 | $ | (1,680) |
| Chase 7071 564 St Johns Partners LLC | Deposits | 1/16/2018 | Online Transfer From Chk 8662 Transaction#: 6827494745 | $ | 5,000 |
| | | | 01/15 Online Transfer To Chk8662 Transaction#: | | |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 1/16/2018 | 6825391547 | $ | (5,000) |
| Chase 7071 564 St Johns Partners LLC | Deposits | 1/11/2018 | Online Transfer From Chk 1798 Transaction#: 6816296245 | $ | 4,500 |
| | | | 01/11 Online Transfer To Chk6800 Transaction#: | | |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 1/11/2018 | 6815866546 | $ | (4,500) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 1/5/2018 | 01/05 Online Transfer To Chk 1798 Transaction#: 6801365554 | $ | (1,500) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 1/5/2018 | 01/05 Online Transfer To Chk3906 Transaction#: 6801364004 | $ | (8,300) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 1/5/2018 | 01/05 Online Transfer To Chk8662 Transaction#: 6801362188 | $ | (17,600) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 1/2/2018 | 01/01 Online Transfer To Chk 1163 Transaction#: 6790158043 | $ | (13,000) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 12/29/2017 | 12/29 Online Transfer To Chk 7387 Transaction#: 6783314509 | $ | (5,000) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 12/29/2017 | 12/29 Online Transfer To Chk7387 Transaction#: 6783207545 | $ | (20,000) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 12/29/2017 | 12/29 Online Transfer To Chk 7387 Transaction#: 6780398818 | $ | (60,000) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 12/28/2017 | 12/28 Online Transfer To Chk 7387 Transaction#: 6780189358 | $ | (35,000) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 12/26/2017 | 12/26 Online Transfer To Chk 7387 Transaction#: 6773697719 | $ | (50,000) |
| Chase 7071 564 St Johns Partners LLC | Deposits | 12/22/2017 | Online Transfer From Chk 7387 Transaction#: 6766289401 | $ | 85,000 |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 12/22/2017 | 12/22 Online Transfer To Chk7387 Transaction#: 6766913882 | $ | (20,000) |
| Chase 7071 564 St Johns Partners LLC | Service Fees | 12/21/2017 | Online Domestic Wire Fee | $ | (25) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 12/21/2017 | 12/21 Online Transfer To Chk1163 Transaction#: 6763154519 | $ | (20,000) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 12/21/2017 | 12/21 Online Transfer To Chk8662 Transaction#: 6764467873 | $ | (85,000) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 12/21/2017 | 12/21 Online Domestic Wire Transfer Via: Cross River Bk/021214273 A/C: Hutton Ventures LLC New York NY 10001 US Imad: 1221B1Qgc04C009971 Trn: 5341300355ES | $ | (379,850) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 12/20/2017 | 12/20 Online Transfer To Chk 7387 Transaction#: 6761141576 | $ | (35,000) |
| Chase 7071 564 St Johns Partners LLC | Service Fees | 12/18/2017 | Online Domestic Wire Fee | $ | (25) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 12/18/2017 | 12/18 Online Domestic Wire Transfer Via: Cross River Bk/021214273 A/C: Hutton Ventures LLC New York NY 10001 US Imad: 1218B1Q9C05C007583 Trn: 5708400352ES | $ | (49,500) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 12/15/2017 | 12/15 Online Transfer To Chk 7387 Transaction#: 6748132848 | $ | (15,000) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 12/15/2017 | 12/15 Online Transfer To Chk 7387 Transaction#: 6748683376 | $ | (30,000) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 12/15/2017 | 12/15 Online Transfer To Chk 7387 Transaction#: 6748733773 | $ | (75,000) |
| Chase 7071 564 St Johns Partners LLC | Deposits | 12/14/2017 | Online Transfer From Chk 7387 Transaction#: 6744246707 | $ | 137,585 |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 12/14/2017 | 12/14 Online Transfer To Chk7387 Transaction#: 6745464656 | $ | (25,000) |
| Chase 7071 564 St Johns Partners LLC | Deposits | 12/13/2017 | Online Transfer From Chk 1798 Transaction#: 6742555540 | $ | 10,000 |
| Chase 7071 564 St Johns Partners LLC | Service Fees | 12/12/2017 | Online Domestic Wire Fee | $ | (25) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 12/12/2017 | 12/12 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: First Nationwide Title Agency, LLC New York NY 10017 US Ref:/Time/17:23 Imad: 1212B1Qgc06C019546 Trn: 5694700346ES | $ | (425,000) |
| Chase 7071 564 St Johns Partners LLC | Deposits | 12/11/2017 | Online Transfer From Chk 7387 Transaction#: 6737749151 | $ | 112,000 |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 12/8/2017 | 12/08 Online Transfer To Chk 1163 Transaction#: 6730830878 | $ | (10,000) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 12/7/2017 | 12/07 Online Transfer To Chk 1798 Transaction#: 6728538587 | $ | (10,000) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 12/7/2017 | 12/07 Online Transfer To Chk 7387 Transaction#: 6728542508 | $ | (22,000) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 12/7/2017 | 12/07 Online Transfer To Chk 7387 Transaction#: 6728765959 | $ | (90,000) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 12/6/2017 | 12/06 Online Transfer To Chk 7387 Transaction#: 6725899208 | $ | (10,000) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 12/1/2017 | 12/01 Online Transfer To Chk 7387 Transaction#: 6711793631 | $ | (10,000) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 12/1/2017 | 12/01 Online Transfer To Chk 7387 Transaction#: 6711429453 | $ | (30,000) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 11/30/2017 | 11/30 Online Transfer To Chk 7387 Transaction#: 6707926500 | $ | (40,000) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 11/30/2017 | 11/30 Online Transfer To Chk 3138 Transaction#: 6707171138 | $ | (84,000) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 11/24/2017 | 11/24 Online Transfer To Chk7387 Transaction#: 6692795622 | $ | (40,000) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 11/22/2017 | 11/22 Online Transfer To Chk 7387 Transaction#: 6688771464 | $ | (50,000) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 11/22/2017 | 11/22 Online Transfer To Chk 1163 Transaction#: 6688829257 | $ | (366,000) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 11/16/2017 | 11/16 Online Transfer To Chk 1163 Transaction#: 6673882585 | $ | (3,000) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 11/15/2017 | 11/15 Online Transfer To Chk7387 Transaction#: 6670756493 | $ | (50,000) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 11/10/2017 | 11/10 Online Transfer To Chk3138 Transaction#: 6659949627 | $ | (36,813) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 11/9/2017 | 11/09 Online Transfer To Chk 1163 Transaction#: 6657101182 | $ | (10,000) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 11/9/2017 | 11/09 Online Transfer To Chk3138 Transaction#: 6657098226 | $ | (22,550) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 11/7/2017 | 11/07 Online Transfer To Chk 3906 Transaction#: 6650560469 | $ | (35,000) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 11/3/2017 | 11/03 Online Transfer To Chk 7387 Transaction#: 6642974207 | $ | (5,000) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 11/3/2017 | 11/03 Online Transfer To Chk3138 Transaction#: 6642952305 | $ | (17,300) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 11/3/2017 | 11/03 Online Transfer To Chk 7387 Transaction#: 6641917808 | $ | (30,000) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 11/3/2017 | 11/03 Online Transfer To Chk 7387 Transaction#: 6642938795 | $ | (86,800) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 11/3/2017 | 11/03 Online Transfer To Chk 1798 Transaction#: 6642252394 | $ | (100,000) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 11/3/2017 | 11/03 Online Transfer To Chk 1798 Transaction#: 6642935418 | $ | (100,000) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 11/3/2017 | 11/03 Online Transfer To Chk 7387 Transaction#: 6642950382 | $ | (148,240) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 11/1/2017 | 11/01 Online Transfer To Chk 7387 Transaction#: 6635497700 | $ | (62,633) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 10/31/2017 | 10/31 Online Transfer To Chk 3138 Transaction#: 6631877253 | $ | (16,581) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 10/31/2017 | 10/31 Online Transfer To Chk 7387 Transaction#: 6632306062 | $ | (100,000) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 10/30/2017 | 10/30 Online Transfer To Chk 7387 Transaction#: 6628293785 | $ | (29,331) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 10/30/2017 | 10/30 Online Transfer To Chk 1163 Transaction#: 6629611416 | $ | (125,000) |
| Chase 7071 564 St Johns Partners LLC | Service Fees | 10/27/2017 | Online Domestic Wire Fee | $ | (25) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 10/27/2017 | 10/27 Online Domestic Wire Transfer Via: Suntrust Atl/061000104 A/C: Akerman Llp Operating Account Orlando FL 32802 US Imad: 1027B1Qgc06C026336 Trn: 5476500300ES | $ | (100,000) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 10/27/2017 | 10/27 Online Transfer To Chk .7387 Transaction#: 6622931096 | $ | (250,000) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 10/26/2017 | 10/26 Online Transfer To Chk 7387 Transaction#: 6619508312 | $ | (2,500) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 10/26/2017 | 10/26 Online Transfer To Chk 3138 Transaction#: 6620021263 | $ | (32,987) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 10/26/2017 | 10/26 Online Transfer To Chk 3138 Transaction#: 6620086707 | $ | (62,548) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 10/26/2017 | 10/26 Online Transfer To Chk7387 Transaction#: 6620368851 | $ | (84,000) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 10/26/2017 | 10/26 Online Transfer To Chk 7387 Transaction#: 6619525953 | $ | (100,000) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 10/25/2017 | 10/25 Online Transfer To Chk 7387 Transaction#: 6618072846 | $ | (6,000) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 10/25/2017 | 10/25 Online Transfer To Chk 3138 Transaction#: 6618182578 | $ | (93,244) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 10/25/2017 | 10/25 Online Transfer To Chk 7387 Transaction#: 6618104997 | $ | (133,618) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 10/24/2017 | 10/24 Online Transfer To Chk 7387 Transaction#: 6614752039 | $ | (50,000) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 10/24/2017 | 10/24 Online Transfer To Chk 7387 Transaction#: 6614296492 | $ | (100,000) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 10/24/2017 | 10/24 Online Transfer To Chk3138 Transaction#: 6614441113 | $ | (111,084) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 10/24/2017 | 10/24 Online Transfer To Chk 7387 Transaction#: 6614505543 | $ | (317,511) |
| Chase 7071 564 St Johns Partners LLC | Deposits | 10/20/2017 | Chips Credit Via: Citibank N.A./0008 B/O: Kriss Feuerstein Llp NY 100176502 Ref: Nbnf=564 St Johns Partners LLC Brooklyn NY 11219-3011/Ac-000000002139 Org=/004988287731 NY 100176502 Ogb= Citibank NA Nybd Citicorp Data Sys Englewood Cliffs NJ 07632 1514 Bbi=/Chgs/USDO,00/Ocmt/USD1312124,48/Ex Ch/1,0/Bnf/Kriss Fe Ssn: 0309328 Trn: 6259300293FC | $ | 1,312,124 |
| Chase 7071 564 St Johns Partners LLC | Service Fees | 10/20/2017 | Domestic Incoming Wire Fee | $ | (15) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 10/20/2017 | 10/20 Online Transfer To Chk7387 Transaction#: 6607245732 | $ | (245,065) |

| | | | | |
|---|---|---|---|---|
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 10/20/2017 | 10/20 Online Transfer To Chk 1798 Transaction#: 6607043653 | $ (600,000) |
| Chase 7071 564 St Johns Partners LLC | Deposits | 10/19/2017 | Fedwire Credit Via: Citibank N.A./021000089 B/O: First Nationwide Title Palm Bch FL 334096706 Ref: Chase Nyc/Ctr/Bnf=564 St Johns Partners LLC Brooklyn NY 11219-3011/Ac- 000000002139 Rfb=O/B Citibank Nyc O Bi=Balance To Borrower 564 St. John S Fn-13523 Bbi=Chgs/USD0,00/Acc/Fi Rst Nationwide Title Agency Imad: 1019B1Q8021C034428 Trn: 5932809292FF | $ 3,384,393 |
| Chase 7071 564 St Johns Partners LLC | Deposits | 10/19/2017 | Fedwire Credit Via: Citibank N.A./021000089 B/O: First Nationwide Title Palm Bch FL 334096706 Ref: Chase Nyc/Ctr/Bnf%3D564 St Johns Partners LLC Brooklyn NY 11219-3011/Ac- 000000002139 Rfb=O/B Citibank Nyc O Bi=Specific Escrow-CAP Ex 564 St. J Ohns Acquisition LLC Fnta-13523 Bbi =/Chgs/USD0,00/Acc/First Nat Imad: 1019B1Q8021C034545 Trn: 5949909292FF | $ 600,000 |
| Chase 7071 564 St Johns Partners LLC | Service Fees | 10/19/2017 | Domestic Incoming Wire Fee | $ (15) |
| Chase 7071 564 St Johns Partners LLC | Service Fees | 10/19/2017 | Domestic Incoming Wire Fee | $ (15) |
| Chase 7071 564 St Johns Partners LLC | Withdrawls | 10/19/2017 | 10/19 Online Transfer To Chk 7387 Transaction#: 6604453276 | $ (150,000) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 7/15/2020 | 07/15 Online Transfer To Chk 1163 Transaction#: 9951286957 | $ (105) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 4/4/2019 | Reversal of Check 5233 | $ 1,442 |
| Chase 7255 Northside Development Holdings LLC | Checks | 4/3/2019 | 5233 | $ (1,442) |
| Chase 7255 Northside Development Holdings LLC | Service Fees | 2/6/2019 | Legal Processing Fee | $ (75) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 1/22/2019 | Online Transfer From Chk1163 Transaction#: 7866507077 | $ 500 |
| Chase 7255 Northside Development Holdings LLC | Checks | 1/18/2019 | 5232 | $ (640) |
| Chase 7255 Northside Development Holdings LLC | Checks | 1/18/2019 | 5231 | $ (2,885) |
| Chase 7255 Northside Development Holdings LLC | Checks | 1/10/2019 | 5229 | $ (2,885) |
| Chase 7255 Northside Development Holdings LLC | Checks | 1/4/2019 | 5230 | $ (512) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 12/26/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ (61) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 12/21/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: 215 Moore St Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=Northside Development Holdings LLOC Brooklyn NY 11219-3011/Ac-0000 00005826 Org=/483076500588 Brooklyn NY 11211-4023 Bbi=/Chgs/USD0,/ Ssn: 0251673 Trn: 5371500355FC | $ 13,200 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 12/21/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: 564 St Johns Holdings LLC Brooklyn NY 11211-4023 Ref: Nbnf=Northside Development Holdings LLC Brooklyn NY 11219-3011/Ac-0000 00005826 Org=/483076489641 Brooklyn NY 11211-4023 Bbi=/Chgs/USD0,/ Ssn: 0253467 Trn: 5412800355FC | $ 12,791 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 12/21/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: 96 Wythe Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=Northside Development Holdings LLC Brooklyn NY 11219-3011/Ac-0000 00005826 Org=/483076497358 Brooklyn NY 11211-4023 Bbi=/Chgs/USD0,/ Ssn: 0251677 Trn: 5371900355FC | $ 11,231 |
| Chase 7255 Northside Development Holdings LLC | Checks | 12/21/2018 | 5226 * A | $ (640) |
| Chase 7255 Northside Development Holdings LLC | Checks | 12/21/2018 | 5227 | $ (2,885) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 12/21/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ (11,290) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 12/21/2018 | Northside Develo Payroll PPD ID: 1113083030 | $ (25,765) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 12/20/2018 | Online Transfer From Chk 1798 Transaction#: 7773536336 | $ 9,400 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 12/11/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ (7) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 12/11/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ (61) |
| Chase 7255 Northside Development Holdings LLC | Checks | 12/11/2018 | 5221 | $ (2,885) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 12/7/2018 | Online Transfer From Chk 6601 Transaction#: 7734614674 | $ 300 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 12/7/2018 | Online Transfer From Chk 6601 Transaction#: 7735017949 | $ 250 |
| Chase 7255 Northside Development Holdings LLC | Checks | 12/7/2018 | 5225 | $ (320) |
| Chase 7255 Northside Development Holdings LLC | Checks | 12/7/2018 | 5226 | $ (384) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 12/7/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ (11,290) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 12/7/2018 | Northside Develo Payroll PPD ID: 1113083030 | $ (25,765) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 12/6/2018 | Online Transfer From Chk 1798 Transaction#: 7731463215 | $ 19,100 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 12/6/2018 | Online Transfer From Chk 1163 Transaction#: 7731461923 | $ 13,200 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 12/6/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: 96 Wythe Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=Northside Development Holdings LLC Brooklyn NY 11219-3011/Ac-0000 00005826 Org=/483076497358 Brooklyn NY 11211-4023 Bbi=/Chgs/USD0,/ Ssn: 0445353 Trn: 9526200340FC | $ 11,250 |
| Chase 7255 Northside Development Holdings LLC | Checks | 12/6/2018 | 5224 * A | $ (2,885) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 12/5/2018 | Reversal of Service Charges On 12/05/2018 To Correct System Error | $ 129 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7255 Northside Development Holdings LLC | Service Fees | 12/5/2018 | Service Charges For The Month of November | $ | (129) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 11/30/2018 | Online Transfer From Chk 6601 Transaction#: 7711660081 | $ | 400 |
| Chase 7255 Northside Development Holdings LLC | Checks | 11/30/2018 | 5220 | $ | (442) |
| Chase 7255 Northside Development Holdings LLC | Checks | 11/28/2018 | 5219 | $ | (1,615) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 11/27/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (61) |
| Chase 7255 Northside Development Holdings LLC | Checks | 11/27/2018 | 5218 | $ | (2,885) |
| Chase 7255 Northside Development Holdings LLC | Checks | 11/26/2018 | 5217 * A | $ | (600) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 11/23/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (12,095) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 11/23/2018 | Northside Develo Payroll PPD ID: 1113083030 | $ | (25,428) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 11/21/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: 215 Moore St Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=Northside Development Holdings LLC Brooklyn NY 11219-3011/Ac-0000 00005826 Org=/483076500588 Brooklyn NY 11211-4023 Bbi=/Chgs/USDO,/ Ssn: 0440889 Trn: 9632500325FC | $ | 12,800 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 11/21/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: 564 St Johns Holdings LLC Brooklyn NY 11211-4023 Ref: Nbnf=Northside Development Holdings LLC Brooklyn NY 11219-3011/Ac-0000 00005826 Org=/483076489641 Brooklyn NY 11211-4023 Bbi=/Chgs/USDO,/ Ssn: 0440245 Trn: 9616900325FC | $ | 12,400 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 11/21/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: 96 Wythe Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=Northside Development Holdings LLC Brooklyn NY 11219-3011/AC-0000 00005826 Org=/483076497358 Brooklyn NY 11211-4023 Bbi=/Chgs/USDO,/ Ssn: 0437870 Trn: 9560000325FC | $ | 10,953 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 11/21/2018 | Online Transfer From Chk 1798 Transaction#: 7686068529 | $ | 6,580 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 11/15/2018 | Online Transfer From Chk 6601 Transaction#: 7667525414 | $ | 200 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 11/14/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (7) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 11/14/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (61) |
| Chase 7255 Northside Development Holdings LLC | Checks | 11/14/2018 | 5207 | $ | (600) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 11/14/2018 | Oxford Health 2 Ebpp Pmt Oxford CCD ID: 1222797560 | $ | (2,337) |
| Chase 7255 Northside Development Holdings LLC | Checks | 11/13/2018 | 5205 * A | $ | (2,500) |
| Chase 7255 Northside Development Holdings LLC | Checks | 11/13/2018 | 5203 | $ | (2,885) |
| Chase 7255 Northside Development Holdings LLC | Checks | 11/13/2018 | 5206 | $ | (2,885) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 11/9/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: 215 Moore St Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=Northside Development Holdings LLC Brooklyn NY 11219-3011/Ac-0000 00005826 Org=/483076500588 Brooklyn NY 11211-4023 Bbi=/Chgs/USDO,/ Ssn: 0211987 Trn: 4482600313FC | $ | 13,100 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 11/9/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: 96 Wythe Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=Northside Development Holdings LLC Brooklyn NY 11219-3011/Ac-0000 00005826 Org=/483076497358 Brooklyn NY 11211-4023 Bbi=/Chgs/USDO,/ Ssn: 0211970 Trn: 4481800313FC | $ | 11,340 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 11/9/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (12,287) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 11/9/2018 | Northside Develo Payroll PPD ID: 1113083030 | $ | (25,375) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 11/8/2018 | Online Transfer From Chk 1798 Transaction#: 7649342735 11/02 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Development Holdings LLC Brooklyn NY 11211 US Imad: 1102B1Q9C08C003088 Trn: 4529400306ES | $ | 19,300 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 11/2/2018 | | $ | (4,000) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 10/30/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (64) |
| Chase 7255 Northside Development Holdings LLC | Checks | 10/29/2018 | 5204 * A | $ | (600) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 10/26/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: 215 Moore St Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=Northside Development Holdings LLC Brooklyn NY 11219-3011/Ac-0000 00005826 Org=/483076500588 Brooklyn NY 11211-4023 Bbi=/Chgs/USDO,/ Ssn: 0201148 Trn: 4273100299FC | $ | 16,000 |
| Chase 7255 Northside Development Holdings LLC | Checks | 10/26/2018 | 5202 | $ | (2,500) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 10/26/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (12,190) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 10/26/2018 | Northside Develo Payroll PPD ID: 1113083030 | $ | (25,262) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 10/25/2018 | Online Transfer From Chk 1798 Transaction#: 7606287120 | $ | 22,500 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 10/25/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: 96 Wythe Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=Northside Development Holdings LLC Brooklyn NY 11219-3011/Ac-0000 00005826 Org=/483076497358 Brooklyn NY 11211-4023 Bbi=/Chgs/USDO,/ Ssn: 0485322 Trn: 0506200298JM | $ | 11,150 |
| Chase 7255 Northside Development Holdings LLC | Checks | 10/17/2018 | 5200 | $ | (2,885) |

| | | | | | |
|---|---|---|---|---|---:|
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 10/16/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (60) |
| Chase 7255 Northside Development Holdings LLC | Checks | 10/15/2018 | 5201 | $ | (1,050) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 10/12/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: 215 Moore St Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=Northside Development Holdings LLC Brooklyn NY 11219-3011/Ac-0000 00005826 Org=/483076500588 Brooklyn NY 11211-4023 Bbi=/Chgs/USDO,/ Ssn: 0193707 Trn: 4108900285FC | $ | 13,275 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 10/12/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: 96 Wythe Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=Northside Development Holdings LLC Brooklyn NY 11219-3011/Ac-0000 00005826 Org=/483076497358 Brooklyn NY 11211-4023 Bbi=/Chgs/USDO,/ Ssn: 0193703 Trn: 4108800285FC | $ | 6,750 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 10/12/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (11,360) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 10/12/2018 | Northside Develo Payroll PPD ID: 1113083030 | $ | (21,898) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 10/11/2018 | Online Transfer From Chk 1798 Transaction#: 7567378904 | $ | 19,750 |
| Chase 7255 Northside Development Holdings LLC | Checks | 10/11/2018 | 5199 * A | $ | (2,500) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 10/10/2018 | Online Transfer From Chk 8898 Transaction#: 7563339471 | $ | 100 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 10/10/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (57) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 10/4/2018 | Shelterpoint D470607 1965814 Web ID: 0000240668 | $ | (727) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 10/2/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (63) |
| Chase 7255 Northside Development Holdings LLC | Checks | 10/1/2018 | 5196 | $ | (3,750) |
| Chase 7255 Northside Development Holdings LLC | Checks | 9/28/2018 | 5198 | $ | (250) |
| Chase 7255 Northside Development Holdings LLC | Checks | 9/28/2018 | 5197 * A | $ | (2,500) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 9/28/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (11,436) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 9/28/2018 | Northside Develo Payroll PPD ID: 1113083030 | $ | (21,847) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 9/27/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: 564 St Johns Holdings LLC Brooklyn NY 11211-4023 Ref: Nbnf=Northside Development Holdings LLC Brooklyn NY 11219-3011/Ac-0000 00005826 Org=/483076489641 Brooklyn NY 11211-4023 Bbi=/Chgs/USDO,/ Ssn: 0218371 Trn: 4662200270FC | $ | 18,700 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 9/27/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: 215 Moore St Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=Northside Development Holdings LLC Brooklyn NY 11219-3011/Ac-0000 00005826 Org=/483076500588 Brooklyn NY 11211-4023 Bbi=/Chgs/USDO,/ Ssn: 0218395 Trn: 4662200270FC | $ | 13,300 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 9/27/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: 96 Wythe Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=Northside Development Holdings LLC Brooklyn NY 11219-3011/Ac-0000 00005826 Org=/483076497358 Brooklyn NY 11211-4023 Bbi=/Chgs/USDO,/ Ssn: 0218359 Trn: 4662000270FC | $ | 6,800 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 9/26/2018 | Online Transfer From Chk 1798 Transaction#: 7521292648 | $ | 1,000 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 9/18/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (61) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 9/17/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Development Holdings LLC Brooklyn NY 11211-4023 Ref: Nbnf=Northside Development Holdings LLC Brooklyn NY 11219-3011/AC-0000 00005826 Org=/483076525246 Brooklyn NY 11211-4023 Obi=Wc Bbi=/Chgs/USD 0,/ Ssn: 0205029 Trn: 4269900260FC | $ | 9,100 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 9/17/2018 | Online Transfer From Chk 1798 Transaction#: 7496131474 | $ | 1,000 |
| Chase 7255 Northside Development Holdings LLC | Checks | 9/17/2018 | 5191 * A | $ | (1,500) |
| Chase 7255 Northside Development Holdings LLC | Checks | 9/17/2018 | 5189 * A | $ | (2,500) |
| Chase 7255 Northside Development Holdings LLC | Checks | 9/17/2018 | 5194 * A | $ | (2,885) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 9/17/2018 | Travelers Insur CI Payment PPD ID: 9130795001 | $ | (9,067) |
| Chase 7255 Northside Development Holdings LLC | Checks | 9/14/2018 | 5192 | $ | (466) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 9/14/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (11,593) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 9/14/2018 | Northside Develo Payroll PPD ID: 1113083030 | $ | (21,846) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 9/13/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: 564 St Johns Holdings LLC Brooklyn NY 11211-4023 Ref: Nbnf=Northside Development Holdings LLC Brooklyn NY 11219-3011/Ac-0000 00005826 Org=/483076489641 Brooklyn NY 11211-4023 Bbi=/Chgs/USDO,/ Ssn: 0400237 Trn: 8474600256FC | $ | 18,300 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 9/13/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: 215 Moore St Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=Northside Development Holdings LLC Brooklyn NY 11219-3011/Ac-0000 00005826 Org=/483076500588 Brooklyn NY 11211-4023 Bbi=/Chgs/USDO,/ Ssn: 0400766 Trn: 8487100256FC | $ | 12,350 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Fedwire Credit Via: Bank of America, N.A./026009593 | | |
| | | | B/O: 96 Wythe Acquisition LLC Brooklyn NY 11211-4023 | | |
| | | | Ref: Chase Nyc/Ctr/Bnf=Northside Development Holdings | | |
| | | | LLC Brooklyn NY 11219 -3011/Ac-000000005826 | | |
| | | | Rfb=241796434 Imad: 0913B6B7HU3R013131 Trn: | | |
| Chase 7255 Northside Development Holdings LLC | Deposits | 9/13/2018 | 6367509256FF | $ | 5,850 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 9/11/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (7) |
| | | | Park Brokerage I ACH Debit 5043761101 CCD ID: | | |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 9/6/2018 | 9200502236 | $ | (2,016) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 9/5/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (61) |
| Chase 7255 Northside Development Holdings LLC | Checks | 9/4/2018 | 115 | $ | (576) |
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: 215 | | |
| | | | Moore St Acquisition LLC Brooklyn NY 11211-4023 Ref: | | |
| | | | Nbnf=Northside Development Holdings LLC Brooklyn NY | | |
| | | | 11219-3011/Ac-0000 00005826 Org=/483076500588 | | |
| | | | Brooklyn NY 11211-4023 Bbi=/Chgs/USDO,/ Ssn: 0458081 | | |
| Chase 7255 Northside Development Holdings LLC | Deposits | 8/31/2018 | Trn: 9805000243FC | $ | 12,500 |
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: 96 | | |
| | | | Wythe Acquisition LLC Brooklyn NY 11211-4023 Ref: | | |
| | | | Nbnf=Northside Development Holdings LLC Brooklyn NY | | |
| | | | 11219-3011/Ac-0000 00005826 Org=/483076497358 | | |
| | | | Brooklyn NY 11211-4023 Bbi=/Chgs/USDO,/ Ssn: 0235513 | | |
| Chase 7255 Northside Development Holdings LLC | Deposits | 8/31/2018 | Trn: 5241400243FC | $ | 5,950 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 8/31/2018 | Deposit 1747099254 | $ | 716 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 8/31/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (11,607) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 8/31/2018 | Northside Develo Payroll PPD ID: 1113083030 | $ | (21,839) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 8/30/2018 | Online Transfer From Chk 1798 Transaction# 7444413457 | $ | 11,000 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 8/30/2018 | Online Transfer From Chk 7387 Transaction#: 7443657010 | $ | 7,480 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 8/30/2018 | Online Transfer From Chk 5092 Transaction#: 7444342599 | $ | 6,625 |
| | | | 08/30 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 8/30/2018 | 7443658731 | $ | (7,480) |
| Chase 7255 Northside Development Holdings LLC | Checks | 8/27/2018 | 114 | $ | (576) |
| Chase 7255 Northside Development Holdings LLC | Checks | 8/27/2018 | 5185 | $ | (2,885) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 8/21/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (61) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 8/17/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (11,249) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 8/17/2018 | Northside Develo Payroll PPD ID: 1113083030 | $ | (21,369) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 8/16/2018 | Online Transfer From Chk 1163 Transaction#: 7406927869 | $ | 19,129 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 8/16/2018 | Online Transfer From Chk 1798 Transaction#: 7406926054 | $ | 12,611 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 8/16/2018 | Online Transfer From Chk 2297 Transaction#: 7406924921 | $ | 6,397 |
| Chase 7255 Northside Development Holdings LLC | Checks | 8/16/2018 | 5182 * A | $ | (2,885) |
| Chase 7255 Northside Development Holdings LLC | Checks | 8/14/2018 | 5184 | $ | (100) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 8/7/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (7) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 8/7/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (61) |
| Chase 7255 Northside Development Holdings LLC | Checks | 8/3/2018 | 5183 | $ | (55) |
| Chase 7255 Northside Development Holdings LLC | Checks | 8/3/2018 | 113 | $ | (521) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 8/3/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (11,261) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 8/2/2018 | Online Transfer From Chk 1163 Transaction#: 7367696290 | $ | 18,400 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 8/2/2018 | Online Transfer From Chk 1798 Transaction#: 7367712723 | $ | 11,796 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 8/2/2018 | Online Transfer From Chk 2297 Transaction#: 7367701410 | $ | 5,654 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 8/2/2018 | Northside Develo Payroll PPD ID: 1113083030 | $ | (21,140) |
| Chase 7255 Northside Development Holdings LLC | Checks | 7/31/2018 | 5181 * A | $ | (2,337) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 7/25/2018 | Online Transfer From Chk 1798 Transaction#: 7343444342 | $ | 1,558 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 7/25/2018 | Deposit 1790052113 | $ | 779 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 7/24/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (61) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 7/23/2018 | Online Transfer From Chk 1798 Transaction#: 7337976362 | $ | 3,000 |
| Chase 7255 Northside Development Holdings LLC | Checks | 7/23/2018 | 5171 | $ | (2,885) |
| Chase 7255 Northside Development Holdings LLC | Checks | 7/20/2018 | 112 * A | $ | (576) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 7/20/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (13,663) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 7/20/2018 | Northside Develo Payroll PPD ID: 1113083030 | $ | (21,140) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 7/19/2018 | Online Transfer From Chk 3138 Transaction#: 7327926716 | $ | 18,257 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 7/19/2018 | Online Transfer From Chk 1798 Transaction#: 7327932575 | $ | 11,921 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 7/19/2018 | Online Transfer From Chk 2297 Transaction#: 7327921268 | $ | 5,550 |
| Chase 7255 Northside Development Holdings LLC | Checks | 7/18/2018 | 5170 | $ | (2,500) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 7/10/2018 | Online Transfer From Chk 1798 Transaction#: 7302948907 | $ | 2,000 |

| | | | | | |
|---|---|---|---|---|---:|
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 7/10/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (52) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 7/10/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (54) |
| Chase 7255 Northside Development Holdings LLC | Checks | 7/10/2018 | 5169 * A | $ | (4,583) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 7/6/2018 | Healthpass Insur Cons Pay PPD ID: 9998235001 | $ | 1,507 |
| Chase 7255 Northside Development Holdings LLC | Checks | 7/6/2018 | 109 | $ | (576) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 7/6/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (7,800) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 7/6/2018 | Northside Develo Payroll PPD ID: 1113083030 | $ | (15,736) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 7/5/2018 | Online Transfer From Chk 1163 Transaction#: 7290667563 | $ | 17,700 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 7/5/2018 | Online Transfer From Chk 9022 Transaction#: 7290660997 | $ | 4,910 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 7/5/2018 | Online Transfer From Chk 1798 Transaction#: 7290668783 | $ | 4,150 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 6/28/2018 | Deposit 1747849211 | $ | 716 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 6/26/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (55) |
| Chase 7255 Northside Development Holdings LLC | Checks | 6/25/2018 | 5168 | $ | (2,500) |
| Chase 7255 Northside Development Holdings LLC | Checks | 6/22/2018 | 108 | $ | (466) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 6/22/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (9,417) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 6/22/2018 | Northside Develo Payroll PPD ID: 1113083030 | $ | (18,341) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 6/21/2018 | Online Transfer From Chk 1163 Transaction#: 7250485533 | $ | 17,682 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 6/21/2018 | Online Transfer From Chk 1798 Transaction#: 7250483995 | $ | 8,115 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 6/21/2018 | Online Transfer From Chk 9022 Transaction#: 7250320251 | $ | 5,000 |
| Chase 7255 Northside Development Holdings LLC | Checks | 6/13/2018 | 5167 * A | $ | (2,500) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 6/12/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (57) |
| Chase 7255 Northside Development Holdings LLC | Checks | 6/8/2018 | 107 | $ | (576) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 6/8/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (9,761) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 6/8/2018 | Northside Develo Payroll PPD ID: 1113083030 | $ | (19,539) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 6/7/2018 | Online Transfer From Chk 1163 Transaction#: 7212794278 | $ | 17,685 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 6/7/2018 | Online Transfer From Chk 1798 Transaction#: 7212792914 | $ | 9,800 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 6/7/2018 | Online Transfer From Chk 9022 Transaction#: 7212791820 | $ | 4,954 |
| Chase 7255 Northside Development Holdings LLC | Checks | 6/6/2018 | 5165 * A | $ | (2,500) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 6/5/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (7) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 6/4/2018 | First Insurance Insurance PPD ID: 2363437365 | $ | (759) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 6/1/2018 | Deposit 871711948 | $ | 716 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 6/1/2018 | Healthpass Insur Cons Coll PPD ID: 9998235004 | $ | (754) |
| Chase 7255 Northside Development Holdings LLC | Checks | 6/1/2018 | 106 | $ | (1,921) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 5/30/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (58) |
| Chase 7255 Northside Development Holdings LLC | Checks | 5/25/2018 | 105 * A | $ | (542) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 5/25/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (9,713) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 5/25/2018 | Northside Develo Payroll PPD ID: 1113083030 | $ | (16,926) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 5/24/2018 | Online Transfer From Chk 1163 Transaction#: 7173416640 | $ | 17,936 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 5/24/2018 | Online Transfer From Chk 1798 Transaction#: 7173415974 | $ | 8,472 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 5/24/2018 | Online Transfer From Chk 9022 Transaction#: 7173415358 | $ | 5,204 |
| Chase 7255 Northside Development Holdings LLC | Checks | 5/21/2018 | 5163 | $ | (350) |
| Chase 7255 Northside Development Holdings LLC | Checks | 5/21/2018 | 103 | $ | (1,691) |
| Chase 7255 Northside Development Holdings LLC | Checks | 5/16/2018 | 5162 * A | $ | (1,500) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 5/15/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (59) |
| Chase 7255 Northside Development Holdings LLC | Checks | 5/14/2018 | 5164 | $ | (5,000) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 5/11/2018 | Online Transfer From Chk 3138 Transaction#: 7140063258 | $ | 5,000 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 5/11/2018 | Online Transfer From Chk 3138 Transaction#: 7140049459 | $ | 385 |
| Chase 7255 Northside Development Holdings LLC | Checks | 5/11/2018 | 102 | $ | (542) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 5/11/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (9,774) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 5/11/2018 | Northside Develo Payroll PPD ID: 1113083030 | $ | (17,627) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 5/10/2018 | Online Transfer From Chk 1163 Transaction#: 7136717831 | $ | 17,700 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 5/10/2018 | Online Transfer From Chk 1798 Transaction#: 7136715082 | $ | 8,350 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 5/10/2018 | Online Transfer From Chk 9022 Transaction#: 7136713852 | $ | 5,060 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 5/8/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (7) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 5/3/2018 | Online Transfer From Chk 3138 Transaction#: 7117448966 | $ | 4,069 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 5/3/2018 | Online Transfer From Chk 3138 Transaction#: 7117442386 | $ | 279 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 5/3/2018 | Shelterpoint D470607 5664414 Web ID: 0000240668 | $ | (279) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 5/3/2018 | Quickpay With Zelle Payment To Daniella Lisker 7118176065 | $ | (2,308) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 5/2/2018 | First Insurance Insurance PPD ID: 2363437365 | $ | (759) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 5/1/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (157) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 5/1/2018 | Healthpass Insur Cons Coll PPD ID: 9998235004 | $ | (754) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 5/1/2018 | Travelers Insur CI Payment PPD ID: 1458911001 | $ | (4,069) |
| Chase 7255 Northside Development Holdings LLC | Checks | 4/27/2018 | 101 | $ | (542) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 4/27/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (9,198) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 4/27/2018 | Northside Develo Payroll PPD ID: 1113083030 | $ | (18,935) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 4/26/2018 | Online Transfer From Chk 1163 Transaction#: 7095218461 | $ | 19,070 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 4/26/2018 | Online Transfer From Chk 1798 Transaction#: 7095217492 | $ | 11,255 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 4/26/2018 | Online Transfer From Chk 9022 Transaction#: 7095215867 | $ | 6,340 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 4/26/2018 | Deposit 1747849189 | $ | 754 |
| Chase 7255 Northside Development Holdings LLC | Checks | 4/26/2018 | 5160 * A | $ | (2,500) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 4/19/2018 | 04/19 Online Domestic Wire Transfer Via: Zb NA/124000054 A/C: Zions First National Bank Salt Lake City UT 84133 US Ref:/Time/12:27 Imad: 0419B1Q9C06C003862 Trn: 4239100109ES | $ | (2,670) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 4/17/2018 | Reversal of Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | 2,670 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 4/17/2018 | Online Transfer From Chk 8878 Transaction#: 7072477731 | $ | 2,600 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 4/17/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (55) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 4/16/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (2,670) |
| Chase 7255 Northside Development Holdings LLC | Checks | 4/13/2018 | 100 | $ | (542) |
| Chase 7255 Northside Development Holdings LLC | Checks | 4/13/2018 | 5157 * A | $ | (2,308) |
| Chase 7255 Northside Development Holdings LLC | Checks | 4/13/2018 | 5158 | $ | (2,500) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 4/13/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (8,863) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 4/13/2018 | Northside Develo Payroll PPD ID: 1113083030 | $ | (17,627) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 4/12/2018 | Online Transfer From Chk 1163 Transaction#: 7059469541 | $ | 18,200 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 4/12/2018 | Online Transfer From Chk 1798 Transaction#: 7059475804 | $ | 8,560 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 4/12/2018 | Online Transfer From Chk9022 Transaction#: 7059472124 | $ | 5,300 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 4/10/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (7) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 4/3/2018 | Online Transfer From Chk 1163 Transaction#: 7034333346 | $ | 350 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 4/3/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (102) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 4/3/2018 | First Insurance Insurance PPD ID: 2363437365 | $ | (759) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 4/2/2018 | Healthpass Insur Cons Coll PPD ID: 9998235004 | $ | (716) |
| Chase 7255 Northside Development Holdings LLC | Checks | 3/30/2018 | 99 | $ | (542) |
| Chase 7255 Northside Development Holdings LLC | Checks | 3/30/2018 | 5156 | $ | (2,500) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 3/30/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (9,328) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 3/30/2018 | Northside Develo Payroll PPD ID: 1113083030 | $ | (19,207) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 3/29/2018 | Online Transfer From Chk 1163 Transaction#: 7019362047 | $ | 18,021 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 3/29/2018 | Online Transfer From Chk 9022 Transaction#: 7019358943 | $ | 13,137 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 3/29/2018 | Online Transfer From Chk 1798 Transaction#: 7019363302 | $ | 10,602 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 3/29/2018 | Online Transfer From Chk 9022 Transaction#: 7019360758 | $ | 5,289 |
| Chase 7255 Northside Development Holdings LLC | Checks | 3/29/2018 | 5155 | $ | (2,308) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 3/29/2018 | 03/29 Online Transfer To Chk 9022 Transaction#: 7019359798 | $ | (13,137) |
| Chase 7255 Northside Development Holdings LLC | Checks | 3/26/2018 | 5154 * A | $ | (50) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 3/23/2018 | Deposit 1697654090 | $ | 716 |
| Chase 7255 Northside Development Holdings LLC | Checks | 3/22/2018 | 5151 | $ | (2,308) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 3/20/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (58) |
| Chase 7255 Northside Development Holdings LLC | Checks | 3/16/2018 | 98 | $ | (542) |
| Chase 7255 Northside Development Holdings LLC | Checks | 3/16/2018 | 5152 | $ | (2,500) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 3/16/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (9,647) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 3/16/2018 | Northside Develo Payroll PPD ID: 1113083030 | $ | (20,056) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 3/15/2018 | Online Transfer From Chk 1163 Transaction#: 6983850025 | $ | 18,001 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 3/15/2018 | Online Transfer From Chk 1798 Transaction#: 6983846328 | $ | 11,750 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 3/15/2018 | Online Transfer From Chk 9022 Transaction#: 6984109898 | $ | 5,270 |
| Chase 7255 Northside Development Holdings LLC | Checks | 3/9/2018 | 5150 | $ | (50) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 3/6/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (7) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 3/6/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (59) |
| Chase 7255 Northside Development Holdings LLC | Checks | 3/6/2018 | 5149 | $ | (2,308) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 3/2/2018 | Online Transfer From Chk 1163 Transaction#: 6949014547 | $ | 759 |
| Chase 7255 Northside Development Holdings LLC | Checks | 3/2/2018 | 97 | $ | (456) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 3/2/2018 | First Insurance Insurance PPD ID: 2363437365 | $ | (759) |
| Chase 7255 Northside Development Holdings LLC | Checks | 3/2/2018 | 5148 * A | $ | (2,500) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 3/1/2018 | Healthpass Insur Cons Coll PPD ID: 9998235004 | $ | (716) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 3/1/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (9,161) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 3/1/2018 | Northside Develo Payroll PPD ID: 1113083030 | $ | (18,548) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 2/28/2018 | Online Transfer From Chk 1163 Transaction#: 6940468556 | $ | 18,100 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 2/28/2018 | Online Transfer From Chk 1798 Transaction#: 6940480653 | $ | 9,659 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 2/28/2018 | Online Transfer From Chk 9022 Transaction#: 6940466367 | $ | 5,270 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 2/21/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (58) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 2/20/2018 | Remote Online Deposit 1 | $ | 716 |
| Chase 7255 Northside Development Holdings LLC | Checks | 2/20/2018 | 5147 | $ | (1,750) |
| Chase 7255 Northside Development Holdings LLC | Checks | 2/20/2018 | 5145 | $ | (2,308) |
| Chase 7255 Northside Development Holdings LLC | Checks | 2/16/2018 | 96 | $ | (542) |
| Chase 7255 Northside Development Holdings LLC | Checks | 2/16/2018 | 5146 | $ | (1,346) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 2/16/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (9,244) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 2/16/2018 | Northside Develo Payroll PPD ID: 1113083030 | $ | (18,142) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 2/15/2018 | Online Transfer From Chk 1163 Transaction#: 6906843917 | $ | 17,771 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 2/15/2018 | Online Transfer From Chk 1798 Transaction#: 6906838508 | $ | 10,800 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 2/15/2018 | Online Transfer From Chk 3906 Transaction#: 6906992134 | $ | 4,907 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 2/12/2018 | Non-Chase ATM Withdraw 02/12 250 Bedford Ave Brooklyn NY Card 6709 | $ | (203) |
| Chase 7255 Northside Development Holdings LLC | Checks | 2/12/2018 | 94 | $ | (1,726) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 2/8/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (7) |
| Chase 7255 Northside Development Holdings LLC | Checks | 2/8/2018 | 5144 | $ | (538) |
| Chase 7255 Northside Development Holdings LLC | Checks | 2/7/2018 | 5142 | $ | (2,308) |
| Chase 7255 Northside Development Holdings LLC | Checks | 2/7/2018 | 5141 * A | $ | (2,500) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 2/6/2018 | Online Transfer From Chk 1798 Transaction#: 6883818922 | $ | 4,131 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 2/6/2018 | Online Transfer From Chk 1163 Transaction#: 6883892523 | $ | 2,141 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 2/6/2018 | Online Transfer From Chk 3906 Transaction#: 6883889517 | $ | 1,603 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 2/6/2018 | Online Transfer From Chk 7071 Transaction#: 6882926015 | $ | 1,445 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 2/6/2018 | Online Transfer From Chk 1163 Transaction#: 6882513737 | $ | 100 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 2/6/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (54) |
| Chase 7255 Northside Development Holdings LLC | Checks | 2/6/2018 | 5143 | $ | (1,445) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 2/5/2018 | Online Transfer From Chk 3906 Transaction#: 6879853883 | $ | 325 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 2/2/2018 | Online Transfer From Chk 8898 Transaction#: 6873255813 | $ | 10,000 |
| Chase 7255 Northside Development Holdings LLC | Checks | 2/2/2018 | 95 | $ | (542) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 2/2/2018 | First Insurance Insurance PPD ID: 2363437365 | $ | (759) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 2/2/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (6,971) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 2/2/2018 | Northside Develo Payroll PPD ID: 1113083030 | $ | (12,042) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 2/1/2018 | Online Transfer From Chk1163 Transaction#: 6869450987 | $ | 8,000 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 2/1/2018 | Online Transfer From Chk 1798 Transaction#: 6869455509 | $ | 3,000 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 2/1/2018 | Healthpass Insur Cons Coll PPD ID: 9998235004 | $ | (716) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 2/1/2018 | Travelers Insur CI Payment PPD ID: 1458911001 | $ | (1,061) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 1/30/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (45) |
| Chase 7255 Northside Development Holdings LLC | Checks | 1/29/2018 | 5116 * A | $ | (176) |
| Chase 7255 Northside Development Holdings LLC | Checks | 1/24/2018 | 5139 | $ | (1,346) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 1/23/2018 | Online Transfer From Chk 1163 Transaction#: 6844205587 | $ | 11,016 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 1/23/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (55) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 1/23/2018 | Quickpay With Zelle Payment To Daniella Lisker 6844955603 | $ | (2,320) |
| Chase 7255 Northside Development Holdings LLC | Checks | 1/23/2018 | 5138 * A | $ | (4,615) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 1/22/2018 | Remote Online Deposit 1 | $ | 716 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 1/19/2018 | Online Transfer From Chk 1163 Transaction#: 6836333646 | $ | 5,000 |
| Chase 7255 Northside Development Holdings LLC | Checks | 1/19/2018 | 93 | $ | (490) |
| Chase 7255 Northside Development Holdings LLC | Checks | 1/19/2018 | 5135 | $ | (2,500) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 1/19/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (7,336) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 1/19/2018 | Northside Develo Payroll PPD ID: 1113083030 | $ | (14,751) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 1/18/2018 | Online Transfer From Chk 1798 Transaction#: 6833955927 | $ | 12,159 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 1/18/2018 | Online Transfer From Chk 9022 Transaction#: 6833840743 | $ | 5,195 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 1/11/2018 | Online Transfer From Chk 6601 Transaction#: 6815534572 | $ | 1,500 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 1/10/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (207) |
| Chase 7255 Northside Development Holdings LLC | Checks | 1/10/2018 | 5132 * A | $ | (1,300) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 1/9/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (7) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 1/9/2018 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (54) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7255 Northside Development Holdings LLC | Checks | 1/9/2018 | 5129 | $ | (4,615) |
| Chase 7255 Northside Development Holdings LLC | Checks | 1/8/2018 | 92 | $ | (542) |
| Chase 7255 Northside Development Holdings LLC | Checks | 1/8/2018 | 5133 | $ | (1,346) |
| Chase 7255 Northside Development Holdings LLC | Checks | 1/8/2018 | 5134 | $ | (2,308) |
| Chase 7255 Northside Development Holdings LLC | Checks | 1/8/2018 | 5128 * A | $ | (2,500) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 1/5/2018 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (7,662) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 1/5/2018 | Northside Develo Payroll PPD ID: 1113083030 | $ | (13,286) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 1/4/2018 | Online Transfer From Chk 1798 Transaction#: 6798305420 | $ | 11,000 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 1/4/2018 | Online Transfer From Chk 1163 Transaction#: 6798294354 | $ | 10,000 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 1/4/2018 | Online Transfer From Chk 9022 Transaction#: 6798301924 | $ | 5,500 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 1/4/2018 | Travelers Insur CI Payment PPD ID: 9130795001 | $ | (2,134) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 1/3/2018 | First Insurance Insurance PPD ID: 2363437365 | $ | (759) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 1/2/2018 | Healthpass Insur Cons Coll PPD ID: 9998235004 | $ | (716) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 12/27/2017 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (55) |
| Chase 7255 Northside Development Holdings LLC | Checks | 12/26/2017 | 5126 | $ | (1,300) |
| Chase 7255 Northside Development Holdings LLC | Checks | 12/26/2017 | 5124 * A | $ | (1,346) |
| Chase 7255 Northside Development Holdings LLC | Checks | 12/22/2017 | 91 | $ | (542) |
| Chase 7255 Northside Development Holdings LLC | Checks | 12/22/2017 | 5125 | $ | (2,308) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 12/22/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (7,274) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 12/22/2017 | Northside Develo Payroll PPD ID: 1113083030 | $ | (14,631) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 12/21/2017 | Online Transfer From Chk 1163 Transaction#: 6763421364 | $ | 15,790 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 12/21/2017 | Online Transfer From Chk 1798 Transaction#: 6763425042 | $ | 12,292 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 12/21/2017 | Online Transfer From Chk9022 Transaction#: 6764380196 | $ | 7,457 |
| | | | Park Brokerage I ACH Debit 5029620148 CCD ID: | | |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 12/21/2017 | 9200502236 | $ | (434) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 12/19/2017 | Remote Online Deposit 1 | $ | 716 |
| Chase 7255 Northside Development Holdings LLC | Checks | 12/15/2017 | 5121 | $ | (1,000) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 12/12/2017 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (55) |
| Chase 7255 Northside Development Holdings LLC | Checks | 12/11/2017 | 5117 * A | $ | (1,346) |
| Chase 7255 Northside Development Holdings LLC | Checks | 12/11/2017 | 5118 | $ | (2,308) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 12/8/2017 | Online Transfer From Chk 1163 Transaction#: 6730541095 | $ | 10,000 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 12/8/2017 | Online Transfer From Chk 1163 Transaction#: 6731196226 | $ | 785 |
| Chase 7255 Northside Development Holdings LLC | Checks | 12/8/2017 | 90 | $ | (541) |
| Chase 7255 Northside Development Holdings LLC | Checks | 12/8/2017 | 5120 | $ | (1,300) |
| Chase 7255 Northside Development Holdings LLC | Checks | 12/8/2017 | 5119 | $ | (2,500) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 12/8/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (6,992) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 12/8/2017 | Northside Develo Payroll PPD ID: 1113083030 | $ | (13,435) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 12/7/2017 | Online Transfer From Chk 1798 Transaction#: 6728550893 | $ | 10,785 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 12/7/2017 | Online Transfer From Chk 3906 Transaction#: 6728548390 | $ | 7,457 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 12/5/2017 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (7) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 12/4/2017 | First Insurance Insurance PPD ID: 2363437365 | $ | (759) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 12/1/2017 | Healthpass Insur Cons Coll PPD ID: 9998235004 | $ | (716) |
| Chase 7255 Northside Development Holdings LLC | Checks | 11/29/2017 | 5114 | $ | (1,300) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 11/28/2017 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (54) |
| Chase 7255 Northside Development Holdings LLC | Checks | 11/28/2017 | 5115 | $ | (2,000) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 11/27/2017 | Remote Online Deposit | $ | 716 |
| Chase 7255 Northside Development Holdings LLC | Checks | 11/27/2017 | 88 * A | $ | (541) |
| Chase 7255 Northside Development Holdings LLC | Checks | 11/27/2017 | 5112 | $ | (2,308) |
| Chase 7255 Northside Development Holdings LLC | Checks | 11/24/2017 | 5111 | $ | (1,346) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 11/24/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (6,863) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 11/24/2017 | Northside Develo Payroll PPD ID: 1113083030 | $ | (13,326) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 11/22/2017 | Online Transfer From Chk 1163 Transaction#: 6688710741 | $ | 11,200 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 11/22/2017 | Online Transfer From Chk 1798 Transaction#: 6688723839 | $ | 10,371 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 11/22/2017 | Online Transfer From Chk 3906 Transaction#: 6688709247 | $ | 8,098 |
| Chase 7255 Northside Development Holdings LLC | Checks | 11/22/2017 | 5113 | $ | (2,500) |
| Chase 7255 Northside Development Holdings LLC | Checks | 11/15/2017 | 5108 | $ | (2,000) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 11/14/2017 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (60) |
| Chase 7255 Northside Development Holdings LLC | Checks | 11/13/2017 | 86 | $ | (1,120) |
| Chase 7255 Northside Development Holdings LLC | Checks | 11/13/2017 | 85 | $ | (1,285) |
| Chase 7255 Northside Development Holdings LLC | Checks | 11/13/2017 | 84 | $ | (2,274) |
| Chase 7255 Northside Development Holdings LLC | Checks | 11/10/2017 | 83 | $ | (541) |
| Chase 7255 Northside Development Holdings LLC | Checks | 11/10/2017 | 5107 * A | $ | (1,615) |
| Chase 7255 Northside Development Holdings LLC | Checks | 11/10/2017 | 5110 | $ | (3,462) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 11/10/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (7,228) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 11/10/2017 | Northside Develo Payroll PPD ID: 1113083030 | $ | (7,848) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 11/9/2017 | Online Transfer From Chk 1798 Transaction#: 6657078886 | $ | 13,791 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7255 Northside Development Holdings LLC | Deposits | 11/9/2017 | Online Transfer From Chk 1163 Transaction#: 6657085121 | $ | 11,559 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 11/9/2017 | Online Transfer From Chk 3906 Transaction#: 6657083698 | $ | 7,631 |
| Chase 7255 Northside Development Holdings LLC | Checks | 11/9/2017 | 5109 | $ | (2,500) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 11/9/2017 | Quickpay With Zelle Payment To Stephanie Kirschner 6657112128 | $ | (3,096) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 11/7/2017 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (7) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 11/2/2017 | First Insurance Insurance PPD ID: 2363437365 | $ | (759) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 11/1/2017 | Healthpass Insur Cons Coll PPD ID: 9998235004 | $ | (716) |
| Chase 7255 Northside Development Holdings LLC | Checks | 11/1/2017 | 5103 * ^ | $ | (1,346) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 11/1/2017 | Travelers Insur CI Payment PPD ID: 1458911001 | $ | (3,210) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 10/31/2017 | Online Transfer From Chk 9022 Transaction#: 6631783596 | $ | 1,070 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 10/31/2017 | Online Transfer From Chk 1163 Transaction#: 6631857317 | $ | 1,070 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 10/31/2017 | Online Transfer From Chk 3138 Transaction#: 6631868249 | $ | 1,070 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 10/31/2017 | Online Transfer From Chk 9022 Transaction#: 6631775124 | $ | 253 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 10/31/2017 | Online Transfer From Chk 1163 Transaction#: 6631856263 | $ | 253 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 10/31/2017 | Online Transfer From Chk 3138 Transaction#: 6631866953 | $ | 253 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 10/31/2017 | Online Transfer From Chk 9022 Transaction#: 6631788906 | $ | 145 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 10/31/2017 | Online Transfer From Chk 1163 Transaction#: 6631858093 | $ | 145 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 10/31/2017 | Online Transfer From Chk 3138 Transaction#: 6631869587 | $ | 145 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 10/31/2017 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (54) |
| Chase 7255 Northside Development Holdings LLC | Checks | 10/31/2017 | 5106 * A | $ | (541) |
| Chase 7255 Northside Development Holdings LLC | Checks | 10/30/2017 | 5104 | $ | (2,308) |
| Chase 7255 Northside Development Holdings LLC | Checks | 10/27/2017 | 5102 | $ | (2,500) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 10/27/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (7,216) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 10/27/2017 | Northside Develo Payroll PPD ID: 1113083030 | $ | (13,076) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 10/26/2017 | Online Transfer From Chk 1163 Transaction#: 6619796781 | $ | 11,245 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 10/26/2017 | Online Transfer From Chk 3138 Transaction#: 6620023893 | $ | 10,442 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 10/26/2017 | Online Transfer From Chk 3906 Transaction#: 6619794905 | $ | 5,400 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 10/25/2017 | Deposit 1697654122 | $ | 716 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 10/17/2017 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (54) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 10/11/2017 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (52) |
| Chase 7255 Northside Development Holdings LLC | Checks | 10/11/2017 | 80 | $ | (1,019) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 10/11/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (6,442) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 10/11/2017 | Northside Develo Payroll PPD ID: 1113083030 | $ | (11,096) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 10/10/2017 | Online Transfer From Chk 1163 Transaction#: 6582323759 | $ | 10,802 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 10/10/2017 | Online Transfer From Chk 1798 Transaction#: 6582322529 | $ | 6,536 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 10/10/2017 | Online Transfer From Chk 9022 Transaction#: 6582327620 | $ | 3,939 |
| Chase 7255 Northside Development Holdings LLC | Checks | 10/10/2017 | 5101 | $ | (2,500) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 10/3/2017 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (54) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 10/2/2017 | Healthpass Insur Cons Coll PPD ID: 9998235004 | $ | (716) |
| Chase 7255 Northside Development Holdings LLC | Checks | 10/2/2017 | 79 | $ | (1,019) |
| Chase 7255 Northside Development Holdings LLC | Checks | 10/2/2017 | 5100 * A | $ | (1,346) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 9/29/2017 | Deposit 1655748354 | $ | 716 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 9/29/2017 | First Insurance Insurance 900-5489968 Web ID: 2363437365 | $ | (759) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 9/29/2017 | Park Brokerage I ACH Debit 5024360926 CCD ID: 9200502236 | $ | (759) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 9/29/2017 | Park Brokerage I ACH Debit 5024361094 CCD ID: 9200502236 | $ | (759) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 9/29/2017 | Park Brokerage I ACH Debit 5024360880 CCD ID: 9200502236 | $ | (1,434) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 9/29/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (7,289) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 9/29/2017 | Northside Develo Payroll PPD ID: 1113083030 | $ | (13,039) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 9/28/2017 | Online Transfer From Chk 1163 Transaction#: 6549801989 | $ | 12,700 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 9/28/2017 | Online Transfer From Chk 1798 Transaction#: 6549800849 | $ | 8,200 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 9/28/2017 | Online Transfer From Chk 9022 Transaction#: 6549799200 | $ | 4,387 |
| Chase 7255 Northside Development Holdings LLC | Checks | 9/28/2017 | 5099 * A | $ | (2,500) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 9/20/2017 | Online Transfer From Chk 7387 Transaction#: 6531240371 | $ | 3,000 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 9/19/2017 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (62) |
| Chase 7255 Northside Development Holdings LLC | Checks | 9/18/2017 | 5094 | $ | (56) |
| Chase 7255 Northside Development Holdings LLC | Checks | 9/18/2017 | 78 | $ | (1,019) |
| Chase 7255 Northside Development Holdings LLC | Checks | 9/15/2017 | 5093 | $ | (2,500) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 9/15/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (7,793) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 9/15/2017 | Northside Develo Payroll PPD ID: 1113083030 | $ | (14,778) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 9/14/2017 | Online Transfer From Chk 1163 Transaction#: 6516916466 | $ | 12,244 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 9/14/2017 | Online Transfer From Chk 1798 Transaction#: 6516944094 | $ | 9,932 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 9/14/2017 | Online Transfer From Chk 9022 Transaction#: 6516940470 | $ | 3,939 |
| Chase 7255 Northside Development Holdings LLC | Checks | 9/7/2017 | 5092 * A | $ | (2,500) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 9/6/2017 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (54) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 9/1/2017 | Online Transfer From Chk 9022 Transaction#: 6486294183 | $ | 3,214 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 9/1/2017 | Healthpass Insur Cons Coll PPD ID: 9998235004 | $ | (716) |
| Chase 7255 Northside Development Holdings LLC | Checks | 9/1/2017 | 77 A | $ | (1,019) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 9/1/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (8,057) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 9/1/2017 | Northside Develo Payroll PPD ID: 1113083030 | $ | (14,135) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 8/31/2017 | Online Transfer From Chk 1163 Transaction#: 6482412347 | $ | 15,400 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 8/31/2017 | Online Transfer From Chk 1798 Transaction#: 6482411166 | $ | 7,004 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 8/28/2017 | Online Transfer From Chk 1163 Transaction#: 6474582699 | $ | 210 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 8/28/2017 | Online Transfer From Chk 1798 Transaction#: 6474584258 | $ | 210 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 8/28/2017 | Shelterpoint D470607 0663306 Web ID: 0000240668 | $ | (411) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 8/24/2017 | Remote Online Deposit 1 | $ | 716 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 8/22/2017 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (55) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 8/18/2017 | Online Transfer From Chk 9022 Transaction#: 6453220315 | $ | 3,214 |
| Chase 7255 Northside Development Holdings LLC | Checks | 8/18/2017 | 76 | $ | (932) |
| Chase 7255 Northside Development Holdings LLC | Checks | 8/18/2017 | 5087 | $ | (2,500) |
| Chase 7255 Northside Development Holdings LLC | Checks | 8/18/2017 | 5090 * A | $ | (2,500) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 8/18/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (8,437) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 8/18/2017 | Northside Develo Payroll PPD ID: 1113083030 | $ | (15,564) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 8/17/2017 | Online Transfer From Chk 1163 Transaction#: 6450539597 | $ | 15,388 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 8/17/2017 | Online Transfer From Chk 1798 Transaction#: 6450541624 | $ | 8,856 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 8/8/2017 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (62) |
| Chase 7255 Northside Development Holdings LLC | Checks | 8/4/2017 | 5086 * A | $ | (650) |
| Chase 7255 Northside Development Holdings LLC | Checks | 8/4/2017 | 75 | $ | (932) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 8/4/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (8,981) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 8/4/2017 | Northside Develo Payroll PPD ID: 1113083030 | $ | (16,270) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 8/3/2017 | Online Transfer From Chk 1163 Transaction#: 6417323316 | $ | 16,600 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 8/3/2017 | Online Transfer From Chk 1798 Transaction#: 6417318878 | $ | 10,109 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 8/3/2017 | Online Transfer From Chk 9022 Transaction#: 6417317248 | $ | 3,214 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 8/1/2017 | Healthpass Insur Cons Coll PPD ID: 9998235004 | $ | (716) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 8/1/2017 | Travelers Insur CI Payment PPD ID: 1458911001 | $ | (1,067) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 7/31/2017 | Online Transfer From Chk 1163 Transaction#: 6407284937 | $ | 550 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 7/31/2017 | Online Transfer From Chk 1798 Transaction#: 6407286275 | $ | 550 |
| Chase 7255 Northside Development Holdings LLC | Checks | 7/31/2017 | 5084 | $ | (813) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 7/27/2017 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (45) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 7/27/2017 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (57) |
| Chase 7255 Northside Development Holdings LLC | Checks | 7/25/2017 | 5082 | $ | (2,500) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 7/21/2017 | Deposit 1655748310 | $ | 716 |
| Chase 7255 Northside Development Holdings LLC | Checks | 7/21/2017 | 5083 | $ | (650) |
| Chase 7255 Northside Development Holdings LLC | Checks | 7/21/2017 | 74 | $ | (932) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 7/21/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (9,107) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 7/21/2017 | Northside Develo Payroll PPD ID: 1113083030 | $ | (17,312) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 7/20/2017 | Online Transfer From Chk 1163 Transaction#: 6381681714 | $ | 16,150 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 7/20/2017 | Online Transfer From Chk 1798 Transaction#: 6381680467 | $ | 11,700 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 7/20/2017 | Online Transfer From Chk 9022 Transaction#: 6381670895 | $ | 3,214 |
| Chase 7255 Northside Development Holdings LLC | Checks | 7/17/2017 | 5081 | $ | (650) |
| Chase 7255 Northside Development Holdings LLC | Checks | 7/14/2017 | 5079 * A | $ | (2,500) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 7/13/2017 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (62) |
| Chase 7255 Northside Development Holdings LLC | Checks | 7/7/2017 | 5080 | $ | (650) |
| Chase 7255 Northside Development Holdings LLC | Checks | 7/7/2017 | 73 | $ | (766) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7255 Northside Development Holdings LLC | Checks | 7/7/2017 | 5077 * A | $ | (2,158) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 7/7/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (8,707) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 7/7/2017 | Northside Develo Payroll PPD ID: 1113083030 | $ | (16,064) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 7/6/2017 | Online Transfer From Chk 6601 Transaction#: 6349033825 | $ | 15,996 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 7/6/2017 | Online Transfer From Chk 1798 Transaction#: 6349028040 | $ | 12,318 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 7/6/2017 | Online Transfer From Chk 9022 Transaction#: 6349025455 | $ | 2,381 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 7/6/2017 | Online Transfer From Chk 1163 Transaction#: 6349035094 | $ | 833 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 7/6/2017 | Online Transfer From Chk 1798 Transaction#: 6349122212 | $ | 102 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 7/3/2017 | Healthpass Insur Cons Coll PPD ID: 9998235004 | $ | (716) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 6/30/2017 | Travelers Insur CI Payment PPD ID: 1458911001 | $ | (2,134) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 6/29/2017 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (57) |
| Chase 7255 Northside Development Holdings LLC | Checks | 6/27/2017 | 5074 | $ | (3,750) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 6/26/2017 | Online Transfer From Chk 7387 Transaction#: 6322547861 | $ | 1,381 |
| Chase 7255 Northside Development Holdings LLC | Checks | 6/26/2017 | 5076 | $ | (650) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 6/23/2017 | Online Transfer From Chk 1163 Transaction#: 6316845295 | $ | 1,250 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 6/23/2017 | Online Transfer From Chk 1798 Transaction#: 6316846918 | $ | 1,250 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 6/23/2017 | Online Transfer From Chk 6601 Transaction#: 6316848030 | $ | 1,250 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 6/23/2017 | Online Transfer From Chk 1798 Transaction#: 6317537133 | $ | 1,100 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 6/23/2017 | Online Transfer From Chk 1163 Transaction#: 6317538620 | $ | 1,100 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 6/23/2017 | Online Transfer From Chk 9022 Transaction#: 6316973404 | $ | 1,000 |
| Chase 7255 Northside Development Holdings LLC | Checks | 6/23/2017 | 5075 | $ | (27) |
| Chase 7255 Northside Development Holdings LLC | Checks | 6/23/2017 | 72 | $ | (936) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 6/23/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (9,288) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 6/23/2017 | Northside Develo Payroll PPD ID: 1113083030 | $ | (17,894) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 6/22/2017 | Online Transfer From Chk 6601 Transaction#: 6314114762 | $ | 15,300 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 6/22/2017 | Online Transfer From Chk 1798 Transaction#: 6314111176 | $ | 11,700 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 6/20/2017 | Deposit 1655490211 | $ | 716 |
| Chase 7255 Northside Development Holdings LLC | Checks | 6/19/2017 | 5073 | $ | (650) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 6/15/2017 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (62) |
| Chase 7255 Northside Development Holdings LLC | Checks | 6/13/2017 | 71 | $ | (768) |
| Chase 7255 Northside Development Holdings LLC | Checks | 6/12/2017 | 5072 | $ | (488) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 6/9/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (8,640) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 6/9/2017 | Northside Develo Payroll PPD ID: 1113083030 | $ | (16,159) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 6/8/2017 | Online Transfer From Chk 6601 Transaction#: 6282525395 | $ | 15,174 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 6/8/2017 | Online Transfer From Chk 1798 Transaction#: 6282522929 | $ | 9,200 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 6/8/2017 | Online Transfer From Chk 9022 Transaction#: 6282553883 | $ | 2,387 |
| Chase 7255 Northside Development Holdings LLC | Checks | 6/2/2017 | 5071 * A | $ | (325) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 6/2/2017 | First Insurance Insurance PPD ID: 2363437365 | $ | (733) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 6/1/2017 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (57) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 6/1/2017 | Healthpass Insur Cons Coll PPD ID: 9998235004 | $ | (716) |
| Chase 7255 Northside Development Holdings LLC | Checks | 5/30/2017 | 5070 | $ | (650) |
| Chase 7255 Northside Development Holdings LLC | Checks | 5/30/2017 | 70 | $ | (936) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 5/26/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (8,535) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 5/26/2017 | Northside Develo Payroll PPD ID: 1113083030 | $ | (16,804) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 5/25/2017 | Online Transfer From Chk 6601 Transaction#: 6248185666 | $ | 14,768 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 5/25/2017 | Online Transfer From Chk 1798 Transaction#: 6248182953 | $ | 10,800 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 5/25/2017 | Online Transfer From Chk 9022 Transaction#: 6248181207 | $ | 1,863 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 5/24/2017 | Deposit 1656109494 | $ | 716 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 5/24/2017 | Online Transfer From Chk 6601 Transaction#: 6245186109 | $ | 250 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 5/24/2017 | Online Transfer From Chk 1798 Transaction#: 6245187052 | $ | 250 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 5/24/2017 | Online Transfer From Chk 1163 Transaction#: 6245187717 | $ | 250 |
| Chase 7255 Northside Development Holdings LLC | Checks | 5/22/2017 | 5069 * A | $ | (488) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 5/18/2017 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (115) |
| Chase 7255 Northside Development Holdings LLC | Checks | 5/12/2017 | 5067 | $ | (488) |
| Chase 7255 Northside Development Holdings LLC | Checks | 5/12/2017 | 69 | $ | (927) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 5/12/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (9,050) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 5/12/2017 | Northside Develo Payroll PPD ID: 1113083030 | $ | (17,435) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 5/11/2017 | Online Transfer From Chk 6601 Transaction#: 6216217061 | $ | 17,700 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 5/11/2017 | Online Transfer From Chk 1798 Transaction#: 6216216042 | $ | 9,400 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 5/11/2017 | Online Transfer From Chk 9022 Transaction#: 6216214568 | $ | 1,863 |
| Chase 7255 Northside Development Holdings LLC | Checks | 5/8/2017 | 5066 | $ | (650) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 5/4/2017 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (105) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 5/2/2017 | First Insurance Insurance PPD ID: 2363437365 | $ | (733) |
| Chase 7255 Northside Development Holdings LLC | Checks | 5/1/2017 | 5065 * A | $ | (650) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 5/1/2017 | Healthpass Insur Cons Coll PPD ID: 9998235004 | $ | (716) |
| Chase 7255 Northside Development Holdings LLC | Checks | 4/28/2017 | 5064 | $ | (122) |
| Chase 7255 Northside Development Holdings LLC | Checks | 4/28/2017 | 67 | $ | (561) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 4/28/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (11,116) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 4/28/2017 | Northside Develo Payroll PPD ID: 1113083030 | $ | (22,346) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 4/27/2017 | Online Transfer From Chk 6601 Transaction#: 6179848461 | $ | 17,500 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 4/27/2017 | Online Transfer From Chk 1798 Transaction#: 6179853816 | $ | 11,200 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 4/27/2017 | Online Transfer From Chk 9022 Transaction#: 6179847330 | $ | 6,832 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 4/27/2017 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (65) |
| Chase 7255 Northside Development Holdings LLC | Checks | 4/24/2017 | 5063 | $ | (975) |
| Chase 7255 Northside Development Holdings LLC | Checks | 4/21/2017 | 66 | $ | (561) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 4/21/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (10,608) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 4/21/2017 | Northside Develo Payroll PPD ID: 1113083030 | $ | (19,025) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 4/20/2017 | Online Transfer From Chk 6601 Transaction#: 6163582007 | $ | 17,325 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 4/20/2017 | Online Transfer From Chk 1798 Transaction#: 6163578961 | $ | 9,100 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 4/20/2017 | Online Transfer From Chk 9022 Transaction#: 6163557652 | $ | 6,832 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 4/20/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | 2,503 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 4/20/2017 | Deposit 1656392029 | $ | 716 |
| Chase 7255 Northside Development Holdings LLC | Checks | 4/20/2017 | 65 * A | $ | (1,708) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 4/7/2017 | Online Transfer From Chk 6601 Transaction#: 6134908284 | $ | 1,300 |
| Chase 7255 Northside Development Holdings LLC | Checks | 4/7/2017 | 5062 * A | $ | (1,300) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 4/6/2017 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (60) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 4/5/2017 | First Insurance Insurance PPD ID: 2363437365 | $ | (733) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 4/3/2017 | Healthpass Insur Cons Coll PPD ID: 9998235004 | $ | (674) |
| Chase 7255 Northside Development Holdings LLC | Checks | 4/3/2017 | 63 | $ | (1,708) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 3/31/2017 | Book Transfer Credit B/O: Mint Development Corp Brooklyn, NY 112491930 Trn: 3675000090ES | $ | 12,000 |
| Chase 7255 Northside Development Holdings LLC | Checks | 3/31/2017 | 64 * A | $ | (654) |
| Chase 7255 Northside Development Holdings LLC | Checks | 3/31/2017 | 5061 | $ | (812) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 3/31/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (11,342) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 3/31/2017 | Northside Develo Payroll PPD ID: 1113083030 | $ | (20,936) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 3/30/2017 | Online Transfer From Chk 6601 Transaction#: 6112745558 | $ | 17,000 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 3/30/2017 | Online Transfer From Chk 9022 Transaction#: 6112742695 | $ | 6,832 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 3/30/2017 | Online Transfer From Chk 1163 Transaction#: 6112780990 | $ | 350 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 3/23/2017 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (58) |
| Chase 7255 Northside Development Holdings LLC | Checks | 3/20/2017 | 5060 * A | $ | (350) |
| Chase 7255 Northside Development Holdings LLC | Checks | 3/17/2017 | 62 | $ | (654) |
| Chase 7255 Northside Development Holdings LLC | Checks | 3/17/2017 | 61 | $ | (1,708) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 3/17/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (10,647) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 3/17/2017 | Northside Develo Payroll PPD ID: 1113083030 | $ | (19,025) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 3/16/2017 | Online Transfer From Chk 6601 Transaction#: 6081991342 | $ | 17,200 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 3/16/2017 | Online Transfer From Chk 1798 Transaction#: 6081989468 | $ | 9,138 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 3/16/2017 | Online Transfer From Chk 9022 Transaction#: 6081988302 | $ | 6,832 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 3/13/2017 | Online Transfer From Chk 6601 Transaction#: 6073754864 | $ | 850 |
| Chase 7255 Northside Development Holdings LLC | Checks | 3/10/2017 | 5057 | $ | (250) |
| Chase 7255 Northside Development Holdings LLC | Checks | 3/10/2017 | 5058 | $ | (650) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 3/9/2017 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (71) |
| Chase 7255 Northside Development Holdings LLC | Checks | 3/6/2017 | 5055 * A | $ | (488) |
| Chase 7255 Northside Development Holdings LLC | Checks | 3/6/2017 | 58 * A | $ | (1,708) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 3/3/2017 | Online Transfer From Chk 6601 Transaction#: 6051596564 | $ | 500 |
| Chase 7255 Northside Development Holdings LLC | Checks | 3/3/2017 | 60 * A | $ | (938) |
| Chase 7255 Northside Development Holdings LLC | Checks | 3/3/2017 | 5056 | $ | (2,000) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 3/3/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (12,022) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 3/3/2017 | Northside Develo Payroll PPD ID: 1113083030 | $ | (21,158) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 3/2/2017 | Online Transfer From Chk 1798 Transaction#: 6048268326 | $ | 14,430 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 3/2/2017 | Online Transfer From Chk 6601 Transaction#: 6048273350 | $ | 9,800 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 3/2/2017 | Online Transfer From Chk 6601 Transaction#: 6048271226 | $ | 7,800 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 3/2/2017 | Online Transfer From Chk 9022 Transaction#: 6048250084 | $ | 7,319 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 3/2/2017 | First Insurance Insurance PPD ID: 2363437365 | $ | (733) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 3/1/2017 | Deposit 1657502166 | $ | 674 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 3/1/2017 | Healthpass Insur Cons Coll PPD ID: 9998235004 | $ | (674) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 2/28/2017 | Online Transfer From Chk 6601 Transaction#: 6041198303 | $ | 650 |
| Chase 7255 Northside Development Holdings LLC | Checks | 2/27/2017 | 5054 | $ | (650) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 2/23/2017 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (58) |
| Chase 7255 Northside Development Holdings LLC | Checks | 2/22/2017 | 5051 | $ | (2,308) |
| Chase 7255 Northside Development Holdings LLC | Checks | 2/21/2017 | 57 | $ | (938) |
| Chase 7255 Northside Development Holdings LLC | Checks | 2/21/2017 | 5052 | $ | (2,000) |
| Chase 7255 Northside Development Holdings LLC | Checks | 2/17/2017 | 5053 | $ | (662) |
| Chase 7255 Northside Development Holdings LLC | Checks | 2/17/2017 | 56 | $ | (791) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 2/17/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (10,516) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 2/17/2017 | Northside Develo Payroll PPD ID: 1113083030 | $ | (19,025) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 2/16/2017 | Online Transfer From Chk 1798 Transaction#: 6013648387 | $ | 11,111 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 2/16/2017 | Online Transfer From Chk 6601 Transaction#: 6013650486 | $ | 9,800 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 2/16/2017 | Online Transfer From Chk 6601 Transaction#: 6013649457 | $ | 7,900 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 2/16/2017 | Online Transfer From Chk 9022 Transaction#: 6013664666 | $ | 7,492 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 2/15/2017 | Online Transfer From Chk 6601 Transaction#: 6011134944 | $ | 350 |
| Chase 7255 Northside Development Holdings LLC | Checks | 2/13/2017 | 5050 | $ | (475) |
| Chase 7255 Northside Development Holdings LLC | Checks | 2/13/2017 | 5047 | $ | (1,385) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 2/9/2017 | Broadwaydatabase Billing 4ND-001 CCD ID: 2113083030 | $ | (67) |
| Chase 7255 Northside Development Holdings LLC | Checks | 2/6/2017 | 5049 | $ | (2,000) |
| Chase 7255 Northside Development Holdings LLC | Checks | 2/6/2017 | 5048 | $ | (2,308) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 2/3/2017 | Online Transfer From Chk 9022 Transaction#: 5983158250 | $ | 250 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 2/3/2017 | Online Transfer From Chk 1798 Transaction#: 5983161540 | $ | 250 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 2/3/2017 | Online Transfer From Chk 6601 Transaction#: 5983163572 | $ | 250 |
| Chase 7255 Northside Development Holdings LLC | Checks | 2/3/2017 | 5046 * A | $ | (812) |
| Chase 7255 Northside Development Holdings LLC | Checks | 2/3/2017 | 54 | $ | (917) |
| Chase 7255 Northside Development Holdings LLC | Checks | 2/3/2017 | 55 | $ | (938) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 2/3/2017 | Bdb Directax Inc Tax Col CCD ID: 5113360963 | $ | (11,329) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 2/3/2017 | Northside Develo Payroll PPD ID: 1113083030 | $ | (20,018) |
| Chase 7255 Northside Development Holdings LLC | Deposits | 2/2/2017 | Online Transfer From Chk 6601 Transaction#: 5980665373 | $ | 18,000 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 2/2/2017 | Online Transfer From Chk 1798 Transaction#: 5980663600 | $ | 12,617 |
| Chase 7255 Northside Development Holdings LLC | Deposits | 2/2/2017 | Online Transfer From Chk 9022 Transaction#: 5980661218 | $ | 9,168 |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 2/2/2017 | First Insurance Insurance PPD ID: 2363437365 | $ | (733) |
| Chase 7255 Northside Development Holdings LLC | Withdrawls | 2/1/2017 | Healthpass Insur Cons Coll PPD ID: 9998235004 | $ | (674) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/28/2021 | ATM Withdrawal 01/28 180 Bedford Ave Brooklyn NY Card 9728 | $ | (100) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/21/2021 | Online Transfer From Chk 2699 Transaction#: 11041025127 | $ | 275 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/21/2021 | 01/21 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 0121B1Qgc08C011984 Trn: 3305901021ES | $ | (275) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/20/2021 | Orig CO Name:U. P. S. Orig ID:2193070436 Desc Date: CO Entry Descr:UPS Bill Sec:CCD Trace#:091000018492978 Eed:210120 Ind ID:210160000Y3V552 Ind Name:X Resubmit Trn: 0198492978TC | $ | (21) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/19/2021 | Orig CO Name:Verizon Orig ID:9783397101 Desc Date:Urring CO Entry E Descr:Paymentrecsec:Tel Trace#:031000035105843 Eed:210119 Ind ID:7531075430001 Ind Name:Grand Living LLC Trn: 0155105843TC | $ | (262) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/15/2021 | Online Transfer From Chk 2699 Transaction#: 11008527023 | $ | 550 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/15/2021 | 01/15 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 0115B1Q9C06C011348 Trn: 3339301015ES | $ | (275) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/13/2021 | Orig CO Name:U. P. S. Orig:2193070436 Desc Date: CO Entry Descr:UPS Bill Sec:CCD Trace#:091000019858079 Eed:210113 Ind ID:210090000Y3V552 Ind Name:X Resubmit Trn: 0129858079TC | $ | (22) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/8/2021 | 01/08 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 0108B1Qgc04C007223 Trn: 3231671008ES | $ | (275) |
| Chase 7387 Northside Acquisition Partners LLC | Service Fees | 1/6/2021 | Service Charges For The Month of December | $ | (95) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/5/2021 | Online Transfer From Chk 2699 Transaction#: 10947209140 | $ | 1,800 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/5/2021 | 01/05 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 0105B1Qgc04C006685 Trn: 3255421005ES | $ | (1,500) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/31/2020 | Online Transfer From Chk 2699 Transaction#: 10914344621 | $ | 475 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/31/2020 | 12/31 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 1231B1Qgc03C019004 Trn: 3496160366ES | $ | (475) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/24/2020 | Online Transfer From Chk 2699 Transaction#: 10875476259 | $ | 1,250 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/24/2020 | 12/24 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 1224B1Q9C08C007025 Trn: 3256280359ES | $ | (1,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/17/2020 | Orig CO Name:Verizon Orig:9783397101 Desc Date:Urring CO Entry Descr:Paymentrecsec:Tel Trace#:031000035203877 Eed:201217 Ind ID:7531075430001 Ind Name:Grand Living LLC Trn: 3515203877TC | $ | (251) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/4/2020 | Online Transfer From Chk 2699 Transaction#: 10758032471 | $ | 270 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/4/2020 | 12/04 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 1204B1Q9C05C008389 Trn: 3331220339ES | $ | (270) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/3/2020 | Card Purchase 12/02 Sun Sentinel Mg2 954-375-2018 TX Card 9728 | $ | (1) |
| Chase 7387 Northside Acquisition Partners LLC | Service Fees | 12/3/2020 | Service Charges For The Month of November | $ | (95) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/3/2020 | 12/03 Withdrawal | $ | (400) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/30/2020 | Online Transfer From Chk 2699 Transaction#: 10728136313 | $ | 130 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/30/2020 | 11/30 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 1130B1Qgc08C025222 Trn: 3615350335ES | $ | (130) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/25/2020 | Orig CO Name:U. P. S. Orig:2193070436 Desc Date: CÓ Entry Descr:UPS Bill Sec:CCD Trace#:091000015118807 Eed:201125 Ind ID:203260000Y3V552 Ind Name:X Resubmit Trn: 3295118807TC | $ | (26) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/23/2020 | Card Purchase 11/20 Panini LA Cafe Brooklyn NY Card 9728 | $ | (52) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/18/2020 | Orig CO Name:U. P. S. Orig:2193070436 Desc Date: CÓ Entry Descr:UPS Bill Sec:CCD Trace#:091000017165440 Eed:201118 Ind ID:203190000Y3V552 Ind Name:X Resubmit Trn: 3227165440Tc | $ | (50) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/17/2020 | Orig CO Name:Verizon Orig:9783397101 Desc Date:Urring CO Entry Descr:Paymentrecsec:Tel Trace#:031000033957134 Eed:201117 Ind ID:7531075430001 Ind Name:Grand Living LLC Trn: 3213957134Tc | $ | (282) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/16/2020 | Online Transfer From Chk 2699 Transaction#: 10650526265 | $ | 1,613 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/16/2020 | 11/16 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 1116B1Qgc08C011308 Trn: 3407410321ES | $ | (1,613) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Orig CO Name:U. P. S. Orig ID:2193070436 Desc Date: CO Entry Descr:UPS Bill Sec:CCD Trace#:091000019223992 Eed:201112 Ind ID:203120000Y3V552 Ind Name:X | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/12/2020 | Resubmit Trn: 3159223992Tc | $ | (18) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/10/2020 | Online Transfer From Chk 2699 Transaction#: 10615368522 | $ | 1,250 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/10/2020 | 11/10 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 1110B1Q9C01C007166 Trn: 3245160315ES | $ | (1,250) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/4/2020 | Orig CO Name:U. P. S. Orig ID:2193070436 Desc Date: CO Entry Descr:UPS Bill Sec:CCD Trace#:091000011710147 Eed:201104 Ind ID:203050000Y3V552 Ind Name:X Resubmit Trn: 3081710147TC | $ | (93) |
| Chase 7387 Northside Acquisition Partners LLC | Service Fees | 11/4/2020 | Service Charges For The Month of October | $ | (145) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/2/2020 | Online Transfer From Chk 2699 Transaction#: 10569854082 | $ | 1,613 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/2/2020 | 11/02 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 1102B1Qgc08C009710 Trn: 3491170307ES | $ | (1,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/30/2020 | Online Transfer From Chk 2699 Transaction#: 10550668483 | $ | 260 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/30/2020 | 10/30 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 1030B1Q9C08C014733 Trn: 3441600304ES | $ | (260) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/27/2020 | Online Transfer From Chk 2699 Transaction#: 10531613180 | $ | 1,250 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/27/2020 | Online Transfer From Chk 2699 Transaction#: 10531484598 | $ | 665 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/27/2020 | 10/27 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 1027B1Q9C06C008288 Trn: 3239900301ES | $ | (665) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/27/2020 | 10/27 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 1027B1Q9C04C006822 Trn: 3254460301ES | $ | (850) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/21/2020 | Orig CO Name:U. P. S. Orig ID:2193070436 Desc Date: CO Entry Descr:UPS Bill Sec:CCD Trace#:091000012651937 Eed:201021 Ind ID:202910000Y3V552 Ind Name:X Resubmit Trn: 2942651937TC | $ | (25) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/19/2020 | Orig CO Name:Verizon Orig ID:9783397101 Desc Date:Urring CO Entry Descr:Paymentrecsec:Tel Trace#:031000030674450 Eed:201019 Ind ID:7531075430001 Ind Name:Grand Living LLC Trn: 2900674450TC | $ | (277) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/16/2020 | Online Transfer From Chk 2699 Transaction#: 10474469862 | $ | 665 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/16/2020 | 10/16 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 1016B1Q9C02C006794 Trn: 3266870290ES | $ | (665) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/14/2020 | Online Transfer From Chk 2699 Transaction#: 10459157511 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/14/2020 | Orig CO Name:U. P. S. Orig ID:2193070436 Desc Date: CO Entry Descr:UPS Bill Sec:CCD Trace#:091000015487269 Eed:201014 Ind ID:202810000Y3V552 Ind Name:X Resubmit Trn: 2875487269TC | $ | (31) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/14/2020 | 10/14 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 1014B1Q9C06C006466 Trn: 3178070288ES | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/13/2020 | Online Transfer From Chk 2699 Transaction#: 10454109595 | $ | 549 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/13/2020 | 10/13 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 1013B1Q9C06C013090 Trn: 3538100287ES | $ | (549) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/7/2020 | Orig CO Name:U. P. S. Orig ID:2193070436 Desc Date: CO Entry Descr:UPS Bill Sec:CCD Trace#:091000010648422 Eed:201007 Ind ID:202770000Y3V552 Ind Name:X Resubmit Trn: 2800648422TC | $ | (54) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Service Fees | 10/5/2020 | Service Charges For The Month of September | $ | (263) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/30/2020 | Online Transfer From Chk 2699 Transaction#: 10377157185 | $ | 650 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/30/2020 | Orig CO Name:U. P. S. Orig ID:2193070436 Desc Date: CO Entry Descr:UPS Bill Sec:CCD Trace#:091000016552749 Eed:200930 Ind ID:202700000Y3V552 Ind Name:X Resubmit Trn: 2736552749TC | $ | (114) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/30/2020 | 09/30 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 0930B1Q9C07C018929 Trm: 3338690274ES | $ | (650) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/29/2020 | 09/29 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 0929B1Q9C06C011972 Trn: 3380210273ES | $ | (1,200) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/24/2020 | Online Transfer From Chk 2699 Transaction#: 10344318359 | $ | 3,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/23/2020 | Orig CO Name:U. P. S. Orig ID:2193070436 Desc Date: CO Entry Descr:UPS Bill Sec:CCD Trace#:091000014251925 Eed:200923 Ind ID:202630000Y3V552 Ind Name:X Resubmit Trn: 2664251925TC | $ | (161) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/17/2020 | Orig CO Name:Verizon Orig ID:9783397101 Desc Date:Urring CO Entry Descr:Paymentrecsec:Tel Trace#:031000035989370 Eed:200917 Ind ID:7531075430001 Ind Name:Grand Living LLC Trn: 2605989370TC | $ | (278) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/16/2020 | Orig CO Name:U. P. S. Orig ID:2193070436 Desc Date: CO Entry Descr:UPS Bill Sec:CCD Trace#:091000015435970 Eed:200916 Ind ID:202560000Y3V552 Ind Name:X Resubmit Trn: 2595435970TC | $ | (96) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/14/2020 | Online Transfer From Chk 2699 Transaction#: 10288522499 | $ | 260 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/14/2020 | 09/14 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 0914B1Q9C06C011051 Trn: 3301020258ES | $ | (260) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/9/2020 | Online Transfer From Chk 2699 Transaction#: 10262730252 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/9/2020 | Orig CO Name:U. P. S. Orig ID:2193070436 Desc Date: CO Entry Descr:UPS Bill Sec:CCD Trace#:091000014273106 Eed:200909 Ind ID:202490000Y3V552 Ind Name:X Resubmit Trn: 2524273106TC | $ | (113) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/9/2020 | 09/09 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 0909B1Q9C08C013120 Trm: 3353570253ES | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/3/2020 | Online Transfer From Chk 2699 Transaction#: 10230334893 | $ | 70,307 |
| Chase 7387 Northside Acquisition Partners LLC | Service Fees | 9/3/2020 | Service Charges For The Month of August | $ | (95) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/3/2020 | 09/03 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 0903B1Q9C04C010206 Trn: 3350270247ES | $ | (70,307) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/2/2020 | Online Transfer From Chk 2699 Transaction#: 10222488004 | $ | 11,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/2/2020 | Online Transfer From Chk 2699 Transaction#: 10224068658 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/2/2020 | Orig CO Name:U. P. S. Orig ID:2193070436 Desc Date: CO Entry Descr:UPS Bill Sec:CCD Trace#:091000014322306 Eed:200902 Ind ID:202420000Y3V552 Ind Name:X Resubmit Trn: 2454322306TC | $ | (87) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/2/2020 | 09/02 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 0902B1Q9C07C009659 Trn: 3435600246ES | $ | (2,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/2/2020 | 09/02 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 0902B1Q9C01C006745 Trn: 3259940246ES | $ | (11,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/2/2020 | 09/02 Online Domestic Wire Transfer Via: Signature Bank/026013576 A/C: Ellmar Associates Rockville Center NY 11570 US Imad: 0902B1Q9C06C002032 Trn: 3034250246ES | $ | (25,000) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/1/2020 | Online Transfer From Chk 2699 Transaction#: 10217330402 | $ | 25,000 |
| | | | Orig CO Name:Verizon Orig ID:9783397101 Desc Date:Urring CO Entry Descr:Paymentrecsec:Tel Trace#:031000038802369 Eed:200818 Ind ID:7531075430001 Ind Name:Grand Living LLC Trn: | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/18/2020 | 2308802369TC | $ | (280) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/11/2020 | Online Transfer From Chk 2699 Transaction#: 10099250204 | $ | 4,000 |
| | | | 08/11 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 0811B1Q9C08C006454 Trn: | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/11/2020 | 51228202224ES | $ | (3,000) |
| Chase 7387 Northside Acquisition Partners LLC | Service Fees | 8/5/2020 | Service Charges For The Month of July | $ | (129) |
| | | | Orig CO Name:Verizon Orig ID:9783397101 Desc Date:Urring CO Entry Descr:Paymentrecsec:Tel Trace#:031000035329064 Eed:200717 Ind ID:7531075430001 Ind Name:Grand Living LLC Trn: | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/17/2020 | 1985329064TC | $ | (275) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/15/2020 | Online Transfer From Chk 1163 Transaction#: 9951292316 | $ | 155 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/15/2020 | Online Transfer From Chk 6601 Transaction#: 9951250547 | $ | 3 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/15/2020 | Online Transfer From Chk 0787 Transaction#: 9951248191 | $ | 1 |
| | | | Orig CO Name:U. P. S. Orig ID:2193070436 Desc Date: CO Entry Descr:UPS Bill Sec:CCD Trace#:091000016717306 Eed:200715 Ind ID:201930000Y3V552 Ind Name:X | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/15/2020 | Resubmit Trn: 1966717306TC | $ | (16) |
| | | | Orig CO Name:U. P. S. Orig ID:2193070436 Desc Date: CO Entry Descr:UPS Bill Sec:CCD Trace#:091000015785788 Eed:200708 Ind ID:201860000Y3V552 Ind Name:X | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/8/2020 | Resubmit Trn: 1895785788TC | $ | (80) |
| Chase 7387 Northside Acquisition Partners LLC | Service Fees | 7/6/2020 | Service Charges For The Month of June | $ | (95) |
| | | | Orig CO Name:U. P. S. Orig ID:2193070436 Desc Date: CO Entry Descr:UPS Bill Sec:CCD Trace#:091000019761666 Eed:200701 Ind ID:201790000Y3V552 Ind Name:X | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/1/2020 | Resubmit Trn: 1829761666TC | $ | (16) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/17/2020 | Online Transfer From Chk 2699 Transaction#: 9794668862 | $ | 2,550 |
| | | | Orig CO Name:U. P. S. Orig ID:2193070436 Desc Date: CO Entry Descr:UPS Bill Sec:CCD Trace#:091000019223707 Eed:200617 Ind ID:201650000Y3V552 Ind Name:X | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/17/2020 | Resubmit Trn: 1689223707TC | $ | (7) |
| | | | Orig CO Name:Verizon Orig ID:9783397101 Desc Date:Urring CO Entry Descr:Paymentrecsec:Tel Trace#:031000039223709 Eed:200617 Ind ID:7531075430001 Ind Name:Grand Living LLC Trn: | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/17/2020 | 1689223709TC | $ | (275) |
| | | | 06/17 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 0617B1Qgc04C011654 Trn: | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/17/2020 | 5853620169ES | $ | (2,000) |
| Chase 7387 Northside Acquisition Partners LLC | Service Fees | 6/3/2020 | Service Charges For The Month of May | $ | (367) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/1/2020 | Online Transfer From Chk 1163 Transaction#: 9705779631 | $ | 450 |
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Acquisition Partners LLC Brooklyn, NY, 11211, US Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011 US/Ac-0 00000006857 Org=/483076494102 Brook Lyn, NY, 11211, US Ogb=Bank of Amer Ica, N.A. New York NY US Bbi=/Chgs/USDO,/ Ssn: | | |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/1/2020 | 0414921 Trn: 8696700153FC | $ | 375 |
| | | | Card Purchase 05/31 UPS*ADJO2478715222201 800-811- | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/1/2020 | 1648 GA Card 9728 | $ | (15) |
| | | | Card Purchase 05/28 UPS*1ZM3F4T8130412810 800-811- | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/28/2020 | 1648 GA Card 9728 | $ | (91) |
| | | | Orig CO Name:U. P. S. Orig ID:2193070436 Desc Date: CO Entry Descr:UPS Bill Sec:CCD Trace#:091000014462523 Eed:200527 Ind ID:201440000Y3V552 Ind Name:X | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/27/2020 | Resubmit Trn: 1474462523Tc | $ | (22) |
| | | | Card Purchase 05/24 UPS*ADJO2478715222101 800-811- | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/26/2020 | 1648 GA Card 9728 | $ | (2) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/26/2020 | Card Purchase 05/24 UPS*1ZM3F4T8011984269 800-811-1648 GA Card 9728 | $ | (89) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/22/2020 | Card Purchase 05/22 UPS*1ZM3F4T8010494408 800-811-1648 GA Card 9728 | $ | (79) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/21/2020 | Card Purchase 05/21 UPS*1ZM3F4T8121656827 800-811-1648 GA Card 9728 | $ | (30) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/20/2020 | Orig CO Name:U. P. S. Orig ID:2193070436 Desc Date: CO Entry Descr:UPS Bill Sec:CCD Trace#:091000016580719 Eed:200520 Ind ID:201370000Y3V552 Ind Name:X Resubmit Trn: 1406580719TC | $ | (12) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/19/2020 | Orig CO Name:Verizon Orig ID:9783397101 Desc Date:Urring CO Entry Descr:Paymentrecsec: Tel Trace#:031000039339648 Eed:200519 Ind ID:7531075430001 Ind Name:Grand Living LLC Trn: 1399339648TC | $ | (274) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/18/2020 | Card Purchase 05/17 UPS*ADJO247871522001 800-811-1648 GA Card 9728 | $ | (34) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/18/2020 | Card Purchase 05/16 UPS*1ZM3F4T8120257126 800-811-1648 GA Card 9728 | $ | (36) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/13/2020 | U. P. S. UPS Bill 201300000Y3V552 CCD ID: 2193070436 | $ | (7) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/6/2020 | U. P. S. UPS Bill 201230000Y3V552 CCD ID: 2193070436 | $ | (30) |
| Chase 7387 Northside Acquisition Partners LLC | Service Fees | 5/5/2020 | Service Charges For The Month of April | $ | (163) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/1/2020 | Online Transfer From Chk 2699 Transaction#: 9540426338 | $ | 2,900 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/1/2020 | 05/01 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 0501B1Q9C04C006501 Trn: 6633920122ES | $ | (2,400) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/22/2020 | U. P. S. UPS Bill 201090000Y3V552 CCD ID: 2193070436 | $ | (12) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/17/2020 | Verizon Paymentrec 7531075430001 Tel ID: 9783397101 | $ | (275) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/15/2020 | U. P. S. UPS Bill 201020000Y3V552 CCD ID: 2193070436 | $ | (30) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/8/2020 | U. P. S. UPS Bill 200950000Y3V552 CCD ID: 2193070436 | $ | (264) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/7/2020 | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Development Holdings LLC Brooklyn NY, 11211, US Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011 US/Ac-0 00000006857 Org=/483076525246 Brook Lyn, NY, 11211, US Ogb=Bank of Amer Ica, N.A. New York NY US Bbi=/Chgs/USDO,/ Ssn: 0311666 Trn: 6671400098FC | $ | 2,596 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/7/2020 | Quickpay With Zelle Payment To Daniella Lisker 9415638840 | $ | (2,596) |
| Chase 7387 Northside Acquisition Partners LLC | Service Fees | 4/3/2020 | Service Charges For The Month of March | $ | (95) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/1/2020 | U. P. S. UPS Bill 200880000Y3V552 CCD ID: 2193070436 | $ | (11) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/30/2020 | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Development Holdings LLC Brooklyn NY, 11211, US Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011 US/Ac-0 00000006857 Org=/483076525246 Brook Lyn, NY, 11211, US Ogb=Bank of Amer Ica, N.A. New York NY US Bbi=/Chgs/USDO,/ Ssn: 0404569 Trn: 8489500090FC | $ | 2,596 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/30/2020 | Quickpay With Zelle Payment To Daniella Lisker 9371078403 | $ | (2,596) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/25/2020 | U. P. S. UPS Bill 200810000Y3V552 CCD ID: 2193070436 | $ | (59) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/17/2020 | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Development Holdings LLC Brooklyn NY, 11211, US Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011 ÙS/Ac-0 00000006857 Org=/483076525246 Brook Lyn, NY, 11211, US Ogb=Bank of Amer Ica, N.A. New York NY US Bbi=/Chgs/USDO,/ Ssn: 0399241 Trn: 8232500077FC | $ | 3,462 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/17/2020 | Verizon Paymentrec 7531075430001 Tel ID: 9783397101 | $ | (268) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/17/2020 | Quickpay With Zelle Payment To Daniella Lisker 9314218276 | $ | (3,462) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/9/2020 | Online Transfer From Chk 1163 Transaction#: 9280921266 | $ | 2,800 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/9/2020 | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Acquisition Partners LLC Brooklyn NY, 11211, US Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011 US/Ac-0 00000006857 Org=/483076494102 Brook Lyn, NY, 11211, US Ogb=Bank of Amer Ica, N.A. New York NY US Bbi=/Chgs/USDO,/ Ssn: 0393015 Trn: 8220700069FC | $ | 1,200 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/9/2020 | Online Transfer From Chk 1163 Transaction#: 9280930898 | $ | 700 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/9/2020 | Online Transfer From Chk 2699 Transaction#: 9280915549 | $ | 650 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/9/2020 | 03/09 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 0309B1Qgc07C007445 Trn: 5123500069ES | $ | (500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/9/2020 | Quickpay With Zelle Payment To Eliezer Posner 9280959424 | $ | (1,200) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/9/2020 | 03/09 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 0309B1Qgc08C004788 Trn: 5132900069ES | $ | (2,800) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/4/2020 | U. P. S. UPS Bill 200600000Y3V552 CCD ID: 2193070436 | $ | (7) |
| Chase 7387 Northside Acquisition Partners LLC | Service Fees | 3/4/2020 | Service Charges For The Month of February | $ | (129) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/2/2020 | Quickpay With Zelle Payment To Daniella Lisker 9254915606 | $ | (3,962) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/28/2020 | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Development Holdings LLC Brooklyn, NY, 11211, US Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011 US/Ac-0 00000006857 Org=/483076525246 Brook Lyn, NY, 11211, US Ogb=Bank of Amer Ica, N.A. New York NY US Bbi=Chgs/USDO,/ Ssn: 0510396 Trn: 0840100059Jm | $ | 3,985 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/26/2020 | U. P. S. UPS Bill 200530000Y3V552 CCD ID: 2193070436 | $ | (21) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/20/2020 | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Development Holdings LLC Brooklyn, NY, 11211, US Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011 US/Ac-0 00000006857 Org=/483076525246 Brook Lyn, NY, 11211, US Ogb=Bank of Amer Ica, N.A. New York NY US Bbi=Chgs/USDO,/ Ssn: 0444354 Trn: 9547700051Fc | $ | 3,662 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/20/2020 | Quickpay With Zelle Payment To Daniella Lisker 9209795782 | $ | (3,462) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/18/2020 | Verizon Paymentrec 7531075430001 Tel ID: 9783397101 | $ | (238) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/12/2020 | U. P. S. UPS Bill 200390000Y3V552 CCD ID: 2193070436 | $ | (12) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/6/2020 | Online Transfer From Chk 2699 Transaction#: 9159740860 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/6/2020 | 02/06 Online Transfer To Chk 2699 Transaction#: 9159739462 | $ | (95) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/6/2020 | 02/06 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 0206B1Qgc03C008046 Trn: 4824300037ES | $ | (2,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/5/2020 | Online Transfer From Chk 2699 Transaction#: 9155839856 | $ | 1,284 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/5/2020 | U. P. S. UPS Bill 200320000Y3V552 CCD ID: 2193070436 | $ | (12) |
| Chase 7387 Northside Acquisition Partners LLC | Service Fees | 2/5/2020 | Service Charges For The Month of January | $ | (231) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/5/2020 | ATM Withdrawal 02/05 180 Bedford Ave Brooklyn NY Card 9728 | $ | (300) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/5/2020 | 02/05 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 0205B1Qgc02C014893 Trn: 4737900036ES | $ | (600) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/4/2020 | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Development Holdings LLC Brooklyn, NY, 11211, US Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011 US/Ac-0 00000006857 Org=/483076525246 Brook Lyn, NY, 11211, US Ogb=Bank of Amer Ica, N.A. New York NY US Bbi=Chgs/USDO,/ Ssn: 0347812 Trn: 7406700035Fc | $ | 3,962 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/4/2020 | Quickpay With Zelle Payment To Daniella Lisker 9151985627 | $ | (3,962) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/31/2020 | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Acquisition Partners LLC Brooklyn, NY, 11211, US Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011 US/Ac-0 00000006857 Org=/483076494102 Brook Lyn, NY, 11211, US Ogb=Bank of Amer Ica, N.A. New York NY US Bbi=Chgs/USDO,/ Ssn: 0482410 Trn: 0227400031JM | $ | 1,343 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/31/2020 | Online Transfer From Chk 1163 Transaction#: 9136478059 | $ | 50 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/31/2020 | Online Transfer From Chk 0787 Transaction#: 9136299273 | $ | 15 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/31/2020 | Online Transfer From Chk 8878 Transaction#: 9136283986 | $ | 8 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/29/2020 | U. P. S. UPS Bill 200250000Y3V552 CCD ID: 2193070436 | $ | (15) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 1/27/2020 | 4 ^ | $ | (1,343) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/22/2020 | U. P. S. UPS Bill 200180000Y3V552 CCD ID: 2193070436 | $ | (61) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Development Holdings LLC Brooklyn, NY, 11211, US Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011 US/Ac-0 00000006857 Org=/483076525246 Brook Lyn, NY, 11211, US Ogb=Bank of Amer Ica, N.A. New York NY US Bbi=/Chgs/USDO,/ Ssn: | | |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/17/2020 | 0405557 Trn: 8471200017FC | $ | 4,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/17/2020 | ATM Withdrawal 01/17 180 Bedford Ave Brooklyn NY Card 9728 | $ | (260) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/17/2020 | Quickpay With Zelle Payment To Daniella Lisker 9088264685 | $ | (3,462) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/16/2020 | Verizon Paymentrec 7531075430001 Tel ID: 9783397101 | $ | (241) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/15/2020 | U. P. S. UPS Bill 200110000Y3V552 CCD ID: 2193070436 | $ | (35) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/13/2020 | Online Transfer From Chk 1798 Transaction#: 9073024919 | $ | 85 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/13/2020 | Online Transfer From Chk 1163 Transaction#: 9073028560 | $ | 40 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/13/2020 | ATM Withdrawal 01/13 180 Bedford Ave Brooklyn NY Card 9728 | $ | (180) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/8/2020 | Online Transfer From Chk 1163 Transaction#: 9054869139 | $ | 150 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/8/2020 | U. P. S. UPS Bill 200040000Y3V552 CCD ID: 2193070436 | $ | (23) |
| Chase 7387 Northside Acquisition Partners LLC | Service Fees | 1/6/2020 | Service Charges For The Month of December | $ | (95) |
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Development Holdings LLC Brooklyn, NY, 11211, US Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011 US/Ac-0 00000006857 Org=/483076525246 Brook Lyn, NY, 11211, US Ogb=Bank of Amer Ica, N.A. New York NY US Bbi=/Chgs/USDO,/ Ssn: | | |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/3/2020 | 0305573 Trn: 6369000003FC | $ | 3,462 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/3/2020 | Online Transfer From Chk 1163 Transaction#: 9038565813 | $ | 1,400 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/3/2020 | Quickpay With Zelle Payment To Josh 9038570836 | $ | (1,400) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/3/2020 | Quickpay With Zelle Payment To Daniella Lisker 9038534085 | $ | (3,462) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/2/2020 | U. P. S. UPS Bill 193620000Y3V552 CCD ID: 2193070436 | $ | (10) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/26/2019 | Online Transfer From Chk 9311 Transaction#: 9007511681 | $ | 732 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/26/2019 | Online Transfer From Chk 1798 Transaction#: 9004935589 | $ | 130 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/26/2019 | U. P. S. UPS Bill 193550000Y3V552 CCD ID: 2193070436 | $ | (106) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/26/2019 | 12/26 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 1226B1Qgc03C010441 Trn: 4701000360ES | $ | (732) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/23/2019 | Online Transfer From Chk 6601 Transaction#: 8998926204 | $ | 70 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/23/2019 | 12/23 Online Transfer To OChk 2699 Transaction#: 8998927373 | $ | (70) |
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Development Holdings LLC Brooklyn, NY, 11211, US Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011 US/Ac-0 00000006857 Org=/483076525246 Brook Lyn, NY, 11211, US Ogb=Bank of Amer Ica, N.A. New York NY US Bbi=/Chgs/USDO,/ Ssn: | | |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/20/2019 | 0484392 Trn: 0161800354JM | $ | 3,962 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/20/2019 | Quickpay With Zelle Payment To Daniella Lisker 8989192095 | $ | (3,962) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/19/2019 | Online Transfer From Chk 0787 Transaction#: 8984691496 | $ | 250 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/19/2019 | Online Transfer From Chk1163 Transaction#: 8984695010 | $ | 75 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/19/2019 | ATM Withdrawal 12/19 180 Bedford Ave Brooklyn NY Card 9728 | $ | (500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/18/2019 | U. P. S. UPS Bill 193480000Y3V552 CCD ID: 2193070436 | $ | (34) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/16/2019 | Verizon Paymentrec 7531075430001 Tel ID: 9783397101 | $ | (241) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/11/2019 | U. P. S. UPS Bill 193410000Y3V552 CCD ID: 2193070436 | $ | (146) |
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Development Holdings LLC Brooklyn, NY, 11211, US Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011 US/Ac-0 00000006857 Org=/483076525246 Brook Lyn, NY, 11211, US Ogb=Bank of Amer Ica, N.A. New York NY US Bbi=/Chgs/USDO,/ Ssn: | | |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/6/2019 | 0381965 Trn: 7993000340Fc | $ | 3,962 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/6/2019 | Quickpay With Zelle Payment To Daniella Lisker 8938965967 | $ | (3,962) |
| Chase 7387 Northside Acquisition Partners LLC | Service Fees | 12/4/2019 | Service Charges For The Month of November | $ | (95) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/3/2019 | 12/03 Withdrawal | $ | (500) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/2/2019 | Online Transfer From Chk 1163 Transaction#: 8922360266 | $ | 3,700 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/2/2019 | 12/02 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 1202B1Qgc08C012241 Trn: 6444800336ES | $ | (2,500) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/27/2019 | Online Transfer From Chk 8878 Transaction#: 8903145310 | $ | 30 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/27/2019 | U. P. S. UPS Bill 193270000Y3V552 CCD ID: 2193070436 | $ | (103) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/22/2019 | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Development Holdings LLC Brooklyn, NY, 11211, US Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011 US/Ac-0 00000006857 Org=/483076525246 Brook Lyn, NY, 11211, US Ogb=Bank of Amer Ica, N.A. New York NY US Bbi=/Chgs/USDO,/ Ssn: 0433414 Trn: 9683700326FC | $ | 3,462 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/22/2019 | Quickpay With Zelle Payment To Daniella Lisker 8886737782 | $ | (3,462) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/20/2019 | Online Transfer From Chk 1163 Transaction#: 8878747137 | $ | 400 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/20/2019 | U. P. S. UPS Bill 193200000Y3V552 CCD ID: 2193070436 | $ | (78) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/18/2019 | Verizon Paymentrec 7531075430001 Tel ID: 9783397101 | $ | (242) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/13/2019 | U. P. S. UPS Bill 193130000Y3V552 CCD ID: 2193070436 | $ | (49) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/8/2019 | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Development Holdings LLC Brooklyn, NY, 11211, US Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011 US/Ac-0 00000006857 Org=/483076525246 Brook Lyn, NY, 11211, US Ogb=Bank of Amer Ica, N.A. New York NY US Bbi=/Chgs/USDO,/ Ssn: 0388515 Trn: 8177600312FC | $ | 3,962 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/8/2019 | Quickpay With Zelle Payment To Daniella Lisker 8839738181 | $ | (3,962) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/7/2019 | Online Transfer From Chk 1163 Transaction#: 8836125573 | $ | 200 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/7/2019 | ATM Withdrawal 11/07 180 Bedford Ave Brooklyn NY Card 9728 | $ | (500) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/6/2019 | Online Transfer From Chk 1163 Transaction#: 8832271475 | $ | 500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/6/2019 | U. P. S. UPS Bill 193060000Y3V552 CCD ID: 2193070436 | $ | (58) |
| Chase 7387 Northside Acquisition Partners LLC | Service Fees | 11/5/2019 | Service Charges For The Month of October | $ | (95) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/28/2019 | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Development Holdings LLC Brooklyn, NY, 11211, US Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011 US/Ac-0 00000006857 Org=/483076525246 Brook Lyn, NY, 11211, US Ogb=Bank of Amer Ica, N.A. New York NY US Bbi=/Chgs/USDO,/ Ssn: 0350854 Trn: 7296000301 Fc | $ | 3,462 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/28/2019 | Quickpay With Zelle Payment To Daniella Lisker 8795816179 | $ | (3,462) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/23/2019 | U. P. S. UPS Bill 192920000Y3V552 CCD ID: 2193070436 | $ | (19) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/23/2019 | ATM Withdrawal 10/23 225 Havemeyer St Brooklyn NY Card 9728 | $ | (500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/16/2019 | Verizon Paymentrec 7531075430001 Tel ID: 9783397101 | $ | (241) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/11/2019 | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Development Holdings LLC Brooklyn, NY, 11211, US Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011 US/Ac-0 00000006857 Org=/483076525246 Brook Lyn, NY, 11211, US Ogb=Bank of Amer Ica, N.A. New York NY US Bbi=/Chgs/USDO,/ Ssn: 0352055 Trn: 7841300284FC | $ | 3,962 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/11/2019 | Quickpay With Zelle Payment To Daniella Lisker 8740666385 | $ | (3,962) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 10/8/2019 | 6302 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/4/2019 | Online Transfer From Chk 1163 Transaction#: 8716517592 | $ | 3,600 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/4/2019 | ATM Withdrawal 10/04 180 Bedford Ave Brooklyn NY Card 9728 | $ | (500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/4/2019 | 10/04 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 1004B1Qgc06C008200 Trn: 4746000277ES | $ | (2,500) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/3/2019 | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Acquisition Partners LLC Brooklyn, NY, 11211, US Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011 US/Ac-0 00000006857 Org=/483076494102 Brook Lyn, NY, 11211, US Ogb=Bank of Amer Ica, N.A. New York NY US Bbi=/Chgs/USDO,/ Ssn: 0168845 Trn: 3781900276FC | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Service Fees | 10/3/2019 | Service Charges For The Month of September | $ | (95) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/2/2019 | U. P. S. UPS Bill 192710000Y3V552 CCD ID: 2193070436 | $ | (34) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/27/2019 | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Acquisition Partners LLC Brooklyn, NY, 11211, US Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011 US/Ac-0 00000006857 Org=/483076494102 Brook Lyn, NY, 11211, US Ogb=Bank of Amer Ica, N.A. New York NY US Bbi=/Chgs/USD0,/ Ssn: 0427806 Trn: 9045900270FC | $ | 3,462 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/27/2019 | Online Transfer From Chk 1163 Transaction#: 8687899287 09/27 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 0927B1Q9C06C013830 Trn: 5516200270ES | $ | 1,836 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/27/2019 | Quickpay With Zelle Payment To Daniella Lisker 8687660041 | $ | (1,836) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/27/2019 | | $ | (3,462) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/25/2019 | U. P. S. UPS Bill 192640000Y3V552 CCD ID: 2193070436 | $ | (22) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/20/2019 | Online Transfer From Chk 1163 Transaction#: 8664661036 09/20 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 0920B1Q9C08C024242 Trn: 5483200263ES | $ | 2,625 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/20/2019 | | $ | (2,625) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/18/2019 | U. P. S. UPS Bill 192570000Y3V552 CCD ID: 2193070436 | $ | (25) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/18/2019 | ATM Withdrawal 09/18 180 Bedford Ave Brooklyn NY Card 9728 | $ | (700) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/17/2019 | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Acquisition Partners LLC Brooklyn, NY, 11211, US Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011/Ac-0000 00006857 Org=/483076494102 Brooklyn , NY, 11211, US Ogb=Bank of America , N.A. New York NY Bbi=/Chgs/USD0,/ Ssn: 0380933 Trn: 8290600256FC | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/17/2019 | Online Transfer From Chk 1163 Transaction#: 8654095132 | $ | 275 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/16/2019 | Verizon Paymentree 7531075430001 Tel ID: 9783397101 | $ | (241) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/13/2019 | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Acquisition Partners LLC Brooklyn, NY, 11211, US Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011/Ac-0000 00006857 Org=/483076494102 Brooklyn , NY, 11211, US Ogb=Bank of America , N.A. New York NY Bbi=/Chgs/USD0,/ Ssn: 0338162 Trn: 7671000256FC | $ | 3,962 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/13/2019 | Quickpay With Zelle Payment To Daniella Lisker 8641456903 | $ | (3,962) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/12/2019 | Online Transfer From Chk 8878 Transaction#: 8637487274 | $ | 60 |
| Chase 7387 Northside Acquisition Partners LLC | Service Fees | 9/5/2019 | Service Charges For The Month of August | $ | (129) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/5/2019 | ATM Withdrawal 09/05 180 Bedford Ave Brooklyn NY Card 9728 | $ | (400) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/4/2019 | U. P. S. UPS Bill 192430000Y3V552 CCD ID: 2193070436 | $ | (51) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/3/2019 | Online Transfer From Chk 1163 Transaction#: 8605181223 09/03 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 0903B1Qgc03C006693 Trn: 6609300246ES | $ | 3,750 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/3/2019 | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Development Holdings LLC Brooklyn, NY, 11211, US Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011/Ac-0000 00006857 Org=/483076525246 Brooklyn , NY, 11211, US Ogb=Bank of America , N.A. New York NY Bbi=/Chgs/USD0,/ Ssn: 0454358 Trn: 9637300242FC | $ | (3,300) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/30/2019 | Quickpay With Zelle Payment To Daniella Lisker 8592344950 | $ | 3,962 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/30/2019 | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Acquisition Partners LLC Brooklyn, NY, 11211, US Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011/Ac-0000 00006857 Org=/483076494102 Brooklyn , NY, 11211, US Ogb=Bank of America , N.A. New York NY Bbi=/Chgs/USD0,/ Ssn: 0207027 Trn: 4445300241FC | $ | (3,962) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/29/2019 | | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 8/29/2019 | 6301 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/28/2019 | U. P. S. UPS Bill 192360000Y3V552 CCD ID: 2193070436 | $ | (20) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/21/2019 | U. P. S. UPS Bill 192290000Y3V552 CCD ID: 2193070436 | $ | (45) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Development Holdings LLC Brooklyn, NY, 11211, US Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011/Ac-0000 00006857 Org=/483076525246 Brooklyn , NY, 11211, US Ogb=Bank of America , N.A. New York NY Bbi=/Chgs/USD0,/ Ssn: 0353195 Trn: | | |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/20/2019 | 7579900232FC | $ | 4,462 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/20/2019 | Online Transfer From Chk 8878 Transaction#: 8557141552 Quickpay With Zelle Payment To Daniella Lisker | $ | 400 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/20/2019 | 8557149449 | $ | (4,462) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/16/2019 | Verizon Paymentrec 7531075430001 Tel ID: 9783397101 | $ | (243) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/14/2019 | U. P. S. UPS Bill 192220000Y3V552 CCD ID: 2193070436 | $ | (79) |
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Acquisition Partners LLC Brooklyn, NY, 11211, US Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011/Ac-0000 00006857 Org=/483076494102 Brooklyn , NY, 11211, US Ogb=Bank of America , N.A. New York NY Bbi=/Chgs/USD0,/ Ssn: 0364568 Trn: | | |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/9/2019 | 8132100221FC | $ | 3,462 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/9/2019 | Online Transfer From Chk 8878 Transaction#: 8521516249 Quickpay With Zelle Payment To Daniella Lisker | $ | 150 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/9/2019 | 8521548743 | $ | (3,462) |
| Chase 7387 Northside Acquisition Partners LLC | Service Fees | 8/5/2019 | Service Charges For The Month of July | $ | (95) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/5/2019 | ATM Withdrawal 08/05 2219 Broadway New York NY Card 9728 | $ | (500) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/2/2019 | Online Transfer From Chk 8878 Transaction#: 8498156063 | $ | 500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/31/2019 | U. P. S. UPS Bill 192080000Y3V552 CCD ID: 2193070436 | $ | (28) |
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Acquisition Partners LLC Brooklyn, NY, 11211, US Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011/Ac-0000 00006857 Org=/483076494102 Brooklyn , NY, 11211, US Ogb=Bank of America , N.A. New York NY Bbi=/Chgs/USD0,/ Ssn: 0446999 Trn: | | |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/25/2019 | 9758200206FC | $ | 2,500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/25/2019 | ATM Withdrawal 07/25 180 Bedford Ave Brooklyn NY Card 9728 | $ | (300) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/25/2019 | Quickpay With Zelle Payment To Ari Schwartzman 8466880520 | $ | (2,500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/24/2019 | U. P. S. UPS Bill 192010000Y3V552 CCD ID: 2193070436 | $ | (11) |
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Acquisition Partners LLC Brooklyn, NY, 11211, US Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011/Ac-0000 00006857 Org=/483076494102 Brooklyn , NY, 11211, US Ogb=Bank of America N.A. New York NY Bbi=/Chgs/USD0,/ Ssn: 0344852 Trn: | | |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/23/2019 | 7447000204FC , | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 7/23/2019 | 6300 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/17/2019 | Online Transfer From Chk 8878 Transaction#: 8441249323 | $ | 500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/17/2019 | U. P. S. UPS Bill 191940000Y3V552 CCD ID: 2193070436 | $ | (33) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/16/2019 | Verizon Paymentrec 7531075430001 Tel ID: 9783397101 | $ | (238) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/12/2019 | Online Transfer From Chk 8878 Transaction#: 8425441428 | $ | 400 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/12/2019 | ATM Withdrawal 07/12 180 Bedford Ave Brooklyn NY Card 9728 | $ | (500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/10/2019 | U. P. S. UPS Bill 191870000Y3V552 CCD ID: 2193070436 | $ | (10) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/3/2019 | U. P. S. UPS Bill 191800000Y3V552 CCD ID: 2193070436 | $ | (65) |
| Chase 7387 Northside Acquisition Partners LLC | Service Fees | 7/3/2019 | Service Charges For The Month of June | $ | (95) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/26/2019 | U. P. S. UPS Bill 191730000Y3V552 CCD ID: 2193070436 | $ | (26) |
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: 96 Wythe Acquisition LLC Brooklyn, NY, 11211, US Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011/Ac-0000 00006857 Org=/483076497358 Brooklyn , NY, 11211, US Ogb=Bank of America , N.A. New York NY Bbi=/Chgs/USD0,/ Ssn: 0347195 Trn: | | |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/19/2019 | 7213300170FC | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/19/2019 | U. P. S. UPS Bill 191660000Y3V552 CCD ID: 2193070436 | $ | (83) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 6/19/2019 | 6299 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/17/2019 | Online Transfer From Chk 1163 Transaction#: 8341688301 | $ | 3,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/17/2019 | Online Transfer From Chk 1163 Transaction#: 8341674989 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/17/2019 | Verizon Paymentrec 7531075430001 Tel ID: 9783397101 | $ | (230) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/17/2019 | ATM Withdrawal 06/17 180 Bedford Ave Brooklyn NY Card 9728 | $ | (500) |

| | | | | | |
|---|---|---|---|---|---|
| | | | 06/17 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 0617B1Q9C03C010601 Trn: 5800300168ES | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/17/2019 | | $ | (2,800) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/4/2019 | Online Transfer From Chk 1798 Transaction#: 8300298185 | $ | 500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/4/2019 | ATM Withdrawal 06/04 180 Bedford Ave Brooklyn NY Card 9728 | $ | (500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/29/2019 | U. P. S. UPS Bill 191450000Y3V552 CCD ID: 2193070436 | $ | (31) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 5/29/2019 | 6320 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/28/2019 | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Acquisition Partners LLC Brooklyn, NY, 11211, US Ref:=Northside Acquisition Partners LLC Brooklyn NY 11219-3011/Ac-0000 00006857 Org=/483076494102 Brooklyn NY, 11211, US Ogb=Bank of America , N.A. New York NY Bbi=/Chgs/USD0,/ Ssn: 0754390 , Trn: 5949100148Jm | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/24/2019 | Chips Credit Via: Bank of America, N.A./0959 B/O: 96 Wythe Acquisition LLC Brooklyn, NY, 11211, US Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011/Ac-0000 00006857 Org=/483076497358 Brooklyn , NY, 11211, US Ogb=Bank of America , N.A. New York NY Bbi=/Chgs/USD0,/ Ssn: 0470621 Trn: 0049900144Jm | $ | 2,500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/24/2019 | Quickpay With Zelle Payment To Ari Schwartzman 8263891866 | $ | (2,500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/22/2019 | U. P. S. UPS Bill 191380000Y3V552 CCD ID: 2193070436 | $ | (17) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/22/2019 | ATM Withdrawal 05/22 28 Liberty St New York NY Card 9728 | $ | (500) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/21/2019 | Online Transfer From Chk 1798 Transaction#: 8253400502 | $ | 100 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/20/2019 | Verizon Paymentree 7185999655776 Tel ID: 9783397101 | $ | (238) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/15/2019 | U. P. S. UPS Bill 191310000Y3V552 CCD ID: 2193070436 | $ | (134) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/7/2019 | 05/07 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 0507B1Qgc04C008263 Trn: 4365400127ES | $ | (3,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/6/2019 | Online Transfer From Chk 2699 Transaction#: 8204703756 | $ | 3,750 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/3/2019 | Online Transfer From Chk 8878 Transaction#: 8196711899 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/3/2019 | 05/03 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 0503B1Q9C01C019675 Trn: 6423700123ES | $ | (1,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/2/2019 | Online Transfer From Chk 2699 Transaction#: 8192465637 | $ | 50,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/2/2019 | Online Transfer From Chk 1798 Transaction#: 8191501378 | $ | 500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/2/2019 | Card Purchase With Pin 05/02 Office 11211 Brooklyn NY Card 9728 | $ | (33) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/2/2019 | ATM Withdrawal 05/02 180 Bedford Ave Brooklyn NY Card 9728 | $ | (500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/2/2019 | 05/02 Online Transfer To Chk 8878 Transaction#: 8192482423 | $ | (50,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/24/2019 | U. P. S. UPS Bill 191100000Y3V552 CCD ID: 2193070436 | $ | (43) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/18/2019 | ATM Withdrawal 04/18 180 Bedford Ave Brooklyn NY Card 9728 | $ | (800) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/17/2019 | Online Transfer From Chk 8878 Transaction#: 8142439432 | $ | 1,200 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/17/2019 | U. P. S. UPS Bill 191030000Y3V552 CCD ID: 2193070436 | $ | (71) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/17/2019 | Verizon Paymentree 7185999655776 Tel ID: 9783397101 | $ | (239) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/15/2019 | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Acquisition Partners LLC Brooklyn, NY, 11211, US Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011/Ac-0000 00006857 Org=/483076494102 Brooklyn , NY, 11211, US Ogb=Bank of America NA. New York NY Bbi=/Chgs/USD0,/ Ssn: 0532925 Trn: 2280700105Jm , | $ | 4,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/15/2019 | Online Transfer From Chk 5092 Transaction#: 8135462587 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 4/15/2019 | 6297 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/10/2019 | U. P. S. UPS Bill 190960000Y3V552 CCD ID: 2193070436 | $ | (22) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/4/2019 | Online Transfer From Chk 1163 Transaction#: 8100782225 | $ | 500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/4/2019 | ATM Withdrawal 04/04 180 Bedford Ave Brooklyn NY Card 9728 | $ | (400) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/3/2019 | U. P. S. UPS Bill 190890000Y3V552 CCD ID: 2193070436 | $ | (62) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/29/2019 | Recurring Card Purchase 03/29 Adobe *Acropro Subs 800-443-8158 CA Card 9728 | $ | (16) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/28/2019 | ATM Withdrawal 03/28 180 Bedford Ave Brooklyn NY Card 9728 | | (400) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/27/2019 | Online Transfer From Chk 1163 Transaction#: 8070323942 | $ | 500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/27/2019 | U. P. S. UPS Bill 190820000Y3V552 CCD ID: 2193070436 | $ | (126) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/20/2019 | Online Transfer From Chk 1163 Transaction#: 8049366096 | $ | 300 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/20/2019 | Verizon Paymentrec 7185999655776 Tel ID: 9783397101 | $ | (239) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/19/2019 | ATM Withdrawal 03/19 180 Bedford Ave Brooklyn NY Card 9728 | | (300) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/15/2019 | Online Transfer From Chk 5092 Transaction#: 8032194638 | $ | 2,500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/15/2019 | Chase Credit Crd Epay Onus 4022558823 Web ID: 5760039224 | $ | (2,500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/13/2019 | U. P. S. UPS Bill 190680000Y3V552 CCD ID: 2193070436 | $ | (88) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/8/2019 | Online Transfer From Chk 2699 Transaction#: 8014166599 | $ | 2,600 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/8/2019 | 03/08 Online Transfer To Chk 2297 Transaction#: 8014167766 | $ | (2,600) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/7/2019 | Online Transfer From Chk 1798 Transaction#: 8009740546 | $ | 500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/7/2019 | ATM Withdrawal 03/07 180 Bedford Ave Brooklyn NY Card 9728 | $ | (500) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/5/2019 | 1099-Misc Credit For Delayed/Cancelled Wire Transfer(S) Correction 9020230 – | $ | 38 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/4/2019 | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Acquisition Partners LLC Brooklyn, NY, 11211, US Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011/Ac-0000 00006857 Org=/483076494102 Brooklyn , NY, 11211, US Ogb=Bank of America , N.A. New York NY Bbi=/Chgs/USD0,/ Ssn: 0224345 Trn: 4864700063FC | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/4/2019 | 03/04 Online Transfer To Chk8878 Transaction#: 7998734049 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/1/2019 | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Acquisition Partners LLC Brooklyn, NY, 11211, US Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011/Ac-0000 00006857 Org=/483076494102 Brooklyn , NY, 11211, US Ogb=Bank of America , N.A. New York NY Bbi=/Chgs/USDO,/ Ssn: 0406576 Trn: 9211300060FC | $ | 25,248 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/1/2019 | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Acquisition Partners LLC Brooklyn, NY, 11211, US Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011/Ac-0000 00006857 Org=/483076494102 Brooklyn NY, 11211, US Ogb=Bank of America , N.A. New York NY Bbi=/Chgs/USDO,/ Ssn: 0409097 , Trn: 9260100060FC | $ | 2,997 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/1/2019 | Recurring Card Purchase 03/01 Adobe *Acropro Subs 800-443-8158 CA Card 9728 | $ | (16) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/1/2019 | 03/01 Online Transfer To Chk 8878 Transaction#: 7989979391 | $ | (28,245) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/21/2019 | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Acquisition Partners LLC Brooklyn, NY, 11211, US Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011/Ac-0000 00006857 Org=/483076494102 Brooklyn NY, 11211, US Ogb=Bank of America , N.A. New York NY Bbi=/Chgs/USDO,/ Ssn: 0252077 , Trn: 5398100052FC | $ | 2,500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/21/2019 | Online Transfer From Chk 1798 Transaction#: 7960800592 | $ | 2,500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/21/2019 | Online Transfer From Chk 5092 Transaction#: 7960807846 | $ | 500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/21/2019 | ATM Cash Deposit 02/21 180 Bedford Ave Brooklyn NY Card 9728 | $ | 100 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/21/2019 | ATM Withdrawal 02/21 180 Bedford Ave Brooklyn NY Card 9728 | | (500) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 2/21/2019 | 6319 | | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/20/2019 | U. P. S. UPS Bill 190470000Y3V552 CCD ID: 2193070436 | | (18) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/19/2019 | Verizon Paymentrec 7185999655776 Tel ID: 9783397101 | | (239) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/15/2019 | Card Purchase 02/15 UPS*1ZM3F4T8013671187 800-811-1648 GA Card 9728 | | (65) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/14/2019 | Online Transfer From Chk 1798 Transaction#: 7939107447 | $ | 1,500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/14/2019 | 02/14 Online Transfer To Chk 1163 Transaction#: 7939108156 | $ | (1,500) |

| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/13/2019 | Online Transfer From Chk 1163 Transaction#: 7937284426 | $ | 1,500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/13/2019 | 02/13 Online Transfer To Chk 1798 Transaction#: 7937285131 | $ | (1,500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/11/2019 | Card Purchase 02/10 UPS*ADJO0247871520691 800-811-1648 GA Card 9728 | $ | (50) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/7/2019 | Card Purchase 02/07 UPS*1ZM3F4T8122703105 800-811-1648 GA Card 9728 | $ | (55) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/7/2019 | Card Purchase 02/07 UPS*1ZM3F4T8132803686 800-811-1648 GA Card 9728 | $ | (80) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/5/2019 | ATM Withdrawal 02/05 180 Bedford Ave Brooklyn NY Card 9728 | $ | (500) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/4/2019 | Online Transfer From Chk 8898 Transaction#: 7910001210 | $ | 65 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/4/2019 | Card Purchase 02/03 UPS*1ZM3F4T8013083044 800-811-1648 GA Card 9728 | $ | (26) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/4/2019 | 02/04 Online Transfer To Chk 2297 Transaction#: 7910002174 | $ | (65) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/1/2019 | Card Purchase 02/01 UPS*1ZM3F4T8021592905 800-811-1648 GA Card 9728 | $ | (20) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/30/2019 | U. P. S. UPS Bill 190260000Y3V552 CCD ID: 2193070436 | $ | (16) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/29/2019 | Online Transfer From Chk 1798 Transaction#: 7888017773 | $ | 1,099 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/29/2019 | Recurring Card Purchase 01/29 Adobe *Acropro Subs 800-443-8158 CA Card 9728 | $ | (16) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/25/2019 | 01/25 Online Transfer To Chk 2297 Transaction#: 7876742085 | $ | (30) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/17/2019 | Verizon Paymentrec 7185999655776 Tel ID: 9783397101 | $ | (239) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 1/17/2019 | 6294 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/16/2019 | Online Transfer From Chk 2699 Transaction#: 7852611532 | $ | 500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/16/2019 | U. P. S. UPS Bill 190120000Y3V552 CCD ID: 2193070436 | $ | (40) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/16/2019 | ATM Withdrawal 01/16 180 Bedford Ave Brooklyn NY Card 9728 | $ | (500) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/15/2019 | Chips Credit Via: Bank of America, N.A./0959 B/O: 96 Wythe Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011/Ac-0000 00006857 Org=/483076497358 Brooklyn NY 11211-4023 Bbi=/Chgs/USD0,/ Ssn: 0384556 Trn: 8552400015FC | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/14/2019 | Recurring Card Purchase 01/12 Adobe *Acropro Subs 800-443-8158 CA Card 9728 | $ | (16) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/11/2019 | 01/11 Payment To Chase Card Ending IN 8850 | $ | (6,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/10/2019 | Online Transfer From Chk 8878 Transaction#: 7835139895 | $ | 6,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/10/2019 | Quickpay With Zelle Payment To Toby Moskovits 7833822569 | $ | (4,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/9/2019 | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Acquisition Partners LLC Brooklyn NY 11211-4023 Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011/Ac-0000 00006857 Org=/483076494102 Brooklyn NY 11211-4023 Bbi=/Chgs/USD0,/ Ssn: 0411858 Trn: 8933100009FC | $ | 6,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/9/2019 | Online Transfer From Chk 1798 Transaction#: 7831257122 | $ | 3,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/9/2019 | U. P. S. UPS Bill 190050000Y3V552 CCD ID: 2193070436 | $ | (16) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/9/2019 | Quickpay With Zelle Payment To Toby Moskovits 7831792709 | $ | (2,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/9/2019 | Quickpay With Zelle Payment To Toby Moskovits 7831259480 | $ | (3,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/8/2019 | Card Purchase 01/08 Print On Broadway 718-512-2000 NY Card 9728 | $ | (109) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/7/2019 | Online Transfer From Chk 1798 Transaction#: 7825327309 | $ | 1,200 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/7/2019 | ATM Withdrawal 01/07 180 Bedford Ave Brooklyn NY Card 9728 | $ | (1,200) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/31/2018 | Card Purchase 12/29 UPS*1ZM3F4T8012618882 800-811-1648 GA Card 9728 | $ | (26) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/27/2018 | Card Purchase Return 12/27 Had*Harry & David 800-345-5655 OR Card 9728 | $ | 129 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/27/2018 | Card Purchase 12/27 Had*Harry & David 800-345-5655 OR Card 9728 | $ | (128) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/26/2018 | Card Purchase 12/25 Had*Harry & David 800-345-5655 OR Card 9728 | $ | (913) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Acquisition Partners LLC Brooklyn NY 11211-4023 Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011/Ac-0000 00006857 Org=/483076494102 Brooklyn NY 11211-4023 | | | |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/24/2018 | Bbi=/Chgs/USDO,/ Ssn: 0478578 Trn: 0905500358Jm | $ | 4,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/24/2018 | Card Purchase 12/23 UPS*ADJ00247871525181 800-811-1648 GA Card 9728 | $ | (15) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/24/2018 | Card Purchase 12/23 UPS*1ZY3V552309516133 800-811-1648 GA Card 9728 | $ | (23) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/24/2018 | Card Purchase 12/22 UPS*1ZM3F4T8130002821 800-811-1648 GA Card 9728 | $ | (50) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/24/2018 | 12/24 Online Domestic Wire Transfer A/C: Toby S Moskovits Flushing, NY 113671938 Trn: 5808800358ES | $ | (4,000) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 12/21/2018 | 6316 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/19/2018 | U. P. S. UPS Bill 183490000Y3V552 CCD ID: 2193070436 | $ | (101) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/18/2018 | Verizon Paymentrec 7185999655776 Tel ID: 9783397101 | $ | (239) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/17/2018 | Card Purchase 12/14 Mozarella Kosher Brooklyn NY Card 9728 | $ | (156) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/12/2018 | U. P. S. UPS Bill 183420000Y3V552 CCD ID: 2193070436 | $ | (121) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/11/2018 | Deposit 1747991442 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/6/2018 | Online Transfer From Chk 8878 Transaction#: 7731851433 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/6/2018 | 12/06 Payment To Chase Card Ending IN 8850 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/5/2018 | Reversal of Service Charges On 12/05/2018 To Correct System Error | $ | 95 |
| Chase 7387 Northside Acquisition Partners LLC | Service Fees | 12/5/2018 | Service Charges For The Month of November | $ | (95) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/5/2018 | U. P. S. UPS Bill 183350000Y3V552 CCD ID: 2193070436 | $ | (127) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 11/30/2018 | 6314 * A | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/29/2018 | Online Transfer From Chk 8878 Transaction#: 7706772707 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/29/2018 | Recurring Card Purchase 11/29 Adobe *Acropro Subs 800-443-8158 CA Card 9728 | $ | (16) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/29/2018 | 11/29 Online Domestic Wire Transfer A/C: Downtown Capital Partners LLC White Plains NY 10601-1811 Trn: 3669100333ES | $ | (1,686) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/28/2018 | Online Transfer From Chk 8878 Transaction#: 7703732397 | $ | 41,216 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/28/2018 | Online Transfer From Chk 8878 Transaction#: 7703693988 | $ | 38,546 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/28/2018 | Online Transfer From Chk 8878 Transaction#: 7704032398 | $ | 1,686 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/28/2018 | Quickpay With Zelle Payment To Ari 7702754348 | $ | (2,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/28/2018 | 11/28 Online Transfer To OChk 8878 Transaction#: 7703730291 | $ | (38,546) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/28/2018 | 11/28 Online Domestic Wire Transfer A/C: Downtown Capital Partners LLC White Plains NY 10601-1811 Trn: 5864300332ES | $ | (41,216) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/27/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Acquisition Partners LLC Brooklyn NY 11211-4023 Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011/AC-0000 00006857 Org=/483076494102 Brooklyn NY 11211-4023 Bbi=/Chgs/USDO,/ Ssn: 0381249 Trn: 8443900331FC | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/26/2018 | Online Transfer From Chk 6601 Transaction#: 7697394231 | $ | 500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/26/2018 | ATM Withdrawal 11/26 180 Bedford Ave Brooklyn NY Card 9728 | $ | (500) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/21/2018 | Online Transfer From Chk 6601 Transaction#: 7686224036 | $ | 300 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/21/2018 | U. P. S. UPS Bill 183210000Y3V552 CCD ID: 2193070436 | $ | (111) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/21/2018 | 11/21 Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark De 197132107 Org: 000000006857073387 Northside Acquisition Partners LLOC Ben:/IL5101251000000000150101 Goldfarb Seligman & CO Ref: Heritage Equity 8305Business Expenses/Ocmt/Ils8446,86/Exch/3.6175/Cntr/80005273/Acc/Account 150101 Trn: 7684600325RE | $ | (2,335) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/20/2018 | Deposit 1747991438 | $ | 2,335 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/20/2018 | Online Transfer From Chk 8878 Transaction#: 7682854917 | $ | 2,335 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/19/2018 | Deposit 1747991437 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/19/2018 | Verizon Paymentrec 7185999655776 Tel ID: 9783397101 | $ | (239) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 11/19/2018 | 6292 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/14/2018 | Online Transfer From Chk 8878 Transaction#: 7664708636 | $ | 20,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/14/2018 | 11/14 Online Transfer To Chk6601 Transaction#: 7664713573 | $ | (20,000) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/14/2018 | 11/14 Online Domestic Wire Transfer A/C: Downtown Capital Partners LLC White Plains NY 10601-1811 Trn: 3579000318ES | $ | (41,216) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/13/2018 | Online Transfer From Chk 8878 Transaction: 7662202960 | $ | 41,216 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 11/13/2018 | 6312 * A | $ | (2,500) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/9/2018 | Online Transfer From Chk 8878 Transaction: 7652667153 | $ | 2,500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/7/2018 | Online Transfer From Chk 6601 Transaction: 7645698900 | $ | 350 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/7/2018 | U. P. S. UPS Bill 183070000Y3V552 CCD ID: 2193070436 | $ | (106) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/6/2018 | Online Transfer From Chk 2699 Transaction: 7643695793 | $ | 500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/6/2018 | 11/06 Online Transfer To OChk 2297 Transaction#: 7643696537 | $ | (500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/31/2018 | U. P. S. UPS Bill 18300000Y3V552 CCD ID: 2193070436 | $ | (42) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/29/2018 | Online Transfer From Chk 1798 Transaction: 7615606429 | $ | 100 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/29/2018 | Recurring Card Purchase 10/29 Adobe *Acropro Subs 800-443-8158 CA Card 9728 | $ | (16) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/26/2018 | Online Transfer From Chk 5092 Transaction: 7608714610 | $ | 6,500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/26/2018 | ATM Withdrawal 10/26 180 Bedford Ave Brooklyn NY Card 9728 | $ | (600) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 10/26/2018 | 6311 | $ | (1,000) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 10/26/2018 | 6310 * A | $ | (6,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/25/2018 | Online Transfer From Chk 1798 Transaction: 7606547134 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/24/2018 | Online Transfer From Chk 1163 Transaction: 7602041222 | $ | 250 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/24/2018 | 10/24 Online Transfer To Chk 9311 Transaction#: 7602050981 | $ | (50) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/24/2018 | U. P. S. UPS Bill 182930000Y3V552 CCD ID: 2193070436 | $ | (112) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/18/2018 | Verizon Paymentrec 7185999655776 Tel ID: 9783397101 | $ | (238) |
| | | | Chips Credit Via: Bank of America, N.A./0959 B/O: 96 Wythe Acquisition LLC Brooklyn NY 11211-4023 Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011/Ac-0000 00006857 Org=/483076497358 Brooklyn NY 11211-4023 Bbi=/Chgs/USDO,/ Ssn: 0475774 | | |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/15/2018 | Trn: 0857900288JM | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 10/15/2018 | 6291 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/10/2018 | Online Transfer From Chk 8898 Transaction: 7563343456 | $ | 500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/10/2018 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (477) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/3/2018 | Online Transfer From Chk 6800 Transaction: 7545358002 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/3/2018 | Quickpay With Zelle Payment To Mark Kirschner 7545359613 | $ | (2,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/1/2018 | Recurring Card Purchase 09/29 Adobe *Acropro Subs 800-443-8158 CA Card 9728 | $ | (16) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/26/2018 | Online Transfer From Chk 8898 Transaction: 7521192472 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/25/2018 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (802) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/21/2018 | Verizon Retry Pymt 7185999655776 Tel ID: 9783397101 | $ | (238) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/18/2018 | Online Transfer From Chk 8898 Transaction: 7498818237 | $ | 4,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/18/2018 | Online Transfer From Chk 2297 Transaction: 7498875549 | $ | 4,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/18/2018 | 09/18 Online Transfer To Chk 8898 Transaction#: 7498876359 | $ | (4,000) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 9/17/2018 | 6290 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/14/2018 | Deposit 1747991423 | $ | 30,000 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 9/14/2018 | 6305 | $ | (12,000) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 9/14/2018 | 6306 | $ | (18,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/12/2018 | ATM Withdrawal 09/12 225 Havemeyer St Brooklyn NY Card 9728 | $ | (400) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/10/2018 | 09/10 Payment To Chase Card Ending IN 8193 | $ | (254) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/10/2018 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (477) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/4/2018 | Online Transfer From Chk 8662 Transaction: 7459614549 | $ | 17,695 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/4/2018 | Online Transfer From Chk 8662 Transaction: 7458891944 | $ | 3,280 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/4/2018 | 09/04 Online Transfer To Chk2297 Transaction#: 7458892717 | $ | (3,280) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/4/2018 | 09/04 Online Transfer To Chk2297 Transaction#: 7459616897 | $ | (17,695) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/31/2018 | Online Transfer From Chk 8662 Transaction#: 7448289171 | $ | 3,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/31/2018 | 08/31 Online Transfer To Chk 2297 Transaction#: 7448291074 | $ | (3,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/30/2018 | Online Transfer From Chk 8662 Transaction#: 7443656365 | $ | 7,480 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/30/2018 | Online Transfer From Chk 7255 Transaction#: 7443658731 | $ | 7,480 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/30/2018 | Online Transfer From Chk 8662 Transaction#: 7444501774 | $ | 384 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/30/2018 | 08/30 Online Transfer To Chk8878 Transaction#: 7444502285 | $ | (384) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/30/2018 | 08/30 Online Transfer To Chk 7255 Transaction#: 7443657010 | $ | (7,480) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/30/2018 | 08/30 Online Transfer To OChk 2297 Transaction#: 7443659463 | $ | (7,480) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/29/2018 | Online Transfer From Chk 8662 Transaction#: 7440408693 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/29/2018 | Online Transfer From Chk 8662 Transaction#: 7440074176 | $ | 3,080 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/29/2018 | Recurring Card Purchase 08/29 Adobe *Acropro Subs 800-443-8158 CA Card 9728 | $ | (16) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/29/2018 | 08/29 Online Transfer To Chk2297 Transaction#: 7440074958 | $ | (3,080) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/29/2018 | 08/29 Online Transfer To Chk 2297 Transaction#: 7440410845 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/29/2018 | 08/29 Online Domestic Wire Transfer A/C: Fia Capital Partners LLC Boca Raton, FL 334333412 Trn: 3535500241ES | $ | (18,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/28/2018 | Online Transfer From Chk 8662 Transaction#: 7437675057 | $ | 45,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/28/2018 | Online Transfer From Chk 8662 Transaction#: 7438551535 | $ | 18,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/28/2018 | Online Transfer From Chk 8662 Transaction#: 7437574107 | $ | 13,500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/28/2018 | Online Transfer From Chk 8662 Transaction#: 7437388577 | $ | 7,872 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/28/2018 | Online Transfer From Chk 8662 Transaction#: 7437789361 | $ | 7,500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/28/2018 | Online Transfer From Chk 8662 Transaction#: 7437870979 | $ | 7,500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/28/2018 | Online Transfer From Chk 8662 Transaction#: 7437302946 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/28/2018 | Online Transfer From Chk 8662 Transaction#: 7438136455 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/28/2018 | Online Transfer From Chk 8662 Transaction#: 7438211919 | $ | 2,650 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/28/2018 | 08/28 Online Transfer To Chk 2297 Transaction#: 7438212458 | $ | (2,650) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/28/2018 | American Express ACH Pmt R7588 PPD ID: 2005032111 | $ | (3,477) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/28/2018 | 08/28 Online Transfer To Chk 2297 Transaction#: 7437303693 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 8/28/2018 | 6289 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/28/2018 | 08/28 Online Transfer To Chk 2297 Transaction#: 7437789997 | $ | (7,500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/28/2018 | 08/28 Online Transfer To Chk 2297 Transaction#: 7437872052 | $ | (7,500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/28/2018 | 08/28 Online Transfer To Chk 2297 Transaction#: 7437389200 | $ | (7,872) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/28/2018 | 08/28 Online Transfer To Chk2297 Transaction#: 7437575042 | $ | (13,500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/28/2018 | 08/28 Online Transfer To Chk 2297 Transaction#: 7437677975 | $ | (40,203) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/27/2018 | Online Transfer From Chk 8662 Transaction#: 7434915750 | $ | 15,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/27/2018 | Online Transfer From Chk 8662 Transaction#: 7434699576 | $ | 5,100 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/27/2018 | Online Transfer From Chk 8662 Transaction#: 7434917936 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/27/2018 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (1,204) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/27/2018 | 08/27 Online Transfer To OChk 2297 Transaction#: 7434700310 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 8/27/2018 | 6288 * A | $ | (15,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/24/2018 | Online Transfer From Chk 3138 Transaction#: 7427903843 | $ | 9,800 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/24/2018 | 08/24 Online Transfer To Chk 8662 Transaction#: 7427904730 | $ | (9,800) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/23/2018 | Online Transfer From Chk 8662 Transaction#: 7424832811 | $ | 25,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/23/2018 | 08/23 Online Transfer To Chk 1798 Transaction#: 7424836165 | $ | (25,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/22/2018 | Online Transfer From Chk 8662 Transaction#: 7421765759 | $ | 94,900 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/22/2018 | Online Transfer From Chk 8662 Transaction#: 7422141931 | $ | 17,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/22/2018 | Online Transfer From Chk 8662 Transaction#: 7421770385 | $ | 14,084 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/22/2018 | Online Transfer From Chk 8662 Transaction#: 7422199965 | $ | 8,580 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/22/2018 | Online Transfer From Chk 8662 Transaction#: 7422664409 | $ | 7,500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/22/2018 | Online Transfer From Chk 8662 Transaction#: 7422669492 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/22/2018 | Online Transfer From Chk 8662 Transaction#: 7421668307 | $ | 4,330 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/22/2018 | Online Transfer From Chk 8662 Transaction#: 7422309308 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/22/2018 | Online Transfer From Chk 8662 Transaction#: 7422745366 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/22/2018 | 08/22 Online Transfer To Chk 2297 Transaction#: 7422309801 | $ | (2,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/22/2018 | 08/22 Online Transfer To Chk2297 Transaction#: 7422745934 | $ | (2,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/22/2018 | 08/22 Online Transfer To Chk9022 Transaction#: 7421779196 | $ | (3,500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/22/2018 | 08/22 Online Transfer To Chk 2297 Transaction#: 7421669308 | $ | (4,330) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/22/2018 | 08/22 Online Transfer To Chk 2297 Transaction#: 7422670047 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/22/2018 | 08/22 Online Transfer To Chk 2297 Transaction#: 7422665038 | $ | (7,500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/22/2018 | 08/22 Online Transfer To Chk 2297 Transaction#: 7422200811 | $ | (8,580) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/22/2018 | 08/22 Online Transfer To Chk 2297 Transaction#: 7421783473 | $ | (10,200) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/22/2018 | 08/22 Online Transfer To Chk 2297 Transaction#: 7422146189 | $ | (17,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/22/2018 | 08/22 Online Transfer To Chk8878 Transaction#: 7421767043 | $ | (94,900) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/21/2018 | Online Transfer From Chk 8878 Transaction#: 7419122341 | $ | 25,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/21/2018 | Online Transfer From Chk 8878 Transaction#: 7419502768 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/21/2018 | Online Transfer From Chk 8662 Transaction#: 7419610086 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/21/2018 | Online Transfer From Chk 8878 Transaction#: 7420356413 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/21/2018 | 08/21 Online Transfer To Chk 8878 Transaction#: 7419689669 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/21/2018 | 08/21 Online Transfer To Chk 8662 Transaction#: 7420356923 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/21/2018 | 08/21 Online Transfer To Chk 8662 Transaction#: 7419607213 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/21/2018 | 08/21 Online Transfer To Chk 8662 Transaction#: 7419122969 | $ | (25,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/20/2018 | Online Transfer From Chk 1798 Transaction#: 7417845347 | $ | 3,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/20/2018 | 08/20 Withdrawal | $ | (500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/20/2018 | 08/20 Online Transfer To Chk 2297 Transaction#: 7417846276 | $ | (3,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/17/2018 | Online Transfer From Chk 8878 Transaction#: 7409831618 | $ | 60,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/17/2018 | Online Transfer From Chk 3138 Transaction#: 7409758450 | $ | 50,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/17/2018 | Online Transfer From Chk 3138 Transaction#: 7409749515 | $ | 40,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/17/2018 | Online Transfer From Chk 3138 Transaction#: 7409737567 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/17/2018 | Online Transfer From Chk 1798 Transaction#: 7409831562 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/17/2018 | Verizon Paymentrec 7185999655776 Tel ID: 9783397101 | $ | (227) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/17/2018 | 08/17 Online Transfer To Chk 8662 Transaction#: 7409738946 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/17/2018 | 08/17 Online Transfer To Chk 8662 Transaction#: 7409750509 | $ | (40,000) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/17/2018 | 08/17 Online Transfer To Chk 8662 Transaction#: 7409759694 | $ | (50,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/17/2018 | 08/17 Online Transfer To Chk 8662 Transaction#: 7409832541 | $ | (60,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/16/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: Onebeacon Services LLC Plymouth MN 55441 Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011/Ac-0000 00006857 Org=/385019265056 Plymouth MN 55441 Bbi=/Chgs/USD0,/Ocmt/USD5 0000,/ Ssn: 0407406 Trn: 8790500228FC | $ | 50,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/16/2018 | Online Transfer From Chk 3138 Transaction#: 7407395816 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/16/2018 | 08/16 Online Transfer To Chk8662 Transaction#: 7407397627 | $ | (100) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/16/2018 | 08/16 Online Transfer To Chk 8662 Transaction#: 7407398680 | $ | (1,900) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/16/2018 | 08/16 Online Transfer To Chk 2297 Transaction#: 7407050291 | $ | (50,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/15/2018 | Online Transfer From Chk 3138 Transaction#: 7403837581 | $ | 8,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/15/2018 | Online Transfer From Chk 8662 Transaction#: 7402794775 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 8/15/2018 | 6274 | $ | (150) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/15/2018 | 08/15 Online Transfer To Chk3138 Transaction#: 7402796097 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 8/15/2018 | 6284 | $ | (8,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/14/2018 | Online Transfer From Chk 8662 Transaction#: 7399635531 | $ | 50,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/14/2018 | Online Transfer From Chk 8662 Transaction#: 7399764846 | $ | 8,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/14/2018 | Online Transfer From Chk 8662 Transaction#: 7400887371 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/14/2018 | Online Transfer From Chk 8662 Transaction#: 7399649692 | $ | 1,200 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 8/14/2018 | 6282 * A | $ | (100) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 8/14/2018 | 6283 | $ | (100) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/14/2018 | 08/14 Online Transfer To Chk 2297 Transaction#: 7399650851 | $ | (1,200) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/14/2018 | 08/14 Online Transfer To Chk 2297 Transaction#: 7400888115 | $ | (2,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/14/2018 | 08/14 Online Transfer To Chk 2297 Transaction#: 7399765812 | $ | (8,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/14/2018 | 08/14 Online Transfer To Chk 3138 Transaction#: 7399636589 | $ | (50,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/13/2018 | Online Transfer From Chk 8662 Transaction#: 7396940374 | $ | 126,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/13/2018 | Online Transfer From Chk 8662 Transaction#: 7397865179 | $ | 20,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/13/2018 | Online Transfer From Chk 8662 Transaction#: 7397594250 | $ | 6,500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/13/2018 | Online Transfer From Chk 8662 Transaction#: 7397596908 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/13/2018 | Online Transfer From Chk 2297 Transaction#: 7397598546 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/13/2018 | Online Transfer From Chk 8662 Transaction#: 7396943156 | $ | 2,750 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/13/2018 | Online Transfer From Chk 8662 Transaction#: 7397592296 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/13/2018 | 08/13 Online Transfer To Chk2297 Transaction#: 7397593044 | $ | (2,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/13/2018 | 08/13 Online Transfer To Chk2297 Transaction#: 7396943984 | $ | (2,750) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/13/2018 | 08/13 Online Transfer To Chk 2297 Transaction#: 7397597985 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 8/13/2018 | 6279 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/13/2018 | 08/13 Online Transfer To Chk8662 Transaction#: 7397596292 | $ | (6,500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/13/2018 | 08/13 Online Domestic Wire Transfer Via: Cross River Bk/021214273 A/C: Hutton Ventures LLC New York NY 10001 US Imad: 0813B1Q9C01C024520 Trn: 6010900225ES | $ | (20,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/13/2018 | 08/13 Online Transfer To Chk 3138 Transaction#: 7396941584 | $ | (125,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/10/2018 | Online Transfer From Chk 7071 Transaction#: 7390891997 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/10/2018 | Online Transfer From Chk 8662 Transaction#: 7390752301 | $ | 3,700 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/10/2018 | Online Transfer From Chk 8662 Transaction#: 7390582524 | $ | 1,700 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/10/2018 | Online Transfer From Chk 8662 Transaction#: 7390094489 | $ | 500 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 8/10/2018 | 6275 | $ | (300) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/10/2018 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (477) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/10/2018 | 08/10 Online Transfer To Chk 9022 Transaction#: 7390584272 | $ | (1,700) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/10/2018 | 08/10 Online Transfer To Chk 2297 Transaction#: 7390754774 | $ | (3,700) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/10/2018 | Quickpay With Zelle Payment To Toby Moskovits 7390896331 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/9/2018 | Online Transfer From Chk 8662 Transaction#: 7386944046 | $ | 7,500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/9/2018 | Online Transfer From Chk 3138 Transaction#: 7387093928 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/9/2018 | Online Transfer From Chk 8662 Transaction#: 7387181880 | $ | 3,400 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/9/2018 | Online Transfer From Chk 9311 Transaction#: 7387183821 | $ | 960 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/9/2018 | Online Transfer From Chk 8662 Transaction#: 7388237661 | $ | 750 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/9/2018 | 08/09 Online Transfer To Chk 2297 Transaction#: 7388238131 | $ | (750) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/9/2018 | American Express ACH Pmt W3458 Web ID: 2005032111 | $ | (4,350) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/9/2018 | Quickpay With Zelle Payment To Toby Moskovits 7387096905 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/9/2018 | 08/09 Online Transfer To Chk 2297 Transaction#: 7386944991 | $ | (7,500) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/8/2018 | Online Transfer From Chk 8662 Transaction#: 7384363118 | $ | 15,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/8/2018 | Online Transfer From Chk 8662 Transaction#: 7385414297 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/8/2018 | Online Transfer From Chk 8662 Transaction#: 7384620585 | $ | 4,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/8/2018 | Online Transfer From Chk 8662 Transaction#: 7384774252 | $ | 1,500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/8/2018 | Online Transfer From Chk 8662 Transaction#: 7384362234 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/8/2018 | 08/08 Online Transfer To Chk 9022 Transaction#: 7384775021 | $ | (1,500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/8/2018 | 08/08 Online Transfer To Chk 2297 Transaction#: 7384621912 | $ | (4,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/8/2018 | 08/08 Online Transfer To Chk 2297 Transaction#: 7385414791 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/8/2018 | 08/08 Online Transfer To OChk 2297 Transaction#: 7384371963 | $ | (15,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/7/2018 | Online Transfer From Chk 8662 Transaction#: 7382766295 | $ | 4,170 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 8/7/2018 | 6278 | $ | (932) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/7/2018 | 08/07 Online Transfer To Chk 2297 Transaction#: 7382767109 | $ | (4,170) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/6/2018 | Online Transfer From Chk 8662 Transaction#: 7378331203 | $ | 80,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/6/2018 | Online Transfer From Chk 8662 Transaction#: 7379207515 | $ | 25,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/6/2018 | Online Transfer From Chk 8662 Transaction#: 7378461919 | $ | 2,700 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/6/2018 | Online Transfer From Chk 8662 Transaction#: 7378461209 | $ | 1,200 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/6/2018 | Online Transfer From Chk 1163 Transaction#: 7378458208 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/6/2018 | Online Transfer From Chk 1798 Transaction#: 7378460177 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/6/2018 | 08/06 Online Transfer To Chk2297 Transaction#: 7378462850 | $ | (2,700) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/6/2018 | Quickpay With Zelle Payment To Azriel Konstam 7371227397 | $ | (2,850) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 8/6/2018 | 6277 | $ | (3,235) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/6/2018 | 08/06 Online Transfer To Chk 2297 Transaction#: 7379209909 | $ | (25,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/6/2018 | 08/06 Online Transfer To Chk 3138 Transaction#: 7378332066 | $ | (80,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/3/2018 | Online Transfer From Chk 3138 Transaction#: 7370744899 | $ | 80,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/3/2018 | Online Transfer From Chk 3138 Transaction#: 7371182531 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/3/2018 | Online Transfer From Chk 1163 Transaction#: 7371211582 | $ | 1,400 |

| Account | Type | Date | Description | | Amount |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/3/2018 | Online Transfer From Chk 1798 Transaction#: 7371205667 | $ | 950 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/3/2018 | Online Transfer From Chk 9022 Transaction#: 7371207993 | $ | 500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/3/2018 | Quickpay With Zelle Payment To Toby Moskovits 7371186417 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/3/2018 | 08/03 Online Transfer To Chk8662 Transaction#: 7370746264 | $ | (80,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/2/2018 | Online Transfer From Chk 8662 Transaction#: 7367697304 | $ | 19,255 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 8/2/2018 | 6276 | $ | (800) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/2/2018 | 08/02 Online Transfer To OChk 2297 Transaction#: 7367698408 | $ | (19,255) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/1/2018 | Online Transfer From Chk 8662 Transaction#: 7362437552 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/1/2018 | Online Transfer From Chk 8662 Transaction#: 7363613291 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/1/2018 | Online Transfer From Chk 2297 Transaction#: 7362588354 | $ | 800 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/1/2018 | 08/01 Online Transfer To Chk 2297 Transaction#: 7363615045 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/1/2018 | 08/01 Online Transfer To Chk2297 Transaction#: 7362438395 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/31/2018 | Online Transfer From Chk 8662 Transaction#: 7359756206 | $ | 47,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/31/2018 | Online Transfer From Chk 8662 Transaction#: 7359040387 | $ | 25,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/31/2018 | Online Transfer From Chk 8662 Transaction#: 7359065167 | $ | 13,640 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/31/2018 | Online Transfer From Chk 8662 Transaction#: 7358886491 | $ | 12,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/31/2018 | Online Transfer From Chk 8662 Transaction#: 7359344596 | $ | 7,500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/31/2018 | Online Transfer From Chk 8662 Transaction#: 7358911485 | $ | 1,800 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/31/2018 | 07/31 Online Transfer To Chk 2297 Transaction#: 7358912499 | $ | (1,800) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/31/2018 | 07/31 Online Transfer To Chk 9022 Transaction#: 7359345226 | $ | (7,500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/31/2018 | 07/31 Online Transfer To Chk2297 Transaction#: 7358890833 | $ | (12,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/31/2018 | 07/31 Online Transfer To Chk 2297 Transaction#: 7359065981 | $ | (13,640) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/31/2018 | 07/31 Online Transfer To Chk 2297 Transaction#: 7359041313 | $ | (25,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/31/2018 | 07/31 Online Transfer To Chk 2297 Transaction#: 7359757188 | $ | (47,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/30/2018 | Online Transfer From Chk 8662 Transaction#: 7355442492 | $ | 81,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/30/2018 | Online Transfer From Chk 8662 Transaction#: 7355440362 | $ | 40,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/30/2018 | Online Transfer From Chk 8662 Transaction#: 7355845075 | $ | 7,500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/30/2018 | Recurring Card Purchase 07/29 Adobe *Acropro Subs 800-443-8158 CA Card 9728 | $ | (16) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/30/2018 | 07/30 Online Transfer To Chk 2297 Transaction#: 7355845965 | $ | (7,500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/30/2018 | 07/30 Online Transfer To Chk 3138 Transaction#: 7355441395 | $ | (40,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/30/2018 | 07/30 Online Transfer To Chk 2297 Transaction#: 7355443847 | $ | (81,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/30/2018 | 07/30 Online Transfer To Chk 2297 Transaction#: 7355438111 | $ | (400,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/27/2018 | Online Transfer From Chk 3138 Transaction#: 7348642731 | $ | 40,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/27/2018 | Online Transfer From Chk 3138 Transaction#: 7348673608 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/27/2018 | Quickpay With Zelle Payment To Toby Moskovits 7348709147 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/27/2018 | 07/27 Online Transfer To Chk 8662 Transaction#: 7348644467 | $ | (40,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/26/2018 | Fedwire Credit Via: Cross River Bank/021214273 B/O: Hutton Ventures LLC New York NY 100017159 Ref: Chase Nyc/Ctr/Bnf=Northside Acquisition Partners LLC Brooklyn NY 11219 -3011/Ac-000000006857 Rfb=O/B Cross River Imad: 0726Gmqfmp01017260 Trn: 6608409207Ff | $ | 400,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/26/2018 | Online Transfer From Chk 8662 Transaction#: 7344902493 | $ | 4,000 |

| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/26/2018 | Online Transfer From Chk 8662 Transaction#: 7345867924 | $ | 1,500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/26/2018 | Online Transfer From Chk 8662 Transaction#: 7345728830 | $ | 500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/26/2018 | Non-Chase ATM Withdraw 07/26 250 Bedford Ave Brooklyn NY Card 9728 | $ | (403) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/26/2018 | 07/26 Online Transfer To Chk 8878 Transaction#: 7345869147 | $ | (1,500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/26/2018 | 07/26 Online Transfer To Chk 9022 Transaction#: 7344903035 | $ | (4,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/25/2018 | Online Transfer From Chk 8662 Transaction#: 7342415328 | $ | 4,800 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/25/2018 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (784) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/25/2018 | 07/25 Online Transfer To Chk 9022 Transaction#: 7342416033 | $ | (4,330) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/24/2018 | Online Transfer From Chk 3138 Transaction#: 7339399587 | $ | 20,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/24/2018 | 07/24 Online Transfer To Chk 8662 Transaction#: 7339402241 | $ | (20,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/24/2018 | 07/24 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 AC: Onebeacon Services-Collateral New York NY 10004 US Ref: 564 St Johns 510408 Imad: 0724B1Q9C08C001254 Trn: 3495800205ES | $ | (50,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/23/2018 | Online Transfer From Chk 8662 Transaction#: 7336872793 | $ | 210,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/23/2018 | Online Transfer From Chk 2297 Transaction#: 7337585662 Wire Reversal B/O: JPMC Cb Funds Transfer Same Day Tampa FL 33610-9128 Org: Aba/026009593 Bank of America, N.A. Ref:/Bnf/Our Ref Jpm180723-006136 Chaseref6097209204Ff Rtn Dtd 07/23/201 8 Trn 5702200204ES As Uta Need Val ID Bene Acct Number Less Feesuetr Ref 4E51218C-7D12-4Dbb-A5A0-866A5 Faa8B 01 Trn: 6682000204Hh | $ | 53,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/23/2018 | | $ | 49,955 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/23/2018 | Online Transfer From Chk 3138 Transaction#: 7338177689 | $ | 20,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/23/2018 | Online Transfer From Chk 8662 Transaction#: 7337235050 07/23 Online Domestic Wire Transfer A/C: Pedersen & Sons Surety Bond Agency,New York, NY 100385119 Trn: 5621000204ES | $ | 7,500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/23/2018 | 07/23 Online Transfer To Chk 9022 Transaction#: 7337238430 | $ | (3,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/23/2018 | 07/23 Online Transfer To Chk 2297 Transaction#: 7338179914 | $ | (7,500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/23/2018 | 07/23 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Onebeacon Services-Collateral New York NY 10004 US Ref: 564 St Johns 510408 Imad: 0723B1Q9C02C007684 Trn: 5702200204ES | $ | (20,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/23/2018 | 07/23 Online Transfer To Chk 3138 Transaction#: 7336874066 | $ | (50,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/23/2018 | | $ | (210,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/20/2018 | Online Transfer From Chk 3138 Transaction#: 7330774615 | $ | 85,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/20/2018 | Online Transfer From Chk 2297 Transaction#: 7331349533 | $ | 20,000 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 7/20/2018 | 6273 | $ | (20,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/20/2018 | 07/20 Online Transfer To Chk 8662 Transaction#: 7330775653 | $ | (85,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/19/2018 | Online Transfer From Chk 8662 Transaction#: 7327919056 | $ | 16,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/19/2018 | Online Transfer From Chk 3138 Transaction#: 7327918393 | $ | 500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/19/2018 | 07/19 Online Transfer To Chk 2297 Transaction#: 7327920141 | $ | (16,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/18/2018 | Verizon Paymentrec 7185999655776 Tel ID: 9783397101 | $ | (227) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/17/2018 | Online Transfer From Chk 8662 Transaction#: 7321711177 | $ | 25,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/17/2018 | Online Transfer From Chk 8662 Transaction#: 7322372770 | $ | 17,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/17/2018 | 07/17 Online Transfer To Chk 2297 Transaction#: 7322373555 | $ | (17,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/17/2018 | 07/17 Online Transfer To Chk 2297 Transaction#: 7321712471 | $ | (25,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/16/2018 | Online Transfer From Chk 8662 Transaction#: 7319087440 | $ | 55,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/16/2018 | Online Transfer From Chk 8662 Transaction#: 7320475123 | $ | 50,000 |

| | | | | | |
|---|---|---|---|---|---:|
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/16/2018 | Online Transfer From Chk 8662 Transaction#: 7319164573 | $ | 12,512 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 7/16/2018 | 6268 | $ | (932) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/16/2018 | 07/16 Online Transfer To Chk 2297 Transaction#: 7319165526 | $ | (12,512) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/16/2018 | 07/16 Online Transfer To Chk 2297 Transaction#: 7320475730 | $ | (50,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/16/2018 | 07/16 Online Transfer To Chk 3138 Transaction#: 7319088244 | $ | (55,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/13/2018 | Online Transfer From Chk 3138 Transaction#: 7311564012 | $ | 55,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/13/2018 | 07/13 Online Transfer To Chk 8662 Transaction#: 7311565720 | $ | (55,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/12/2018 | Online Transfer From Chk 8662 Transaction#: 7308753499 | $ | 6,500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/12/2018 | Online Transfer From Chk 3138 Transaction#: 7306825030 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/12/2018 | Online Transfer From Chk 3138 Transaction#: 7306825503 | $ | 2,500 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 7/12/2018 | 6269 | $ | (83) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 7/12/2018 | 6270 | $ | (2,500) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 7/12/2018 | 6272 | $ | (2,500) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 7/12/2018 | 6271 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/12/2018 | 07/12 Online Transfer To Chk 2297 Transaction#: 7308754206 | $ | (6,500) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/11/2018 | Online Transfer From Chk 8662 Transaction#: 7305145903 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/11/2018 | Online Transfer From Chk 8662 Transaction#: 7306123377 | $ | 6,200 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/11/2018 | Online Transfer From Chk 8662 Transaction#: 7306263103 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/11/2018 | Online Transfer From Chk 8662 Transaction#: 7306066219 | $ | 3,500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/11/2018 | 07/11 Online Transfer To Chk 2297 Transaction#: 7306067748 | $ | (3,500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/11/2018 | 07/11 Online Transfer To Chk 9022 Transaction#: 7306263562 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/11/2018 | 07/11 Online Transfer To Chk 2297 Transaction#: 7306123935 | $ | (6,200) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/11/2018 | 07/11 Online Transfer To Chk 9022 Transaction#: 7305146908 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/10/2018 | Online Transfer From Chk 8662 Transaction#: 7302835081 | $ | 15,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/10/2018 | Online Transfer From Chk 8662 Transaction#: 7302918884 | $ | 2,070 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/10/2018 | Online Transfer From Chk 8662 Transaction#: 7303308128 | $ | 326 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/10/2018 | Online Transfer From Chk 8662 Transaction#: 7303309737 | $ | 20 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/10/2018 | 07/10 Online Transfer To Chk 9022 Transaction#: 7303310413 | $ | (20) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/10/2018 | 07/10 Online Transfer To Chk 9022 Transaction#: 7303308949 | $ | (326) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/10/2018 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (477) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/10/2018 | 07/10 Online Transfer To Chk 9022 Transaction#: 7302919385 | $ | (2,070) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/10/2018 | Quickpay With Zelle Payment To Azriel Konstam 7302839275 | $ | (2,850) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/10/2018 | 07/10 Online Transfer To Chk 9022 Transaction#: 7302835942 | $ | (15,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/9/2018 | Online Transfer From Chk 8662 Transaction#: 7300012890 | $ | 61,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/9/2018 | Online Transfer From Chk 8662 Transaction#: 7300240385 | $ | 56,503 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/9/2018 | Online Transfer From Chk 1163 Transaction#: 7301235070 | $ | 2,850 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/9/2018 | Online Transfer From Chk 3138 Transaction#: 7301509087 | $ | 2,500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/9/2018 | Online Transfer From Chk 9022 Transaction#: 7300241724 | $ | 2,083 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/9/2018 | Online Transfer From Chk 1163 Transaction#: 7300243673 | $ | 2,083 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/9/2018 | Online Transfer From Chk 8662 Transaction#: 7301329665 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/9/2018 | Online Transfer From Chk 8662 Transaction#: 7301203939 | $ | 1,448 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/9/2018 | Online Transfer From Chk 8662 Transaction#: 7301215971 | $ | 184 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/9/2018 | 07/09 Online Transfer To Chk9022 Transaction#: 7301216598 | $ | (184) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/9/2018 | 07/09 Online Transfer To Chk 9022 Transaction#: 7301204593 | $ | (1,448) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/9/2018 | 07/09 Online Transfer To Chk9022 Transaction#: 7301330223 | $ | (2,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/9/2018 | Quickpay With Zelle Payment To Mark Kirschner 7300250574 | $ | (3,235) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/9/2018 | 07/09 Online Transfer To Chk 9022 Transaction#: 7300241049 | $ | (56,503) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/9/2018 | 07/09 Online Transfer To Chk 3138 Transaction#: 7300014008 | $ | (61,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/6/2018 | Online Transfer From Chk 3138 Transaction#: 7293463078 | $ | 55,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/6/2018 | Online Transfer From Chk 3138 Transaction#: 7294360767 | $ | 6,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/6/2018 | Online Transfer From Chk 8662 Transaction#: 7293313289 | $ | 5,300 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/6/2018 | Online Transfer From Chk 8662 Transaction#: 7293101685 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/6/2018 | Online Transfer From Chk 8662 Transaction#: 7293091000 | $ | 1,560 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/6/2018 | Online Transfer From Chk 1798 Transaction#: 7293094113 | $ | 1,560 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/6/2018 | 07/06 Online Transfer To Chk 9022 Transaction#: 7293103142 | $ | (2,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/6/2018 | 07/06 Online Transfer To Chk 9022 Transaction#: 7293313968 | $ | (5,300) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/6/2018 | 07/06 Online Transfer To Chk 8662 Transaction#: 7294361746 | $ | (6,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/6/2018 | 07/06 Online Transfer To Chk 8662 Transaction#: 7293464795 | $ | (55,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/5/2018 | Online Transfer From Chk 8662 Transaction#: 7289188034 | $ | 20,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/5/2018 | Online Transfer From Chk8662 Transaction#: 7290659162 | $ | 16,230 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/5/2018 | Online Transfer From Chk 8662 Transaction#: 7289453282 | $ | 6,600 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/5/2018 | ATM Withdrawal 07/05 225 Havemeyer St Brooklyn NY Card 9728 | $ | (400) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/5/2018 | American Express ACH Pmt W3252 Web ID: 2005032111 | $ | (4,681) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/5/2018 | 07/05 Online Transfer To Chk 9022 Transaction#: 7289454206 | $ | (6,600) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/5/2018 | 07/05 Online Transfer To Chk 9022 Transaction#: 7290659899 | $ | (16,230) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/5/2018 | 07/05 Online Transfer To Chk9022 Transaction#: 7289190185 | $ | (20,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/3/2018 | Online Transfer From Chk 8662 Transaction#: 7284701428 | $ | 20,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/3/2018 | 07/03 Online Transfer To Chk 9022 Transaction#: 7284702312 | $ | (20,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/2/2018 | Online Transfer From Chk 8662 Transaction#: 7280747450 | $ | 30,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/2/2018 | Online Transfer From Chk 3138 Transaction#: 7280544803 | $ | 15,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/2/2018 | Online Transfer From Chk 8662 Transaction#: 7281842759 | $ | 11,746 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/2/2018 | Online Transfer From Chk8662 Transaction#: 7282079890 | $ | 5,150 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/2/2018 | Online Transfer From Chk 8662 Transaction#: 7280982702 | $ | 2,500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/2/2018 | 07/02 Online Transfer To Chk 9022 Transaction#: 7280983481 | $ | (2,500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/2/2018 | 07/02 Online Transfer To Chk 9022 Transaction#: 7282082042 | $ | (5,150) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/2/2018 | 07/02 Online Transfer To Chk 9022 Transaction#: 7281843442 | $ | (11,746) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/2/2018 | 07/02 Transfer To Chk Xxxxx6029 | $ | (15,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/2/2018 | 07/02 Online Transfer To Chk 3138 Transaction#: 7280748785 | $ | (30,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/29/2018 | Online Transfer From Chk 3138 Transaction#: 7272472729 | $ | 90,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/29/2018 | Online Transfer From Chk 3138 Transaction#: 7272856074 | $ | 15,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/29/2018 | Online Transfer From Chk 3138 Transaction#: 7272858124 | $ | 7,500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/29/2018 | Online Transfer From Chk 3138 Transaction#: 7272752702 | $ | 2,500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/29/2018 | Recurring Card Purchase 06/29 Adobe *Acropro Subs 800-443-8158 CA Card 9728 | $ | (16) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | 06/29 Online Transfer To Chk 8662 Transaction#: | | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/29/2018 | 7272754258 | $ | (2,500) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 6/29/2018 | 6264 | $ | (7,500) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 6/29/2018 | 6266 * A | $ | (15,000) |
| | | | 06/29 Online Transfer To Chk 8662 Transaction#: | | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/29/2018 | 7272475019 | $ | (90,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/28/2018 | Online Transfer From Chk 8662 Transaction#: 7267258794 | $ | 5,000 |
| | | | 06/28 Online Transfer To Chk 9022 Transaction#: | | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/28/2018 | 7267259431 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/27/2018 | Online Transfer From Chk 8662 Transaction#: 7265293656 | $ | 84,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/27/2018 | Online Transfer From Chk 8662 Transaction#: 7265289135 | $ | 8,400 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/27/2018 | Online Transfer From Chk 8662 Transaction#: 7264883349 | $ | 4,456 |
| | | | 06/27 Online Transfer To Chk 9022 Transaction#: | | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/27/2018 | 7264884158 | $ | (4,456) |
| | | | 06/27 Online Transfer To Chk 8662 Transaction#: | | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/27/2018 | 7265292826 | $ | (8,400) |
| | | | 06/27 Online Transfer To Chk 2297 Transaction#: | | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/27/2018 | 7265295257 | $ | (84,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/26/2018 | Online Transfer From Chk 8662 Transaction#: 7261771169 | $ | 5,000 |
| | | | 06/26 Online Transfer To Chk 9022 Transaction#: | | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/26/2018 | 7261771846 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/25/2018 | Online Transfer From Chk 8662 Transaction#: 7259180207 | $ | 20,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/25/2018 | Online Transfer From Chk 8662 Transaction#: 7259308738 | $ | 10,000 |
| | | | Leasing Services Cash Trans Greatamerica Fi CCD ID: | | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/25/2018 | 4214751391 | $ | (951) |
| | | | 06/25 Online Transfer To Chk 9022 Transaction#: | | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/25/2018 | 7259309276 | $ | (10,000) |
| | | | 06/25 Online Transfer To Chk9022 Transaction#: | | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/25/2018 | 7259182399 | $ | (20,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/22/2018 | Online Transfer From Chk 8662 Transaction#: 7253071482 | $ | 11,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/22/2018 | Online Transfer From Chk 3138 Transaction#: 7253807603 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/22/2018 | Online Transfer From Chk 5092 Transaction#: 7253326299 | $ | 2,909 |
| | | | 06/22 Online Transfer To Chk 8662 Transaction#: | | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/22/2018 | 7253808685 | $ | (5,000) |
| | | | 06/22 Online Transfer To Chk 9022 Transaction#: | | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/22/2018 | 7253072201 | $ | (11,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/21/2018 | Online Transfer From Chk 8662 Transaction#: 7249410899 | $ | 25,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/21/2018 | Online Transfer From Chk 8662 Transaction#: 7250318698 | $ | 20,141 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/21/2018 | Online Transfer From Chk 8662 Transaction#: 7249113451 | $ | 15,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/21/2018 | Online Transfer From Chk 8662 Transaction#: 7249307238 | $ | 10,000 |
| | | | 06/21 Online Transfer To Chk9022 Transaction#: | | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/21/2018 | 7249307813 | $ | (10,000) |
| | | | 06/21 Online Transfer To Chk 9022 Transaction#: | | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/21/2018 | 7249114341 | $ | (15,000) |
| | | | 06/21 Online Transfer To Chk 9022 Transaction#: | | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/21/2018 | 7250319230 | $ | (20,141) |
| | | | 06/21 Online Transfer To Chk 9022 Transaction#: | | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/21/2018 | 7249411575 | $ | (25,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/20/2018 | Online Transfer From Chk 8662 Transaction#: 7246441859 | $ | 20,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/20/2018 | Online Transfer From Chk 8662 Transaction#: 7247018435 | $ | 10,000 |
| | | | 06/20 Online Transfer To Chk 9022 Transaction#: | | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/20/2018 | 7247019127 | $ | (10,000) |
| | | | 06/20 Online Transfer To Chk9022 Transaction#: | | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/20/2018 | 7246442537 | $ | (20,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/19/2018 | Online Transfer From Chk 8662 Transaction#: 7244160972 | $ | 70,000 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 6/19/2018 | 6258 | $ | (2,500) |
| | | | 06/19 Online Domestic Wire Transfer Via: Cross River | | | |
| | | | Bk/021214273 A/C: Hutton Ventures LLC New York NY | | | |
| | | | 10001 US Ref: Loan 3.14.18 Imad: 0619B1Qgc04C001652 | | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/19/2018 | Trn: 3498500170ES | $ | (40,000) |
| | | | 06/19 Online Transfer To Chk 9022 Transaction#: | | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/19/2018 | 7244162050 | $ | (70,000) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/18/2018 | Online Transfer From Chk 8662 Transaction#: 7241728453 | $ | 60,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/18/2018 | Online Transfer From Chk 3138 Transaction#: 7242774595 | $ | 40,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/18/2018 | Online Transfer From Chk 8662 Transaction#: 7241567815 | $ | 30,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/18/2018 | Online Transfer From Chk 8662 Transaction#: 7241717726 | $ | 15,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/18/2018 | Online Transfer From Chk 8662 Transaction#: 7241420716 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/18/2018 | Online Transfer From Chk 8662 Transaction#: 7242483506 | $ | 391 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/18/2018 | Verizon Paymentrec 7185999655776 Tel ID: 9783397101 | $ | (227) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/18/2018 | 06/18 Online Transfer To Chk 9022 Transaction#: 7242484119 | $ | (391) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/18/2018 | 06/18 Online Transfer To Chk 9022 Transaction#: 7241421373 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/18/2018 | 06/18 Online Transfer To Chk 9022 Transaction#: 7241718808 | $ | (15,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/18/2018 | 06/18 Online Transfer To Chk3138 Transaction#: 7241568719 | $ | (30,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/18/2018 | 06/18 Online Transfer To Chk 9022 Transaction#: 7241729082 | $ | (60,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/15/2018 | Online Transfer From Chk 3138 Transaction#: 7235121273 | $ | 35,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/15/2018 | Online Transfer From Chk 3138 Transaction#: 7234040287 | $ | 30,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/15/2018 | Online Transfer From Chk 3138 Transaction#: 7235183808 | $ | 15,000 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 6/15/2018 | 6260 * A | $ | (7,500) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 6/15/2018 | 6261 | $ | (7,500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/15/2018 | 06/15 Online Transfer To Chk8662 Transaction#: 7234042676 | $ | (30,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/15/2018 | 06/15 Online Domestic Wire Transfer A/C: Meral Holdings LLC Brooklyn, NY 112104732 Trn: 5588600166ES | $ | (35,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/14/2018 | Online Transfer From Chk 8662 Transaction#: 7230064859 | $ | 15,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/14/2018 | Online Transfer From Chk 1163 Transaction#: 7230410255 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/14/2018 | ATM Withdrawal 06/14 225 Havemeyer St Brooklyn NY Card 9728 | $ | (300) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/14/2018 | 06/14 Online Transfer To Chk 9022 Transaction#: 7230065685 | $ | (15,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/13/2018 | Online Transfer From Chk 8662 Transaction#: 7227335917 | $ | 15,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/13/2018 | 06/13 Online Transfer To Chk9022 Transaction#: 7227336480 | $ | (15,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/12/2018 | Online Transfer From Chk 8662 Transaction#: 7224788148 | $ | 50,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/12/2018 | 06/12 Online Transfer To Chk 9022 Transaction#: 7224788753 | $ | (50,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/11/2018 | Online Transfer From Chk 8662 Transaction#: 7223110980 | $ | 23,136 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/11/2018 | Online Transfer From Chk 8662 Transaction#: 7223560430 | $ | 20,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/11/2018 | Online Transfer From Chk 8662 Transaction#: 7222971208 | $ | 19,732 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/11/2018 | Online Transfer From Chk 8662 Transaction#: 7222972952 | $ | 15,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/11/2018 | Online Transfer From Chk 3138 Transaction#: 7222198610 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/11/2018 | Online Transfer From Chk 8662 Transaction#: 7222528177 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/11/2018 | Online Transfer From Chk 8662 Transaction#: 7223109171 | $ | 8,967 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/11/2018 | Online Transfer From Chk 8662 Transaction#: 7223217386 | $ | 8,291 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/11/2018 | Online Transfer From Chk 3138 Transaction#: 7222204726 | $ | 5,500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/11/2018 | Online Transfer From Chk 8662 Transaction#: 7222483307 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/11/2018 | Online Transfer From Chk 3138 Transaction#: 7223598652 | $ | 2,500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/11/2018 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (477) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 6/11/2018 | 6255 | $ | (932) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/11/2018 | 06/11 Online Transfer To Chk 9022 Transaction#: 7222483982 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 6/11/2018 | 6257 | $ | (5,500) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/11/2018 | 06/11 Online Transfer To Chk 9022 Transaction#: 7223218215 | $ | (8,291) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/11/2018 | 06/11 Online Transfer To Chk 9022 Transaction#: 7223112038 | $ | (8,967) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/11/2018 | 06/11 Online Transfer To Chk9022 Transaction#: 7222528747 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 6/11/2018 | 6256 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/11/2018 | 06/11 Online Transfer To Chk 3138 Transaction#: 7222973674 | $ | (15,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/11/2018 | 06/11 Online Transfer To Chk 9022 Transaction#: 7222971719 | $ | (19,732) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/11/2018 | 06/11 Online Transfer To Chk 9022 Transaction#: 7223561175 | $ | (20,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/11/2018 | 06/11 Online Transfer To Chk 9022 Transaction#: 7223112913 | $ | (23,136) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/8/2018 | Online Transfer From Chk 3138 Transaction#: 7216081971 | $ | 15,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/8/2018 | 06/08 Online Transfer To Chk 8662 Transaction#: 7216083370 | $ | (15,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/7/2018 | Online Transfer From Chk 8662 Transaction#: 7212003352 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/7/2018 | 06/07 Online Transfer To Chk 9022 Transaction#: 7212003978 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/6/2018 | Online Transfer From Chk 3138 Transaction#: 7209543703 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/6/2018 | Online Transfer From Chk 8662 Transaction#: 7209920454 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/6/2018 | Online Transfer From Chk 8662 Transaction#: 7209310189 | $ | 3,520 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/6/2018 | Online Transfer From Chk 8662 Transaction#: 7209738885 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/6/2018 | 06/06 Online Transfer To Chk 9022 Transaction#: 7209739477 | $ | (2,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/6/2018 | 06/06 Online Transfer To Chk 9022 Transaction#: 7209325937 | $ | (3,520) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/6/2018 | 06/06 Online Domestic Wire Transfer A/C: Fia Capital Partners LLC Boca Raton, FL 334333412 Ref:/Bnf/Heritage Equity Partners Trn: 4654900157ES | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/6/2018 | 06/06 Online Transfer To Chk 9022 Transaction#: 7209921182 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/5/2018 | Online Transfer From Chk 8662 Transaction#: 7206429447 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/5/2018 | Online Transfer From Chk 1798 Transaction#: 7206427447 | $ | 3,641 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/5/2018 | Online Transfer From Chk 5092 Transaction#: 7206967969 | $ | 2,850 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/5/2018 | Online Transfer From Chk 8662 Transaction#: 7206443564 | $ | 350 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/5/2018 | Online Transfer From Chk 1163 Transaction#: 7206444511 | $ | 150 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/5/2018 | ATM Withdrawal 06/05 225 Havemeyer St Brooklyn NY Card 9728 | $ | (500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/5/2018 | Quickpay With Zelle Payment To Azriel Konstam 7206971815 | $ | (2,850) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 6/5/2018 | 6253 | $ | (3,641) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/5/2018 | 06/05 Online Transfer To Chk 9022 Transaction#: 7206430044 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/4/2018 | Online Transfer From Chk 8662 Transaction#: 7204292910 | $ | 15,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/4/2018 | Online Transfer From Chk 8662 Transaction#: 7203352164 | $ | 7,500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/4/2018 | Online Transfer From Chk 3138 Transaction#: 7204423263 | $ | 4,167 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 6/4/2018 | 6254 | $ | (3,235) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/4/2018 | 06/04 Online Transfer To Chk 9022 Transaction#: 7203352941 | $ | (7,500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/4/2018 | 06/04 Online Transfer To Chk 9022 Transaction#: 7204293543 | $ | (15,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/1/2018 | Online Transfer From Chk 3138 Transaction#: 7196248666 | $ | 20,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/1/2018 | Online Transfer From Chk8662 Transaction#: 7195892591 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/1/2018 | Online Transfer From Chk 8662 Transaction#: 7195801452 | $ | 800 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/1/2018 | Online Transfer From Chk 1798 Transaction#: 7195806661 | $ | 793 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/1/2018 | American Express ACH Pmt W9896 Web ID: 2005032111 | $ | (1,585) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/1/2018 | 06/01 Online Transfer To OChk 9022 Transaction#: 7195893537 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 6/1/2018 | 6252 | $ | (20,000) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/31/2018 | Online Transfer From Chk 8662 Transaction#: 7190006880 | $ | 50,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/31/2018 | Online Transfer From Chk 8662 Transaction#: 7191025404 | $ | 25,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/31/2018 | Online Transfer From Chk 8662 Transaction#: 7190313812 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/31/2018 | Quickpay With Zelle Payment To Evan Cohen Transaction# 7190607319 | $ | (100) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/31/2018 | 05/31 Online Transfer To Chk9022 Transaction#: 7190314499 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 5/31/2018 | 6250 * A | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 5/31/2018 | 6251 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 5/31/2018 | 6248 | $ | (20,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/31/2018 | 05/31 Online Transfer To Chk9022 Transaction#: 7191026048 | $ | (25,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/31/2018 | 05/31 Online Transfer To Chk 9022 Transaction#: 7190008046 | $ | (50,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/30/2018 | Online Transfer From Chk 8662 Transaction#: 7187046869 | $ | 20,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/30/2018 | Online Transfer From Chk 8662 Transaction#: 7186309048 | $ | 12,200 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/30/2018 | Online Transfer From Chk 8662 Transaction#: 7186442127 | $ | 11,877 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/30/2018 | Online Transfer From Chk 8662 Transaction#: 7187044056 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/30/2018 | Online Transfer From Chk 8662 Transaction#: 7187058202 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/30/2018 | Online Transfer From Chk 3138 Transaction#: 7187409323 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/30/2018 | Online Transfer From Chk 3138 Transaction#: 7187418896 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/30/2018 | Online Transfer From Chk 8662 Transaction#: 7186984641 | $ | 3,520 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/30/2018 | Online Transfer From Chk 8662 Transaction#: 7187303954 | $ | 3,417 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/30/2018 | 05/30 Online Transfer To Chk 9022 Transaction#: 7187304443 | $ | (3,417) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/30/2018 | 05/30 Online Transfer To Chk 9022 Transaction#: 7186985435 | $ | (3,520) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/30/2018 | 05/30 Online Transfer To Chk 9022 Transaction#: 7187044723 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/30/2018 | 05/30 Online Transfer To Chk 9022 Transaction#: 7187059041 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/30/2018 | 05/30 Online Transfer To Chk 9022 Transaction#: 7186442741 | $ | (11,877) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/30/2018 | 05/30 Online Transfer To OChk 9022 Transaction#: 7186310334 | $ | (12,200) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/30/2018 | 05/30 Online Transfer To Chk9022 Transaction#: 7187047403 | $ | (20,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/29/2018 | Online Transfer From Chk 8662 Transaction#: 7184058868 | $ | 45,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/29/2018 | Online Transfer From Chk 8662 Transaction#: 7184498852 | $ | 11,067 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/29/2018 | Online Transfer From Chk 8662 Transaction#: 7183481801 | $ | 5,925 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/29/2018 | Online Transfer From Chk 8662 Transaction#: 7183980986 | $ | 162 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/29/2018 | Card Purchase 05/29 Adobe *Acropro Subs 800-443-8158 CA Card 9728 | $ | (16) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/29/2018 | 05/29 Online Transfer To Chk9022 Transaction#: 7183981515 | $ | (162) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/29/2018 | 05/29 Online Transfer To Chk 9022 Transaction#: 7183482410 | $ | (5,925) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/29/2018 | 05/29 Online Transfer To Chk 9022 Transaction#: 7184501759 | $ | (11,067) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/29/2018 | 05/29 Online Transfer To Chk 9022 Transaction#: 7184059556 | $ | (45,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/25/2018 | Online Transfer From Chk 8662 Transaction#: 7176820354 | $ | 55,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/25/2018 | Online Transfer From Chk 3138 Transaction#: 7176793491 | $ | 20,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/25/2018 | Online Transfer From Chk 8662 Transaction#: 7175945917 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/25/2018 | Online Transfer From Chk 8662 Transaction#: 7176792273 | $ | 500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/25/2018 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (630) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/25/2018 | 05/25 Online Transfer To Chk 9022 Transaction#: 7176821241 | $ | (55,000) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/23/2018 | Online Transfer From Chk 8662 Transaction#: 7170364155 | $ | 58,757 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/23/2018 | Online Transfer From Chk 3138 Transaction#: 7170125800 | $ | 20,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/23/2018 | Online Transfer From Chk 8662 Transaction#: 7169713043 | $ | 4,400 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 5/23/2018 | 6244 * A | $ | (2,500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/23/2018 | 05/23 Online Transfer To Chk 9022 Transaction#: 7169713532 | $ | (4,400) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 5/23/2018 | 6247 | $ | (20,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/23/2018 | 05/23 Online Transfer To Chk9022 Transaction#: 7170364710 | $ | (58,757) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/22/2018 | Online Transfer From Chk 8662 Transaction#: 7168402149 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/22/2018 | Online Transfer From Chk 8662 Transaction#: 7167613297 | $ | 3,722 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/22/2018 | Online Transfer From Chk 8662 Transaction#: 7167607157 | $ | 2,236 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/22/2018 | Online Transfer From Chk 8662 Transaction#: 7167122076 | $ | 1,475 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/22/2018 | 05/22 Online Transfer To Chk 9022 Transaction#: 7167122700 | $ | (1,475) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/22/2018 | 05/22 Online Transfer To Chk 9022 Transaction#: 7167607621 | $ | (2,236) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/22/2018 | 05/22 Online Transfer To Chk 9022 Transaction#: 7167613864 | $ | (3,722) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 5/22/2018 | 6246 * A | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/22/2018 | 05/22 Online Transfer To Chk 9022 Transaction#: 7168402663 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/18/2018 | Online Transfer From Chk 8662 Transaction#: 7158318792 | $ | 3,750 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/18/2018 | Online Transfer From Chk 8662 Transaction#: 7158566673 | $ | 3,740 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/18/2018 | Verizon Paymentrec 7185999655776 Tel ID: 9783397101 | $ | (227) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/18/2018 | 05/18 Online Transfer To Chk 9022 Transaction#: 7158567390 | $ | (3,740) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/18/2018 | 05/18 Online Transfer To Chk 9022 Transaction#: 7158319830 | $ | (3,750) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/17/2018 | Online Transfer From Chk 8662 Transaction#: 7155429873 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/17/2018 | Online Transfer From Chk 3138 Transaction#: 7156222693 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/17/2018 | Online Transfer From Chk 8662 Transaction#: 7155977269 | $ | 2,500 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 5/17/2018 | 8380 * A | $ | (85) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/17/2018 | 05/17 Online Transfer To Chk 9022 Transaction#: 7155430406 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/16/2018 | Online Transfer From Chk 8662 Transaction#: 7153538269 | $ | 28,505 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/16/2018 | Online Transfer From Chk 8662 Transaction#: 7152048590 | $ | 98 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/16/2018 | 05/16 Online Transfer To Chk 9022 Transaction#: 7152049325 | $ | (98) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/16/2018 | 05/16 Online Transfer To Chk 9022 Transaction#: 7153538881 | $ | (28,505) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/15/2018 | Online Transfer From Chk 8662 Transaction#: 7149224904 | $ | 517 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/15/2018 | 05/15 Online Transfer To Chk 9022 Transaction#: 7149225529 | $ | (517) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/14/2018 | Online Transfer From Chk 8662 Transaction#: 7145635681 | $ | 75,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/14/2018 | Online Transfer From Chk 8662 Transaction#: 7146006417 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/14/2018 | Online Transfer From Chk 8662 Transaction#: 7145953342 | $ | 4,200 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/14/2018 | Online Transfer From Chk 8662 Transaction#: 7147008395 | $ | 3,750 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/14/2018 | Online Transfer From Chk 9022 Transaction#: 7145972203 | $ | 750 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/14/2018 | 05/14 Online Transfer To Chk 8662 Transaction#: 7145972852 | $ | (750) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/14/2018 | 05/14 Online Transfer To Chk 9022 Transaction#: 7147009118 | $ | (3,750) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/14/2018 | 05/14 Online Transfer To Chk 9022 Transaction#: 7145954359 | $ | (4,200) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/14/2018 | 05/14 Online Transfer To Chk 9022 Transaction#: 7146007145 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/14/2018 | 05/14 Online Transfer To Chk3138 Transaction#: 7145636452 | $ | (75,000) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/11/2018 | Online Transfer From Chk 3138 Transaction#: 7140353961 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/11/2018 | Online Transfer From Chk 3138 Transaction#: 7139016626 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/11/2018 | 05/11 Online Transfer To Chk 8662 Transaction#: 7139022567 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/11/2018 | 05/11 Online Transfer To Chk 8662 Transaction#: 7140354724 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/10/2018 | Online Transfer From Chk 3138 Transaction#: 7137351825 | $ | 60,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/10/2018 | Wb Mason CO EFT 0260003000 24240228 Tel ID: 2611608955 | $ | (294) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/10/2018 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (447) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/10/2018 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (477) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/10/2018 | 05/10 Online Transfer To Chk8662 Transaction#: 7137352317 | $ | (60,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/9/2018 | Online Transfer From Chk 8662 Transaction#: 7133931936 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/9/2018 | Online Transfer From Chk 8662 Transaction#: 7133408131 | $ | 1,425 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/9/2018 | 05/09 Online Transfer To Chk 5092 Transaction#: 7133409052 | $ | (1,425) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/9/2018 | 05/09 Online Transfer To Chk 9022 Transaction#: 7133932787 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/8/2018 | Online Transfer From Chk 5092 Transaction#: 7131571344 | $ | 2,850 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/8/2018 | Online Transfer From Chk 8662 Transaction#: 7131431541 | $ | 820 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/8/2018 | Online Transfer From Chk 8662 Transaction#: 7131415511 | $ | 572 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/8/2018 | 05/08 Online Transfer To Chk 9022 Transaction#: 7131416898 | $ | (572) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/8/2018 | 05/08 Online Transfer To Chk 9022 Transaction#: 7131432216 | $ | (820) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/8/2018 | Quickpay With Zelle Payment To Azriel Konstam Transaction#: 7131573611 | $ | (2,850) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/7/2018 | Online Transfer From Chk 8662 Transaction#: 7128588064 | $ | 6,700 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/7/2018 | ATM Withdrawal 05/07 225 Havemeyer St Brooklyn NY Card 9728 | $ | (300) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 5/7/2018 | 6240 * A | $ | (932) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/7/2018 | 05/07 Online Transfer To Chk 9022 Transaction#: 7128588728 | $ | (6,700) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/4/2018 | Online Transfer From Chk 3138 Transaction#: 7121485848 | $ | 15,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/4/2018 | Online Transfer From Chk 3138 Transaction#: 7120720420 | $ | 5,833 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/4/2018 | Online Transfer From Chk 8662 Transaction#: 7121734371 | $ | 2,220 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/4/2018 | 05/04 Online Transfer To Chk 9022 Transaction#: 7121735188 | $ | (2,220) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/4/2018 | 05/04 Online Transfer To Chk 3138 Transaction#: 7120951397 | $ | (5,833) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/4/2018 | 05/04 Online Domestic Wire Transfer Via: Suntrust Atl/061000104 A/C: Akerman Llp Operating Account Orlando FL 32802 US Imad: 0504B1Q9C08C007510 Trn: 5471500124ES | $ | (15,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/2/2018 | Online Transfer From Chk 3138 Transaction#: 7115210366 | $ | 70,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/2/2018 | Online Transfer From Chk 3138 Transaction#: 7112132770 | $ | 30,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/2/2018 | 05/02 Online Domestic Wire Transfer A/C: Zivug Consultants LLC Lakewood, NJ 087012350 Trn: 3300200122ES | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/2/2018 | 05/02 Online Domestic Wire Transfer A/C: Meral Holdings LLC Brooklyn, NY 112104732 Trn: 3018300122ES | $ | (30,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/2/2018 | 05/02 Online Transfer To Chk8662 Transaction#: 7115211014 | $ | (70,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/1/2018 | Online Transfer From Chk 3138 Transaction#: 7110911296 | $ | 30,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/1/2018 | Online Transfer From Chk 3138 Transaction#: 7111122326 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/1/2018 | Online Transfer From Chk 3138 Transaction#: 7111492378 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/1/2018 | Online Transfer From Chk 3138 Transaction#: 7111604187 | $ | 4,167 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/1/2018 | Quickpay With Zelle Payment To Evan Cohen 7109858752 | $ | (443) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 5/1/2018 | 6237 * A | $ | (3,000) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 5/1/2018 | 6238 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/1/2018 | 05/01 Online Transfer To Chk 3138 Transaction#: 7111602231 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/1/2018 | 05/01 Online Transfer To Chk 8662 Transaction#: 7110912718 | $ | (30,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/30/2018 | Online Transfer From Chk 8662 Transaction#: 7105557654 | $ | 43,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/30/2018 | Online Transfer From Chk 8662 Transaction#: 7105680245 | $ | 8,560 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/30/2018 | 04/28 Payment To Chase Card Ending IN 1157 | $ | (196) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/30/2018 | 04/28 Payment To Chase Card Ending IN 5083 | $ | (1,015) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/30/2018 | 04/30 Online Transfer To Chk 9022 Transaction#: 7105681138 | $ | (8,560) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/30/2018 | 04/30 Online Transfer To Chk 8878 Transaction#: 7105558761 | $ | (43,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/27/2018 | Online Transfer From Chk 3138 Transaction#: 7099071554 | $ | 70,500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/27/2018 | 04/27 Payment To Chase Card Ending IN 8193 | $ | (1,052) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/27/2018 | 04/27 Online Transfer To Chk 8662 Transaction#: 7099072816 | $ | (70,500) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/26/2018 | Online Transfer From Chk 3138 Transaction#: 7095039352 | $ | 50,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/26/2018 | Online Transfer From Chk 8878 Transaction#: 7096032774 | $ | 43,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/26/2018 | Online Transfer From Chk 3138 Transaction#: 7095286645 | $ | 20,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/26/2018 | Online Transfer From Chk 3138 Transaction#: 7095284790 | $ | 17,162 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/26/2018 | Online Transfer From Chk 8662 Transaction#: 7095291815 | $ | 17,162 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/26/2018 | Online Transfer From Chk 3138 Transaction#: 7095465977 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/26/2018 | Online Transfer From Chk 3138 Transaction#: 7096051767 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/26/2018 | Online Transfer From Chk 3138 Transaction#: 7095283176 | $ | 1,211 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/26/2018 | Online Transfer From Chk 3138 Transaction#: 7095525579 | $ | 1,052 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/26/2018 | Online Transfer From Chk 8662 Transaction#: 7094575218 | $ | 500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/26/2018 | ATM Withdrawal 04/26 225 Havemeyer St Brooklyn NY Card 9728 | $ | (300) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk8662 Transaction#: 7095285884 | $ | (17,162) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To OChk 9022 Transaction#: 7095292636 | $ | (17,162) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 4/26/2018 | 6233 | $ | (20,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk 8662 Transaction#: 7096033345 | $ | (43,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/26/2018 | 04/26 Online Domestic Wire Transfer Via: Suntrust Atl/061000104 A/C: Akerman Llp Operating Account Orlando FL 32802 US Imad: 0426B1Q9C04C004529 Trn: 4719400116ES | $ | (50,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/25/2018 | Online Transfer From Chk 8662 Transaction#: 7092606883 | $ | 7,500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/25/2018 | Online Transfer From Chk 8662 Transaction#: 7092077008 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/25/2018 | Online Transfer From Chk 8662 Transaction#: 7092057741 | $ | 100 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/25/2018 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (706) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 4/25/2018 | 6232 * A | $ | (1,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/25/2018 | 04/25 Online Transfer To Chk 9022 Transaction#: 7092608215 | $ | (7,500) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/24/2018 | Online Transfer From Chk 3138 Transaction#: 7090790936 | $ | 38,660 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/24/2018 | Online Transfer From Chk 8662 Transaction#: 7090198156 | $ | 3,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/24/2018 | Online Transfer From Chk 1163 Transaction#: 7090329384 | $ | 2,850 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/24/2018 | Online Transfer From Chk 8662 Transaction#: 7089548426 | $ | 500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/24/2018 | 04/24 Online Transfer To Chk 9022 Transaction#: 7089549303 | $ | (500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/24/2018 | Quickpay With Zelle Payment To Azriel Konstam 7090330820 | $ | (2,850) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/24/2018 | 04/24 Online Transfer To Chk 9022 Transaction#: 7090198727 | $ | (3,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/24/2018 | 04/24 Online Transfer To Chk 8662 Transaction#: 7090791625 | $ | (38,660) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/23/2018 | Online Transfer From Chk 8662 Transaction#: 7086736017 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/23/2018 | 04/23 Online Transfer To Chk8878 Transaction#: 7086736504 | $ | (2,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/18/2018 | Online Transfer From Chk 8662 Transaction#: 7074854923 | $ | 746 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/18/2018 | 04/18 Online Transfer To Chk 9022 Transaction#: 7074855349 | $ | (746) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/17/2018 | Online Transfer From Chk 8662 Transaction#: 7072150339 | $ | 100,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/17/2018 | Online Transfer From Chk 8662 Transaction#: 7072152500 | $ | 51,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/17/2018 | Online Transfer From Chk 8662 Transaction#: 7071756710 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/17/2018 | Verizon Paymentrec 7185999655776 Tel ID: 9783397101 | $ | (228) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/17/2018 | 04/17 Online Transfer To Chk 9022 Transaction#: 7071757488 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/17/2018 | 04/17 Online Transfer To Chk 9022 Transaction#: 7072153809 | $ | (51,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/17/2018 | 04/17 Online Transfer To Chk 8878 Transaction#: 7072151352 | $ | (100,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/16/2018 | Online Transfer From Chk 8662 Transaction#: 7069777972 | $ | 50,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/16/2018 | 04/16 Online Transfer To Chk 8878 Transaction#: 7069779302 | $ | (50,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/13/2018 | Online Transfer From Chk 8878 Transaction#: 7062158499 | $ | 3,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/13/2018 | Online Transfer From Chk 8662 Transaction#: 7061923268 | $ | 26 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/13/2018 | 04/13 Online Transfer To Chk 9022 Transaction#: 7061924151 | $ | (26) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/13/2018 | 04/13 Online Transfer To Chk 8662 Transaction#: 7062159541 | $ | (3,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/12/2018 | Online Transfer From Chk 8878 Transaction#: 7059520670 | $ | 11,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/12/2018 | Online Transfer From Chk 8662 Transaction#: 7058252346 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/12/2018 | Online Transfer From Chk 8662 Transaction#: 7059327277 | $ | 1,500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/12/2018 | Online Transfer From Chk 1163 Transaction#: 7059328271 | $ | 1,500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/12/2018 | American Express ACH Pmt W3036 Web ID: 2005032111 | $ | (2,284) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/12/2018 | 04/12 Online Transfer To Chk 9022 Transaction#: 7058253038 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/12/2018 | 04/12 Online Transfer To Chk 8662 Transaction#: 7059521247 | $ | (11,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/11/2018 | Online Transfer From Chk 8662 Transaction#: 7055968517 | $ | 6,357 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 4/11/2018 | 6227 | $ | (932) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 4/11/2018 | 6229 | $ | (4,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/11/2018 | 04/11 Online Transfer To Chk 9022 Transaction#: 7055969929 | $ | (6,357) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/10/2018 | Online Transfer From Chk 8662 Transaction#: 7054274460 | $ | 8,167 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/10/2018 | Online Transfer From Chk 8662 Transaction#: 7053235983 | $ | 500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/10/2018 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (447) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/10/2018 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (477) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 4/10/2018 | 6228 | $ | (3,235) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/9/2018 | Online Transfer From Chk 8662 Transaction#: 7050398755 | $ | 120,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/9/2018 | Online Transfer From Chk 8662 Transaction#: 7051133126 | $ | 8,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/9/2018 | Online Transfer From Chk 8662 Transaction#: 7050400339 | $ | 6,500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/9/2018 | Online Transfer From Chk 8662 Transaction#: 7050882426 | $ | 4,200 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/9/2018 | Online Transfer From Chk 8662 Transaction#: 7051418356 | $ | 3,520 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/9/2018 | Online Transfer From Chk 1163 Transaction#: 7051312583 | $ | 2,850 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/9/2018 | Online Transfer From Chk 1163 Transaction#: 7050919852 | $ | 500 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/9/2018 | Online Transfer From Chk 8662 Transaction#: 7050923729 | $ | 500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/9/2018 | ATM Withdrawal 04/09 225 Havemeyer St Brooklyn NY Card 9728 | $ | (500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/9/2018 | Quickpay With Zelle Payment To Azriel Konstam 7051313952 | $ | (2,850) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/9/2018 | 04/09 Online Transfer To Chk9022 Transaction#: 7051418834 | $ | (3,520) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/9/2018 | 04/09 Online Transfer To Chk 1798 Transaction#: 7050883136 | $ | (4,200) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/9/2018 | 04/09 Online Transfer To Chk 9022 Transaction#: 7050400962 | $ | (6,500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/9/2018 | 04/09 Online Transfer To Chk 9022 Transaction#: 7051134024 | $ | (8,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/9/2018 | 04/09 Online Transfer To Chk 8878 Transaction#: 7050399475 | $ | (120,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/5/2018 | Online Transfer From Chk 8878 Transaction#: 7040947850 | $ | 90,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/5/2018 | 04/05 Online Transfer To Chk 8662 Transaction#: 7040948606 | $ | (90,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/4/2018 | Online Transfer From Chk 8662 Transaction#: 7037052875 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/4/2018 | Online Transfer From Chk 1163 Transaction#: 7038026563 | $ | 1,500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/4/2018 | Online Transfer From Chk 8662 Transaction#: 7038028187 | $ | 1,500 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 4/4/2018 | 6226 | $ | (3,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/4/2018 | 04/04 Online Transfer To Chk 9022 Transaction#: 7037053564 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/3/2018 | Online Transfer From Chk 8878 Transaction#: 7034006863 | $ | 11,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/3/2018 | 04/03 Online Transfer To Chk 8662 Transaction#: 7034062500 | $ | (11,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/2/2018 | Online Transfer From Chk 8662 Transaction#: 7031635557 | $ | 11,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/2/2018 | 04/02 Online Transfer To Chk 8878 Transaction#: 7031636491 | $ | (11,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/30/2018 | Online Transfer From Chk 8878 Transaction#: 7022302869 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/30/2018 | Online Transfer From Chk 8878 Transaction#: 7023372152 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/30/2018 | 03/30 Online Transfer To Chk8662 Transaction#: 7023373433 | $ | (1,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/30/2018 | 03/30 Online Transfer To Chk 8662 Transaction#: 7022304950 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/29/2018 | Online Transfer From Chk 8878 Transaction#: 7019723155 | $ | 35,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/29/2018 | Online Transfer From Chk 8662 Transaction#: 7019741648 | $ | 6,152 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/29/2018 | Online Transfer From Chk 8662 Transaction#: 7018690280 | $ | 300 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/29/2018 | Online Transfer From Chk 8662 Transaction#: 7018892968 | $ | 250 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/29/2018 | ATM Withdrawal 03/29 225 Havemeyer St Brooklyn NY Card 9728 | $ | (250) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/29/2018 | 03/29 Online Transfer To Chk 9022 Transaction#: 7018691149 | $ | (300) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/29/2018 | 03/29 Online Transfer To Chk 9022 Transaction#: 7019742562 | $ | (6,152) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/29/2018 | 03/29 Online Transfer To Chk 8662 Transaction#: 7019723742 | $ | (35,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/27/2018 | Online Transfer From Chk 8662 Transaction#: 7013026132 | $ | 3,500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/27/2018 | 03/27 Online Transfer To Chk 9022 Transaction#: 7013026612 | $ | (3,500) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/26/2018 | Online Transfer From Chk 8662 Transaction#: 7010576221 | $ | 40,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/26/2018 | Online Transfer From Chk 8662 Transaction#: 7010575273 | $ | 700 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/26/2018 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (672) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/26/2018 | 03/26 Online Transfer To Chk 8878 Transaction#: 7010578031 | $ | (40,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/23/2018 | Online Transfer From Chk 8878 Transaction#: 7003195291 | $ | 48,000 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 3/23/2018 | 6224 * A | $ | (3,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/23/2018 | 03/23 Online Transfer To Chk 8662 Transaction#: 7003196215 | $ | (48,000) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 3/22/2018 | 6225 | $ | (5,000) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/21/2018 | Online Transfer From Chk 8878 Transaction#: 6997195592 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/21/2018 | Online Transfer From Chk 8878 Transaction#: 6999031401 | $ | 3,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/20/2018 | Online Transfer From Chk 8878 Transaction#: 6995764916 | $ | 40,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/20/2018 | Verizon Paymentrec 7185999655776 Tel ID: 9783397101 | $ | (222) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 3/20/2018 | 6221 | $ | (932) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 3/20/2018 | 6222 | $ | (40,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/19/2018 | Online Transfer From Chk 8662 Transaction#: 6993289703 | $ | 20,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/19/2018 | Online Transfer From Chk 8662 Transaction#: 6994051333 | $ | 300 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/19/2018 | 03/19 Online Transfer To Chk 9022 Transaction#: 6994051818 | $ | (300) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/19/2018 | 03/19 Online Transfer To Chk 8878 Transaction#: 6993290462 | $ | (20,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/16/2018 | Online Transfer From Chk 8878 Transaction#: 6987406691 | $ | 932 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/15/2018 | Online Transfer From Chk 8878 Transaction#: 6984318225 | $ | 60,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/15/2018 | Online Transfer From Chk 8878 Transaction#: 6984107143 | $ | 18,409 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/15/2018 | Online Transfer From Chk 8662 Transaction#: 6982716834 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/15/2018 | 03/15 Online Transfer To Chk 9022 Transaction#: 6982717840 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/15/2018 | 03/15 Online Transfer To Chk 9022 Transaction#: 6984107906 | $ | (18,409) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/15/2018 | 03/15 Online Transfer To Chk 8662 Transaction#: 6984318998 | $ | (60,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/14/2018 | Online Transfer From Chk 8662 Transaction#: 6979767831 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/14/2018 | Online Transfer From Chk 8662 Transaction#: 6979877575 | $ | 8,110 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/14/2018 | Online Transfer From Chk 9307 Transaction#: 6979535893 | $ | 3,235 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/14/2018 | Online Transfer From Chk 1163 Transaction#: 6981092070 | $ | 2,850 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/14/2018 | Online Transfer From Chk 8662 Transaction#: 6980543289 | $ | 2,500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/14/2018 | Online Transfer From Chk 8662 Transaction#: 6980032787 | $ | 180 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/14/2018 | 03/14 Online Transfer To Chk 9022 Transaction#: 6980033450 | $ | (180) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/14/2018 | 03/14 Online Transfer To Chk 9022 Transaction#: 6980543938 | $ | (2,500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/14/2018 | Quickpay With Zelle Payment To Azriel Konstam 6981095494 | $ | (2,850) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 3/14/2018 | 6220 | $ | (3,235) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/14/2018 | 03/14 Online Transfer To Chk 9022 Transaction#: 6979878726 | $ | (8,110) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/14/2018 | 03/14 Online Transfer To Chk 9022 Transaction#: 6979768586 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/13/2018 | Online Transfer From Chk 8662 Transaction#: 6977081958 | $ | 3,750 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/13/2018 | 03/13 Online Transfer To Chk 9022 Transaction#: 6977082660 | $ | (3,750) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/12/2018 | Online Transfer From Chk 8662 Transaction#: 6974533983 | $ | 40,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/12/2018 | Online Transfer From Chk 8662 Transaction#: 6974530979 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/12/2018 | Online Transfer From Chk 8662 Transaction#: 6974685879 | $ | 1,100 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/12/2018 | Online Transfer From Chk 8662 Transaction#: 6974972833 | $ | 750 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/12/2018 | Online Transfer From Chk 8662 Transaction#: 6975602712 | $ | 288 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/12/2018 | 03/12 Online Transfer To Chk 9022 Transaction#: 6975603361 | $ | (288) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/12/2018 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (447) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/12/2018 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (477) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/12/2018 | 03/12 Online Transfer To Chk9022 Transaction#: 6974974380 | $ | (750) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/12/2018 | 03/12 Online Transfer To Chk 9022 Transaction#: 6974686507 | $ | (1,100) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/12/2018 | 03/12 Online Transfer To Chk 9022 Transaction#: 6974531825 | $ | (9,500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/12/2018 | 03/12 Online Transfer To Chk 8878 Transaction#: 6974535994 | $ | (40,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/9/2018 | Online Transfer From Chk 8878 Transaction#: 6967824945 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/9/2018 | 03/09 Online Transfer To Chk 8662 Transaction#: 6967826264 | $ | (2,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/8/2018 | Online Transfer From Chk 8878 Transaction#: 6965790750 | $ | 80,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/8/2018 | Online Transfer From Chk 8662 Transaction#: 6964582460 | $ | 4,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/8/2018 | ATM Withdrawal 03/08 225 Havemeyer St Brooklyn NY Card 9728 | $ | (400) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/8/2018 | 03/08 Online Transfer To Chk9022 Transaction#: 6964583020 | $ | (4,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/8/2018 | 03/08 Online Transfer To Chk 8662 Transaction#: 6965791472 | $ | (80,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/7/2018 | Online Transfer From Chk 8662 Transaction#: 6961803918 | $ | 15,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/7/2018 | Online Transfer From Chk 8662 Transaction#: 6961979442 | $ | 1,100 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/7/2018 | Online Transfer From Chk 8662 Transaction#: 6961981328 | $ | 100 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/7/2018 | 03/07 Online Transfer To Chk 9022 Transaction#: 6961982110 | $ | (100) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/7/2018 | 03/07 Online Transfer To Chk9022 Transaction#: 6961980085 | $ | (1,100) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/7/2018 | 03/07 Online Transfer To Chk 9022 Transaction#: 6961804891 | $ | (15,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/6/2018 | Online Transfer From Chk 8878 Transaction#: 6959787387 | $ | 66,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/6/2018 | Online Transfer From Chk 8662 Transaction#: 6959758166 | $ | 3,750 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 3/6/2018 | 6219 | $ | (3,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/6/2018 | 03/06 Online Transfer To Chk9022 Transaction#: 6959758668 | $ | (3,750) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/6/2018 | American Express ACH Pmt R3282 PPD ID: 2005032111 | $ | (65,185) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/5/2018 | Online Transfer From Chk 8662 Transaction#: 6956328881 | $ | 50,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/5/2018 | Online Transfer From Chk 8662 Transaction#: 6958009065 | $ | 3,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/5/2018 | 03/05 Online Transfer To Chk 8878 Transaction#: 6956330431 | $ | (50,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/2/2018 | Online Transfer From Chk 8878 Transaction#: 6949469880 | $ | 75,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/2/2018 | Card Purchase 02/28 Custom Cookies Inc Brooklyn NY Card 9728 | $ | (275) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/2/2018 | 03/02 Online Transfer To Chk 8662 Transaction#: 6949471111 | $ | (75,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/28/2018 | Online Transfer From Chk 8662 Transaction#: 6940462485 | $ | 14,958 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/28/2018 | 02/28 Online Transfer To Chk 9311 Transaction#: 6940555374 | $ | (7,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/28/2018 | 02/28 Online Transfer To Chk9022 Transaction#: 6940464452 | $ | (14,958) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/27/2018 | Online Transfer From Chk 8662 Transaction#: 6937308494 | $ | 4,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/27/2018 | 02/27 Online Transfer To Chk 9022 Transaction#: 6937309223 | $ | (4,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/26/2018 | Online Transfer From Chk 8662 Transaction#: 6933460905 | $ | 40,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/26/2018 | Online Transfer From Chk 8662 Transaction#: 6933482573 | $ | 9,450 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/26/2018 | Online Transfer From Chk 8662 Transaction#: 6933903723 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/26/2018 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (928) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/26/2018 | 02/26 Online Transfer To Chk 9022 Transaction#: 6933904462 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/26/2018 | 02/26 Online Transfer To Chk 8878 Transaction#: 6933483992 | $ | (9,450) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/26/2018 | 02/26 Online Transfer To Chk 8878 Transaction#: 6933462633 | $ | (40,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/23/2018 | Online Transfer From Chk 8878 Transaction#: 6927055905 | $ | 40,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/23/2018 | 02/23 Online Transfer To Chk 8662 Transaction#: 6927057651 | $ | (40,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/22/2018 | Deposit 1748005036 | $ | 22,000 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/22/2018 | Online Transfer From Chk 8662 Transaction#: 6923495099 | $ | 3,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/22/2018 | Non-Chase ATM Withdraw 02/22 250 Bedford Ave Brooklyn NY Card 9728 | $ | (303) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/22/2018 | 02/22 Online Transfer To Chk 9022 Transaction#: 6923495732 | $ | (3,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/22/2018 | 02/22 Online Domestic Wire Transfer Via: Signature Bank/026013576 A/C: Advanced Plumbing Mechanical Brooolkyn NY 11232 US Imad: 0222B1Q9C02C005999 Trn: 4988200053ES | $ | (22,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/21/2018 | Online Transfer From Chk 8662 Transaction#: 6920234191 | $ | 2,100 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/21/2018 | 02/21 Online Transfer To Chk 9022 Transaction#: 6920234898 | $ | (2,100) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/20/2018 | Online Transfer From Chk 8662 Transaction#: 6918049780 | $ | 38,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/20/2018 | Online Transfer From Chk 8662 Transaction#: 6918005188 | $ | 37,541 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/20/2018 | Online Transfer From Chk 9307 Transaction#: 6915900561 | $ | 25,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/20/2018 | Online Transfer From Chk 8878 Transaction#: 6917980165 | $ | 25,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/20/2018 | Online Transfer From Chk 8878 Transaction#: 6916480583 | $ | 19,500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/20/2018 | Verizon Paymentrec 7185999655776 Tel ID: 9783397101 | $ | (227) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/20/2018 | 02/19 Online Transfer To Chk 8662 Transaction#: 6916481091 | $ | (19,500) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 2/20/2018 | 6216 * A | $ | (25,000) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 2/20/2018 | 6218 * A | $ | (25,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/20/2018 | 02/20 Online Transfer To Chk 8898 Transaction#: 6918007447 | $ | (37,541) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/20/2018 | 02/20 Online Transfer To Chk 8878 Transaction#: 6918050950 | $ | (38,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/16/2018 | Online Transfer From Chk 8878 Transaction#: 6910151355 | $ | 29,000 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 2/16/2018 | 6212 * A | $ | (1,445) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 2/16/2018 | 6209 | $ | (2,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/16/2018 | 02/16 Online Transfer To Chk 8662 Transaction#: 6910152368 | $ | (29,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/15/2018 | Online Transfer From Chk 8898 Transaction#: 6906989793 | $ | 37,541 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/15/2018 | Online Transfer From Chk 1798 Transaction#: 6905861976 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 2/15/2018 | 6208 | $ | (105) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/15/2018 | 02/15 Online Transfer To Chk 3906 Transaction#: 6906990552 | $ | (37,541) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/14/2018 | Online Transfer From Chk 8662 Transaction#: 6903418706 | $ | 15,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/14/2018 | 02/14 Online Transfer To Chk3906 Transaction#: 6903419423 | $ | (15,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/13/2018 | Online Transfer From Chk 8662 Transaction#: 6899171580 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/13/2018 | 02/12 Online Transfer To Chk3906 Transaction#: 6899171968 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/12/2018 | Online Transfer From Chk 8662 Transaction#: 6897687760 | $ | 16,180 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/12/2018 | Online Transfer From Chk 8662 Transaction#: 6898346713 | $ | 15,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/12/2018 | Online Transfer From Chk 8662 Transaction#: 6898284034 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/12/2018 | Online Transfer From Chk 1798 Transaction#: 6898341974 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/12/2018 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (447) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/12/2018 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (477) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/12/2018 | 02/12 Online Transfer To Chk 7071 Transaction#: 6898285047 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/12/2018 | 02/12 Online Transfer To Chk3906 Transaction#: 6897688675 | $ | (16,180) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/12/2018 | American Express ACH Pmt R4944 PPD ID: 2005032111 | $ | (19,623) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/9/2018 | Online Transfer From Chk 7071 Transaction#: 6891646491 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/9/2018 | Online Transfer From Chk 8662 Transaction#: 6892059036 | $ | 1,475 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 2/9/2018 | 6207 | $ | (932) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/9/2018 | 02/09 Online Transfer To Chk 9022 Transaction#: 6892059813 | $ | (1,475) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/9/2018 | 02/09 Online Transfer To Chk 8662 Transaction#: 6891647175 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/8/2018 | Online Transfer From Chk 8662 Transaction#: 6888117774 | $ | 2,500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/8/2018 | 02/08 Online Transfer To Chk3906 Transaction#: 6888119122 | $ | (2,500) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 2/8/2018 | 6206 | $ | (3,235) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/8/2018 | 02/08 Online Domestic Wire Transfer Via: Cross River Bk/021214273 A/C: Hutton Ventures LLC New York NY 10001 US Imad: 0208B1Q9C01C002964 Trn: 3234100039ES | $ | (86,800) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/7/2018 | Online Transfer From Chk 8878 Transaction#: 6886072428 | $ | 86,800 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/7/2018 | Online Transfer From Chk 8878 Transaction#: 6885742285 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/7/2018 | Online Transfer From Chk 8662 Transaction#: 6886278980 | $ | 7,738 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/7/2018 | Online Transfer From Chk 1798 Transaction#: 6886000611 | $ | 4,167 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/7/2018 | 02/07 Online Transfer To Chk 9022 Transaction#: 6886279538 | $ | (7,738) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/7/2018 | 02/07 Online Transfer To Chk 9022 Transaction#: 6885744966 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/6/2018 | Online Transfer From Chk 8662 Transaction#: 6883894946 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/6/2018 | Online Transfer From Chk8662 Transaction#: 6883888619 | $ | 1,603 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/6/2018 | 02/06 Online Transfer To Chk 3906 Transaction#: 6883889155 | $ | (1,603) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/6/2018 | 02/06 Online Transfer To Chk 3906 Transaction#: 6883895712 | $ | (2,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/5/2018 | Online Transfer From Chk 8662 Transaction#: 6880259565 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/5/2018 | Usacorp Inc ACH Debit 5032312595 CCD ID: 9200502236 | $ | (990) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/5/2018 | 02/05 Online Transfer To Chk 3906 Transaction#: 6880261006 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/2/2018 | Online Transfer From Chk7071 Transaction#: 6873300858 | $ | 23,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/2/2018 | Online Transfer From Chk 8898 Transaction#: 6873262392 | $ | 16,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/2/2018 | 02/02 Online Transfer To Chk 3906 Transaction#: 6873263551 | $ | (16,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/2/2018 | 02/02 Online Transfer To Chk 8662 Transaction#: 6873302313 | $ | (23,000) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 2/1/2018 | 6204 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 2/1/2018 | 6205 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/31/2018 | Book Transfer Credit B/O: Cohen & Gresser Llp New York NY 10022-7649 Ref: 875 4th Avenue 1729.053 Trn: 2641400031 Jo | $ | 25,000 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 1/31/2018 | 6202 * A | $ | (2,000) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 1/30/2018 | 6203 | $ | (932) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/29/2018 | Online Transfer From Chk 7071 Transaction#: 6858915827 | $ | 35,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/29/2018 | Online Transfer From Chk 1798 Transaction#: 6858913251 | $ | 20,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/29/2018 | Online Transfer From Chk 7071 Transaction#: 6859256961 | $ | 1,500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/29/2018 | 01/29 Online Transfer To Chk 8662 Transaction#: 6859257652 | $ | (1,500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/29/2018 | 01/29 Online Transfer To Chk 8662 Transaction#: 6858914092 | $ | (20,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/29/2018 | 01/29 Online Transfer To Chk 8662 Transaction#: 6858917441 | $ | (35,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/26/2018 | Online Transfer From Chk 7071 Transaction#: 6852792793 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/26/2018 | 01/26 Online Transfer To Chk8662 Transaction#: 6852795359 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/25/2018 | Online Transfer From Chk 1798 Transaction#: 6850630152 | $ | 70,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/25/2018 | Online Transfer From Chk 1798 Transaction#: 6849985565 | $ | 32,049 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/25/2018 | Online Transfer From Chk 1798 Transaction#: 6849603329 | $ | 150 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/25/2018 | Nyc Finance Parking Tk 201802300107197 Web ID: 1136400434 | $ | (230) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/25/2018 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (709) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/25/2018 | 01/25 Online Transfer To Chk 8662 Transaction#: 6849986815 | $ | (32,049) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/25/2018 | 01/25 Online Transfer To Chk 1798 Transaction#: 6850639107 | $ | (70,000) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/24/2018 | Online Transfer From Chk 8662 Transaction#: 6846506256 | $ | 1,425 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/24/2018 | Online Transfer From Chk 7071 Transaction#: 6846507204 | $ | 1,425 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/24/2018 | Quickpay With Zelle Payment To Azriel Konstam 6846509471 | $ | (2,850) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/23/2018 | Online Transfer From Chk 8662 Transaction#: 6844613280 | $ | 46,329 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/23/2018 | Online Transfer From Chk 8662 Transaction#: 6844737513 | $ | 10,290 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/23/2018 | Online Transfer From Chk 8662 Transaction#: 6845188730 | $ | 7,500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/23/2018 | Online Transfer From Chk 8662 Transaction#: 6845002080 | $ | 4,173 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/23/2018 | Online Transfer From Chk 8662 Transaction#: 6844741943 | $ | 4,126 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/23/2018 | Online Transfer From Chk 8662 Transaction#: 6845011585 | $ | 230 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/23/2018 | 01/23 Online Transfer To Chk 9022 Transaction#: 6844742794 | $ | (4,126) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/23/2018 | 01/23 Online Transfer To Chk 3906 Transaction#: 6845002862 | $ | (4,173) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/23/2018 | 01/23 Online Transfer To Chk 3906 Transaction#: 6845189964 | $ | (7,500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/23/2018 | 01/23 Online Transfer To Chk 3906 Transaction#: 6844738403 | $ | (10,290) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/23/2018 | 01/23 Online Transfer To Chk 3906 Transaction#: 6844620536 | $ | (46,329) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/18/2018 | Online Transfer From Chk 8662 Transaction#: 6833836500 | $ | 9,688 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/18/2018 | Online Transfer From Chk 8662 Transaction#: 6833837319 | $ | 5,195 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/18/2018 | 01/18 Online Transfer To Chk 9022 Transaction#: 6833839461 | $ | (5,195) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/18/2018 | 01/18 Online Transfer To Chk 9022 Transaction#: 6833838116 | $ | (9,688) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/17/2018 | Online Transfer From Chk 8662 Transaction#: 6830384128 | $ | 13,750 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/17/2018 | Online Transfer From Chk 8662 Transaction#: 6830651753 | $ | 5,491 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/17/2018 | Online Transfer From Chk 8662 Transaction#: 6830211886 | $ | 3,500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/17/2018 | Verizon Paymentrec 7185999655776 Tel ID: 9783397101 | $ | (226) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/17/2018 | 01/17 Online Transfer To Chk 3906 Transaction#: 6830218224 | $ | (2,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/17/2018 | 01/17 Online Transfer To Chk 9022 Transaction#: 6830652631 | $ | (5,491) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/17/2018 | 01/17 Online Transfer To Chk 3906 Transaction#: 6830386235 | $ | (13,750) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/16/2018 | Online Transfer From Chk 8662 Transaction#: 6828043852 | $ | 4,000 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 1/16/2018 | 6200 | $ | (1,500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/16/2018 | 01/16 Online Transfer To Chk 3906 Transaction#: 6828044766 | $ | (4,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/12/2018 | Online Transfer From Chk 8662 Transaction#: 6819990560 | $ | 5,264 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/12/2018 | Online Transfer From Chk 8662 Transaction#: 6819297778 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/12/2018 | 01/12 Online Transfer To Chk 3906 Transaction#: 6819298747 | $ | (1,000) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 1/12/2018 | 6199 | $ | (3,235) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/12/2018 | 01/12 Online Transfer To Chk 9022 Transaction#: 6819991850 | $ | (5,264) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/11/2018 | Online Transfer From Chk 1798 Transaction#: 6816996394 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/11/2018 | Online Transfer From Chk 6601 Transaction#: 6816998495 | $ | 1,235 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/11/2018 | Online Transfer From Chk 1798 Transaction#: 6816362186 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/11/2018 | ATM Withdrawal 01/11 225 Havemeyer St Brooklyn NY Card 9728 | $ | (500) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/10/2018 | Online Transfer From Chk 8662 Transaction#: 6812650922 | $ | 3,900 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/10/2018 | Online Transfer From Chk 8662 Transaction#: 6812659203 | $ | 1,500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/10/2018 | Online Transfer From Chk 8662 Transaction#: 6812649747 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/10/2018 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (393) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/10/2018 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (447) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/10/2018 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (477) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/10/2018 | 01/10 Online Transfer To Chk 1798 Transaction#: 6812660386 | $ | (1,500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/10/2018 | 01/10 Online Transfer To Chk 9022 Transaction#: 6812652070 | $ | (3,900) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/9/2018 | Card Purchase 01/08 Httpsnycfutur NY Card 9728 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/8/2018 | Online Transfer From Chk 8662 Transaction#: 6809001704 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/4/2018 | Online Transfer From Chk 8662 Transaction#: 6798297236 | $ | 13,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/4/2018 | Online Transfer From Chk 8662 Transaction#: 6798506171 | $ | 7,738 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/4/2018 | 01/04 Online Transfer To Chk3906 Transaction#: 6798508784 | $ | (7,738) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/4/2018 | 01/04 Online Transfer To Chk 3906 Transaction#: 6797908626 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/4/2018 | 01/04 Online Transfer To Chk9022 Transaction#: 6798298634 | $ | (13,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/3/2018 | Online Transfer From Chk 8662 Transaction#: 6794733546 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/3/2018 | Online Transfer From Chk 8662 Transaction#: 6796695457 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/3/2018 | 01/03 Online Transfer To Chk 3906 Transaction#: 6794734899 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/3/2018 | 01/03 Online Transfer To Chk 3906 Transaction#: 6796695974 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/2/2018 | Online Transfer From Chk 8662 Transaction#: 6792464782 | $ | 15,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/2/2018 | Online Transfer From Chk 8662 Transaction#: 6792641862 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/2/2018 | Online Transfer From Chk 3906 Transaction#: 6789295988 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 1/2/2018 | Online Transfer From Chk 8662 Transaction#: 6792739553 | $ | 500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/2/2018 | 01/01 Online Transfer To Chk 8662 Transaction#: 6789296670 | $ | (1,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 1/2/2018 | 01/02 Online Transfer To Chk 3906 Transaction#: 6792465445 | $ | (15,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/29/2017 | Online Transfer From Chk 7071 Transaction#: 6780398818 | $ | 60,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/29/2017 | Online Transfer From Chk 7071 Transaction#: 6783207545 | $ | 20,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/29/2017 | Online Transfer From Chk 7071 Transaction#: 6783314509 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/29/2017 | 12/29 Online Transfer To Chk 8662 Transaction#: 6783316199 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 12/29/2017 | 6197 | $ | (20,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/29/2017 | 12/29 Online Domestic Wire Transfer A/C: Meral Holdings LLC Brooklyn, NY 112104732 Ref: 227 Grand Street Allen Leibowitz Trn: 3140300363ES - | $ | (60,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/28/2017 | Online Transfer From Chk 7071 Transaction#: 6780189358 | $ | 35,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/28/2017 | Online Transfer From Chk 8662 Transaction#: 6779360729 | $ | 12,440 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/28/2017 | 12/28 Online Transfer To Chk 3906 Transaction#: 6779361327 | $ | (12,440) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/28/2017 | 12/28 Online Transfer To Chk 8662 Transaction#: 6780189944 | $ | (35,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/27/2017 | Online Transfer From Chk 1163 Transaction#: 6775396683 | $ | 19,124 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/27/2017 | Online Transfer From Chk 8662 Transaction#: 6776155265 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/27/2017 | 12/27 Online Transfer To Chk 3906 Transaction#: 6776156108 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/27/2017 | 12/27 Online Transfer To Chk 1798 Transaction#: 6775398981 | $ | (19,124) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/26/2017 | Online Transfer From Chk 7071 Transaction#: 6773697719 | $ | 50,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/26/2017 | Online Transfer From Chk 8662 Transaction#: 6773761651 | $ | 4,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/26/2017 | Online Transfer From Chk 8662 Transaction#: 6773693754 | $ | 500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/26/2017 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (1,214) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/26/2017 | 12/26 Online Transfer To Chk3906 Transaction#: 6773762194 | $ | (4,000) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/26/2017 | 12/26 Online Transfer To OChk 3906 Transaction#: 6773698970 | $ | (50,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/22/2017 | Online Transfer From Chk 8662 Transaction#: 6766288206 | $ | 85,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/22/2017 | Online Transfer From Chk 7071 Transaction#: 6766913882 | $ | 20,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/22/2017 | 12/22 Online Transfer To Chk 3906 Transaction#: 6766914772 | $ | (20,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/22/2017 | 12/22 Online Transfer To Chk 7071 Transaction#: 6766289401 | $ | (85,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/21/2017 | Online Transfer From Chk 1798 Transaction#: 6764545647 | $ | 45,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/21/2017 | Online Transfer From Chk 8662 Transaction#: 6764377409 | $ | 20,260 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/21/2017 | Online Transfer From Chk 1798 Transaction#: 6764139459 | $ | 19,124 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/21/2017 | Online Transfer From Chk 8662 Transaction#: 6763159934 | $ | 6,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/21/2017 | Online Transfer From Chk 8662 Transaction#: 6764481206 | $ | 5,260 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/21/2017 | Online Transfer From Chk 1798 Transaction#: 6763853040 | $ | 500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/21/2017 | Online Transfer From Chk 8662 Transaction#: 6763855886 | $ | 500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/21/2017 | ATM Withdrawal 12/21 225 Havemeyer St Brooklyn NY Card 9728 | $ | (500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/21/2017 | 12/21 Online Transfer To Chk 9022 Transaction#: 6764482980 | $ | (5,260) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/21/2017 | 12/21 Online Transfer To Chk3906 Transaction#: 6763160544 | $ | (6,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/21/2017 | 12/21 Online Transfer To Chk1163 Transaction#: 6764403608 | $ | (19,124) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/21/2017 | 12/21 Online Transfer To Chk 9022 Transaction#: 6764378083 | $ | (20,260) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/21/2017 | 12/21 Online Domestic Wire Transfer Via: Cross River Bk/021214273 AC: Hutton Capital Management LLC New York NY 10001 US Imad: 1221B1Qgc01C004681 Trn: 3331400355ES | $ | (35,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/21/2017 | 12/21 Online Transfer To Chk 3906 Transaction#: 6764546447 | $ | (45,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/20/2017 | Online Transfer From Chk 7071 Transaction#: 6761141576 | $ | 35,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/20/2017 | Online Transfer From Chk 8662 Transaction#: 6760873844 | $ | 6,600 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/20/2017 | Online Transfer From Chk 8662 Transaction#: 6760103676 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/20/2017 | 12/20 Online Transfer To Chk 3906 Transaction#: 6760104233 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/20/2017 | 12/20 Online Transfer To Chk 3906 Transaction#: 6760874489 | $ | (6,600) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/19/2017 | Online Transfer From Chk 8662 Transaction#: 6757348791 | $ | 7,500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/19/2017 | Online Transfer From Chk 8662 Transaction#: 6757801730 | $ | 3,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/19/2017 | Online Transfer From Chk 1798 Transaction#: 6757351244 | $ | 2,500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/19/2017 | 12/19 Online Transfer To OCH 3906 Transaction#: 6757802614 | $ | (3,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/19/2017 | 12/19 Online Domestic Wire Transfer A/C: Zivug Consultants LLC Lakewood, NJ 087012350 Trn: 4076300353ES | $ | (75,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/18/2017 | Online Transfer From Chk 3906 Transaction#: 6755519849 | $ | 75,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/18/2017 | Online Transfer From Chk 8662 Transaction#: 6755508267 | $ | 35,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/18/2017 | Online Transfer From Chk 8662 Transaction#: 6755558585 | $ | 10,080 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/18/2017 | Online Transfer From Chk 1798 Transaction#: 6754892811 | $ | 500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/18/2017 | Verizon Paymentrec 7185999655776 Tel ID: 9783397101 | $ | (226) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 12/18/2017 | 6191 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/18/2017 | 12/18 Online Transfer To Chk 3906 Transaction#: 6755560036 | $ | (10,080) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/18/2017 | 12/18 Online Transfer To Chk 3906 Transaction#: 6755508892 | $ | (35,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/15/2017 | Online Transfer From Chk 7071 Transaction#: 6748733773 | $ | 75,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/15/2017 | Online Transfer From Chk 7071 Transaction#: 6748683376 | $ | 30,000 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/15/2017 | Online Transfer From Chk 8662 Transaction#: 6748579689 | $ | 25,238 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/15/2017 | Online Transfer From Chk 7071 Transaction#: 6748132848 | $ | 15,000 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 12/15/2017 | 6195 * A | $ | (932) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 12/15/2017 | 6196 | $ | (1,500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/15/2017 | American Express ACH Pmt W2560 Web ID: 2005032111 | $ | (4,132) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/15/2017 | 12/15 Online Transfer To OChk 3906 Transaction#: 6748134124 | $ | (15,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/15/2017 | 12/15 Online Transfer To Chk 3906 Transaction#: 6748791281 | $ | (25,238) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/15/2017 | 12/15 Online Transfer To Chk 3906 Transaction#: 6748685713 | $ | (30,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/15/2017 | 12/15 Online Transfer To Chk 3906 Transaction#: 6748735192 | $ | (75,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/14/2017 | Online Transfer From Chk 7071 Transaction#: 6745464656 | $ | 25,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/14/2017 | 12/14 Online Transfer To OChk 3906 Transaction#: 6745465183 | $ | (25,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/14/2017 | 12/14 Online Transfer To Chk 7071 Transaction#: 6744246707 | $ | (137,585) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/13/2017 | Fedwire Credit Via: Citibank N.A./021000089 B/O: First Nationwide Title Palm Bch FL 334096706 Ref: Chase Nyc/Ctr/Bnf=Northside Acquisition Partners LLC Brooklyn NY 11219 -3011/Ac-000000006857 Rfb=DO/B Citib Ank Nyc Obi=Balance To Borrower Fn- 13625 Bbi=/Chgs/USD0,00/Acc/First N Ationwide Title Agency LLC C Imad: 1213B1Q8021C037207 Trn: 7052609347FF | $ | 137,585 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/13/2017 | Online Transfer From Chk 8662 Transaction#: 6742386567 | $ | 30,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/13/2017 | Online Transfer From Chk 8662 Transaction#: 6741859967 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/13/2017 | 12/13 Online Transfer To Chk3906 Transaction#: 6741860685 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/13/2017 | 12/13 Online Transfer To Chk 3906 Transaction#: 6742393258 | $ | (30,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/12/2017 | Online Transfer From Chk 8662 Transaction#: 6738495865 | $ | 13,421 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/12/2017 | Online Transfer From Chk 8662 Transaction#: 6738490455 | $ | 11,579 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/12/2017 | Online Transfer From Chk 3906 Transaction#: 6738493856 | $ | 4,167 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/12/2017 | Quickpay With Zelle Payment To Stephanie Kirschner 6739585069 | $ | (3,235) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/12/2017 | 12/11 Online Transfer To Chk3906 Transaction#: 6738491174 | $ | (11,579) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/12/2017 | 12/11 Online Transfer To Chk 3906 Transaction#: 6738496164 | $ | (13,421) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/11/2017 | Online Transfer From Chk 8662 Transaction#: 6737748240 | $ | 112,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/11/2017 | Online Transfer From Chk 8662 Transaction#: 6736863635 | $ | 20,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/11/2017 | Online Transfer From Chk 8662 Transaction#: 6738003702 | $ | 1,425 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/11/2017 | Online Transfer From Chk 1163 Transaction#: 6738006127 | $ | 1,425 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/11/2017 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (393) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/11/2017 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (447) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/11/2017 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (477) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/11/2017 | Quickpay With Zelle Payment To Azriel Konstam 6738002208 | $ | (2,850) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/11/2017 | 12/11 Online Transfer To Chk 3906 Transaction#: 6736864865 | $ | (20,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/11/2017 | 12/11 Online Transfer To Chk 7071 Transaction#: 6737749151 | $ | (112,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/7/2017 | Online Transfer From Chk 7071 Transaction#: 6728765959 | $ | 90,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/7/2017 | Online Transfer From Chk 7071 Transaction#: 6728542508 | $ | 22,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/7/2017 | Online Transfer From Chk 8662 Transaction#: 6728286632 | $ | 5,680 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/7/2017 | ATM Withdrawal 12/07 225 Havemeyer St Brooklyn NY Card 9728 | $ | (500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/7/2017 | 12/07 Online Transfer To Chk 3906 Transaction#: 6728289242 | $ | (5,680) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/7/2017 | 12/07 Online Transfer To Chk 3906 Transaction#: 6728543606 | $ | (22,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/7/2017 | 12/07 Online Transfer To Chk8662 Transaction#: 6728766493 | $ | (90,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/6/2017 | Online Transfer From Chk 7071 Transaction#: 6725899208 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/6/2017 | Online Transfer From Chk 8662 Transaction#: 6725896520 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/6/2017 | 12/06 Online Transfer To Chk3906 Transaction#: 6725897893 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/6/2017 | 12/06 Online Transfer To Chk3906 Transaction#: 6725900135 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/5/2017 | Online Transfer From Chk 8662 Transaction#: 6723414234 | $ | 15,000 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 12/5/2017 | 6193 * A | $ | (3,508) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/5/2017 | 12/05 Online Transfer To Chk 3906 Transaction#: 6723414774 | $ | (15,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/4/2017 | Online Transfer From Chk 8662 Transaction#: 6719552399 | $ | 20,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/4/2017 | 12/04 Online Transfer To Chk 3906 Transaction#: 6719553080 | $ | (20,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/1/2017 | Online Transfer From Chk 7071 Transaction#: 6711429453 | $ | 30,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 12/1/2017 | Online Transfer From Chk 7071 Transaction#: 6711793631 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/1/2017 | 12/01 Online Transfer To Chk3906 Transaction#: 6711794899 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 12/1/2017 | 12/01 Online Transfer To Chk 3906 Transaction#: 6711431117 | $ | (30,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/30/2017 | Online Transfer From Chk 7071 Transaction#: 6707926500 | $ | 40,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/30/2017 | Online Transfer From Chk 8662 Transaction#: 6706220481 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/30/2017 | 11/30 Online Transfer To Chk 3906 Transaction#: 6706223005 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/30/2017 | 11/30 Online Transfer To Chk 8662 Transaction#: 6707927554 | $ | (40,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/29/2017 | Online Transfer From Chk 8662 Transaction#: 6704039960 | $ | 500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/29/2017 | Quickpay With Zelle Payment To Toby Moskovits 6704008094 | $ | (500) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 11/29/2017 | 6192 * A | $ | (932) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/28/2017 | American Express ACH Pmt W3326 Web ID: 2005032111 | $ | (3,707) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/27/2017 | Online Transfer From Chk 8662 Transaction#: 6699612114 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/27/2017 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (872) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/24/2017 | Online Transfer From Chk 8662 Transaction#: 6692794122 | $ | 60,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/24/2017 | Online Transfer From Chk 7071 Transaction#: 6692795622 | $ | 40,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/24/2017 | 11/24 Online Transfer To OChk 3906 Transaction#: 6692796471 | $ | (40,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/24/2017 | 11/24 Online Transfer To Chk 3906 Transaction#: 6692794695 | $ | (60,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/22/2017 | Online Transfer From Chk 7071 Transaction#: 6688771464 | $ | 50,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/22/2017 | Online Transfer From Chk 8662 Transaction#: 6688707620 | $ | 20,763 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/22/2017 | Online Transfer From Chk 8662 Transaction#: 6687984625 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/22/2017 | Online Transfer From Chk 8662 Transaction#: 6688860795 | $ | 5,992 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/22/2017 | 11/22 Online Transfer To Chk 3906 Transaction#: 6688861665 | $ | (5,992) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/22/2017 | 11/22 Online Transfer To Chk 3906 Transaction#: 6687985726 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/22/2017 | 11/22 Online Transfer To Chk 3906 Transaction#: 6688708436 | $ | (20,763) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/22/2017 | 11/22 Online Transfer To Chk 3906 Transaction#: 6688772395 | $ | (50,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/21/2017 | Online Transfer From Chk 8662 Transaction#: 6685785271 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/20/2017 | Online Transfer From Chk 8662 Transaction#: 6682980196 | $ | 25,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/20/2017 | Online Transfer From Chk 8662 Transaction#: 6684510056 | $ | 25,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/20/2017 | 11/20 Online Transfer To Chk 3906 Transaction#: 6682980837 | $ | (25,000) |

| | | | | | |
|---|---|---|---|---|---|
| | | | 11/20 Online Transfer To Chk 3906 Transaction#: | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/20/2017 | 6684510642 | $ | (25,000) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 11/20/2017 | 6189 * A | $ | (50,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/17/2017 | Online Transfer From Chk 8662 Transaction#: 6677271994 | $ | 25,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/17/2017 | Verizon Paymentrec 7185999655776 Tel ID: 9783397101 | $ | (226) |
| | | | 11/17 Online Transfer To OChk 3906 Transaction#: | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/17/2017 | 6677272911 | $ | (25,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/15/2017 | Online Transfer From Chk 7071 Transaction#: 6670756493 | $ | 50,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/15/2017 | Online Transfer From Chk 8662 Transaction#: 6671079791 | $ | 25,000 |
| | | | 11/15 Online Transfer To Chk 3906 Transaction#: | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/15/2017 | 6671080491 | $ | (25,000) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 11/13/2017 | 6184 * A | $ | (103) |
| | | | ATM Withdrawal 11/13 225 Havemeyer St Brooklyn NY | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/13/2017 | Card 9728 | $ | (500) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 11/13/2017 | 6187 * A | $ | (1,300) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/10/2017 | Online Transfer From Chk 8662 Transaction#: 6659948654 | $ | 11,985 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 11/10/2017 | 6168 | $ | (270) |
| | | | Leasing Services Cash Trans Greatamerica Fi CCD ID: | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/10/2017 | 4214751391 | $ | (393) |
| | | | Leasing Services Cash Trans Greatamerica Fi CCD ID: | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/10/2017 | 4214751391 | $ | (447) |
| | | | Leasing Services Cash Trans Greatamerica Fi CCD ID: | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/10/2017 | 4214751391 | $ | (477) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 11/10/2017 | 6185 | $ | (1,500) |
| | | | Quickpay With Zelle Payment To Mark Kirschner | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/10/2017 | 6659338846 | $ | (3,235) |
| | | | 11/10 Online Transfer To Chk 3906 Transaction#: | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/10/2017 | 6659949810 | $ | (11,985) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/9/2017 | Online Transfer From Chk8662 Transaction#: 6657081657 | $ | 20,500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/9/2017 | Online Transfer From Chk 8662 Transaction#: 6657159337 | $ | 3,667 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/9/2017 | Online Transfer From Chk 3138 Transaction#: 6657162538 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/9/2017 | Online Transfer From Chk 1163 Transaction#: 6657163309 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/9/2017 | Online Transfer From Chk 3138 Transaction#: 6657251575 | $ | 270 |
| | | | Wb Mason CO EFT 0260003000 21504513 Tel ID: | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/9/2017 | 2611608955 | $ | (457) |
| | | | 11/09 Online Transfer To Chk 3906 Transaction#: | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/9/2017 | 6657082301 | $ | (20,500) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/7/2017 | Online Transfer From Chk 8662 Transaction#: 6651621394 | $ | 100,000 |
| | | | 11/07 Online Transfer To Chk 3906 Transaction#: | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/7/2017 | 6651623801 | $ | (100,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/6/2017 | Online Transfer From Chk 8662 Transaction#: 6648885601 | $ | 2,500 |
| | | | 11/06 Online Transfer To Chk 3906 Transaction#: | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/6/2017 | 6648886033 | $ | (2,500) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 11/6/2017 | 6170 * ^ | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 11/6/2017 | 685707387 | $ | (50,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/3/2017 | Online Transfer From Chk 7071 Transaction#: 6642950382 | $ | 148,240 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/3/2017 | Online Transfer From Chk 7071 Transaction#: 6642938795 | $ | 86,800 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/3/2017 | Online Transfer From Chk 7071 Transaction#: 6641917808 | $ | 30,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/3/2017 | Online Transfer From Chk7071 Transaction#: 6642974207 | $ | 5,000 |
| | | | 11/03 Online Domestic Wire Transfer Via: Citibank | | |
| | | | Nyc/021000089 A/C: Pryor Cashman Llp Operating Acct | | |
| | | | New York NY 10036 US Ref:/Time/11:02 Imad: | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/3/2017 | 1103B1Q9C06C008465 Trn: 4343600307ES | $ | (30,000) |
| | | | 11/03 Online Domestic Wire Transfer Via: Cross River | | |
| | | | Bk/021214273 A/C: Hutton Ventures LLC New York NY | | |
| | | | 10001 US Imad: 1103B1Q9C02C011887 Trn: 5545200307ES | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/3/2017 | | $ | (86,800) |
| | | | 11/03 Online Transfer To Chk 3906 Transaction#: | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/3/2017 | 6642951220 | $ | (148,240) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 11/1/2017 | Online Transfer From Chk 7071 Transaction#: 6635497700 | $ | 62,633 |
| | | | 11/01 Online Transfer To Chk 7840 Transaction#: | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/1/2017 | 6634928090 | $ | (50,000) |
| | | | 11/01 Online Transfer To Chk 3906 Transaction#: | | |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 11/1/2017 | 6635498455 | $ | (62,633) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/31/2017 | Online Transfer From Chk 7071 Transaction#: 6632306062 | $ | 100,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/31/2017 | Online Transfer From Chk 8662 Transaction#: 6631843272 | $ | 14,113 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/31/2017 | Online Transfer From Chk 8662 Transaction#: 6632565440 | $ | 12,500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/31/2017 | Online Transfer From Chk 8662 Transaction#: 6631776983 | $ | 1,070 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/31/2017 | Online Transfer From Chk 3138 Transaction#: 6631882610 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/31/2017 | Online Transfer From Chk 1163 Transaction#: 6631891865 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/31/2017 | Online Transfer From Chk 8662 Transaction#: 6631894347 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/31/2017 | Online Transfer From Chk 8662 Transaction#: 6631770672 | $ | 253 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/31/2017 | Online Transfer From Chk 8662 Transaction#: 6631786219 | $ | 145 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/31/2017 | 10/31 Online Transfer To Chk 9022 Transaction#: 6631787851 | $ | (145) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/31/2017 | 10/31 Online Transfer To Chk 9022 Transaction#: 6631773174 | $ | (253) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/31/2017 | 10/31 Online Transfer To Chk9022 Transaction#: 6631780635 | $ | (1,070) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/31/2017 | Quickpay With Zelle Payment To Azriel Konstam 6632087175 | $ | (2,850) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/31/2017 | 10/31 Online Transfer To Chk 3906 Transaction#: 6632566249 | $ | (12,500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/31/2017 | 10/31 Online Transfer To Chk 9022 Transaction#: 6631844717 | $ | (14,113) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/30/2017 | Online Transfer From Chk 7071 Transaction#: 6628293785 | $ | 29,331 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/30/2017 | Online Transfer From Chk 8662 Transaction#: 6628764982 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/30/2017 | 10/30 Online Transfer To Chk3906 Transaction#: 6628766028 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/30/2017 | 10/30 Online Transfer To Chk3906 Transaction#: 6628294359 | $ | (29,331) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/27/2017 | Online Transfer From Chk 7071 Transaction#: 6622931096 | $ | 250,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/27/2017 | 10/27 Online Domestic Wire Transfer Via: Cross River Bk/021214273 A/C: Hutton Ventures LLC New York NY 10001 US Imad: 1027B1Q9C08C002174 Trn: 3609900300ES | $ | (84,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/27/2017 | 10/27 Online Transfer To Chk 3906 Transaction#: 6622932007 | $ | (250,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/26/2017 | Online Transfer From Chk 7071 Transaction#: 6619525953 | $ | 100,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/26/2017 | Online Transfer From Chk 7071 Transaction#: 6620368851 | $ | 84,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/26/2017 | Online Transfer From Chk 8662 Transaction#: 6619790347 | $ | 20,500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/26/2017 | Online Transfer From Chk 3906 Transaction#: 6619507456 | $ | 2,500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/26/2017 | Online Transfer From Chk 7071 Transaction#: 6619508312 | $ | 2,500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/26/2017 | Quickpay With Zelle Payment To Stephanie Kirschner 6619316641 | $ | (1,000) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 10/26/2017 | 6166 | $ | (4,000) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 10/26/2017 | 6167 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/26/2017 | 10/26 Online Transfer To Chk 3906 Transaction#: 6619791281 | $ | (20,500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/26/2017 | 10/26 Online Transfer To OChk 1163 Transaction#: 6619526799 | $ | (100,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/25/2017 | Online Transfer From Chk 7071 Transaction#: 6618104997 | $ | 133,618 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/25/2017 | Online Transfer From Chk 7071 Transaction#: 6618072846 | $ | 6,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/25/2017 | Online Transfer From Chk 3906 Transaction#: 6618108703 | $ | 4,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/25/2017 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (1,105) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/25/2017 | Quickpay With Zelle Payment To Stephanie Kirschner 6618076453 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/25/2017 | 10/25 Online Transfer To Chk3906 Transaction#: 6618105444 | $ | (133,618) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/24/2017 | Online Transfer From Chk 7071 Transaction#: 6614505543 | $ | 317,511 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/24/2017 | Online Transfer From Chk 7071 Transaction#: 6614296492 | $ | 100,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/24/2017 | Online Transfer From Chk 7071 Transaction#: 6614752039 | $ | 50,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/24/2017 | Online Transfer From Chk 3138 Transaction#: 6614442496 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/24/2017 | Online Transfer From Chk 1163 Transaction#: 6614445800 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/24/2017 | Online Transfer From Chk 3906 Transaction#: 6614448762 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/24/2017 | ATM Withdrawal 10/24 225 Havemeyer St Brooklyn NY Card 9728 | $ | (500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/24/2017 | American Express ACH Pmt S1542 PPD ID: 2005032111 | $ | (9,306) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/24/2017 | 10/24 Online Transfer To Chk 3906 Transaction#: 6614752704 | $ | (50,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/24/2017 | 10/24 Online Transfer To Chk 3906 Transaction#: 6614297648 | $ | (100,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/24/2017 | 10/24 Online Transfer To Chk3906 Transaction#: 6614506349 | $ | (317,511) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/20/2017 | Online Transfer From Chk 7071 Transaction#: 6607245732 | $ | 245,065 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/20/2017 | 10/20 Online Transfer To Chk 3906 Transaction#: 6607247055 | $ | (245,065) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/19/2017 | Online Transfer From Chk7071 Transaction#: 6604453276 | $ | 150,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/19/2017 | 10/19 Online Transfer To Chk 3906 Transaction#: 6604454276 | $ | (150,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/18/2017 | Online Transfer From Chk 2699 Transaction#: 6601649031 | $ | 3,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/18/2017 | Verizon Paymentrec 7185999655776 PPD ID: 9783397101 | $ | (224) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/18/2017 | 10/18 Online Transfer To Chk 6601 Transaction#: 6601649574 | $ | (3,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/17/2017 | Online Transfer From Chk 8662 Transaction#: 6598678773 | $ | 21,500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/17/2017 | 10/17 Online Transfer To Chk 1798 Transaction#: 6598681176 | $ | (21,500) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/16/2017 | Online Transfer From Chk 8662 Transaction#: 6596227511 | $ | 22,709 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/16/2017 | 10/16 Online Transfer To Chk 3906 Transaction#: 6596228285 | $ | (22,709) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/11/2017 | Online Transfer From Chk 8662 Transaction#: 6584227563 | $ | 50,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/11/2017 | Online Transfer From Chk 8662 Transaction#: 6583870664 | $ | 30,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/11/2017 | 10/11 Online Transfer To Chk 3906 Transaction#: 6583872124 | $ | (30,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/11/2017 | 10/11 Online Transfer To Chk 3906 Transaction#: 6584228237 | $ | (50,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/10/2017 | Online Transfer From Chk 8662 Transaction#: 6582319266 | $ | 50,884 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/10/2017 | Online Transfer From Chk 8662 Transaction#: 6582325675 | $ | 19,855 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/10/2017 | Online Transfer From Chk 8662 Transaction#: 6581625197 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/10/2017 | Online Transfer From Chk 3906 Transaction#: 6581748560 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/10/2017 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (393) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/10/2017 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (447) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/10/2017 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (477) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/10/2017 | 10/10 Online Transfer To Chk1798 Transaction#: 6581749389 | $ | (1,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/10/2017 | 10/10 Online Transfer To Chk 9022 Transaction#: 6582326800 | $ | (19,855) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 10/10/2017 | 10/10 Online Transfer To Chk 1798 Transaction#: 6582320201 | $ | (50,884) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/4/2017 | Online Transfer From Chk 8662 Transaction#: 6567420696 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/3/2017 | Online Transfer From Chk 1163 Transaction#: 6565370936 | $ | 1,308 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/3/2017 | Online Transfer From Chk8662 Transaction#: 6565371761 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 10/3/2017 | 6163 | $ | (932) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 10/3/2017 | 6161 | $ | (2,000) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 10/3/2017 | 6164 | $ | (2,308) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 10/3/2017 | 6165 | $ | (2,500) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/2/2017 | Online Transfer From Chk 1163 Transaction#: 6559184657 | $ | 2,167 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 10/2/2017 | Online Transfer From Chk 8662 Transaction#: 6559183349 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 10/2/2017 | 6162 | $ | (3,235) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/29/2017 | Deposit 1656498095 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/29/2017 | Online Transfer From Chk 8662 Transaction#: 6553311678 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/29/2017 | Online Transfer From Chk 3906 Transaction#: 6553575264 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/29/2017 | Online Transfer From Chk 8662 Transaction#: 6553327535 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/29/2017 | Online Transfer From Chk 9022 Transaction#: 6553821799 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 9/29/2017 | 6156 | $ | (507) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 9/29/2017 | 6160 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/29/2017 | 09/29 Online Transfer To Chk 1798 Transaction#: 6553576651 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 9/29/2017 | 6158 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 9/29/2017 | 6159 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/28/2017 | Online Transfer From Chk 3906 Transaction#: 6549862985 | $ | 50,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/28/2017 | Online Transfer From Chk 8662 Transaction#: 6549797436 | $ | 25,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/28/2017 | Online Transfer From Chk 8662 Transaction#: 6548379029 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/28/2017 | Online Transfer From Chk 8662 Transaction#: 6550630653 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/28/2017 | Online Transfer From Chk 1798 Transaction#: 6549817670 | $ | 3,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/28/2017 | Quickpay With Zelle Payment To Eliezer Posner 6549818723 | $ | (3,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/28/2017 | 09/28 Online Transfer To Chk 9022 Transaction#: 6550631205 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/28/2017 | 09/27 Online Transfer To Chk 9022 Transaction#: 6548379431 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/28/2017 | 09/28 Online Transfer To Chk9022 Transaction#: 6549798077 | $ | (25,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/28/2017 | 09/28 Online Transfer To Chk 1798 Transaction#: 6549863845 | $ | (50,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/27/2017 | Online Transfer From Chk 8662 Transaction#: 6547539826 | $ | 15,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/27/2017 | 09/27 Online Transfer To Chk 9022 Transaction#: 6547540573 | $ | (15,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/25/2017 | Online Transfer From Chk 8662 Transaction#: 6543358297 | $ | 50,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/25/2017 | Online Transfer From Chk 8662 Transaction#: 6542764224 | $ | 30,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/25/2017 | Online Transfer From Chk 8662 Transaction#: 6542765424 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/25/2017 | Online Transfer From Chk 1798 Transaction#: 6542986332 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/25/2017 | Online Transfer From Chk 8662 Transaction#: 6542987194 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Service Fees | 9/25/2017 | Non-Chase ATM Fee-With | $ | (3) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/25/2017 | Non-Chase ATM Withdraw 09/25 252 Bedford Ave Brooklyn NY Card 9728 | $ | (403) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/25/2017 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (690) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/25/2017 | 09/25 Online Transfer To Chk 9022 Transaction#: 6542765964 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/25/2017 | 09/25 Online Transfer To Chk 3906 Transaction#: 6542764832 | $ | (30,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/25/2017 | 09/25 Online Transfer To Chk 3906 Transaction#: 6543359094 | $ | (50,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/20/2017 | Online Transfer From Chk 1798 Transaction#: 6530904845 | $ | 43,400 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/20/2017 | Online Transfer From Chk 1798 Transaction#: 6530901688 | $ | 26,271 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/20/2017 | Online Transfer From Chk 8662 Transaction#: 6531239144 | $ | 3,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/20/2017 | 09/20 Online Transfer To Chk 7255 Transaction#: 6531240371 | $ | (3,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/20/2017 | 09/20 Online Transfer To Chk3906 Transaction#: 6530903144 | $ | (26,271) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/20/2017 | 09/20 Online Transfer To Chk 3906 Transaction#: 6530906287 | $ | (43,400) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/18/2017 | Online Transfer From Chk 8662 Transaction#: 6526263680 | $ | 31,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/18/2017 | Online Transfer From Chk 3906 Transaction#: 6526304313 | $ | 26,271 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/18/2017 | Online Transfer From Chk 8662 Transaction#: 6526265097 | $ | 15,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/18/2017 | Verizon Paymentrec 7185999655776 PPD ID: 9783397101 | $ | (224) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 9/18/2017 | 6157 | $ | (673) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/18/2017 | 09/18 Online Transfer To Chk 9022 Transaction#: 6526266356 | $ | (15,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/18/2017 | 09/18 Online Transfer To Chk 1798 Transaction#: 6526305078 | $ | (26,271) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/18/2017 | 09/18 Online Transfer To Chk3906 Transaction#: 6526264544 | $ | (30,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/15/2017 | Online Transfer From Chk 2699 Transaction#: 6520260055 | $ | 3,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/15/2017 | Online Transfer From Chk 8662 Transaction#: 6520256392 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/15/2017 | Online Transfer From Chk 8662 Transaction#: 6520307620 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/15/2017 | Online Transfer From Chk 9022 Transaction#: 6520898428 | $ | 250 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/15/2017 | Online Transfer From Chk 1163 Transaction#: 6520899437 | $ | 250 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/15/2017 | Online Transfer From Chk 1798 Transaction#: 6520904471 | $ | 250 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/15/2017 | 09/15 Online Transfer To Chk 9022 Transaction#: 6520257539 | $ | (2,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/15/2017 | 09/15 Online Transfer To Chk 9022 Transaction#: 6520308733 | $ | (2,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/15/2017 | 09/15 Online Transfer To Chk 1163 Transaction#: 6520260902 | $ | (3,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/14/2017 | Online Transfer From Chk 8662 Transaction#: 6516937819 | $ | 23,321 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/14/2017 | 09/14 Online Transfer To Chk 9022 Transaction#: 6516938535 | $ | (23,321) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/13/2017 | Online Transfer From Chk 3906 Transaction#: 6514512701 | $ | 25,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/13/2017 | 09/13 Online Transfer To Chk 1798 Transaction#: 6514513414 | $ | (25,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/12/2017 | Online Transfer From Chk8662 Transaction#: 6511732321 | $ | 30,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/12/2017 | Online Transfer From Chk 1163 Transaction#: 6511733436 | $ | 400 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/12/2017 | 09/12 Online Transfer To Chk 3906 Transaction#: 6511734060 | $ | (30,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/11/2017 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (393) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/11/2017 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (447) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/11/2017 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (477) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/8/2017 | Online Transfer From Chk 9022 Transaction#: 6502172754 | $ | 25,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/8/2017 | Online Transfer From Chk 9022 Transaction#: 6505097299 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/8/2017 | 09/08 Online Transfer To Chk 8662 Transaction#: 6505098075 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/8/2017 | 09/07 Online Transfer To Chk 8662 Transaction#: 6502173145 | $ | (25,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/7/2017 | Online Transfer From Chk 1163 Transaction#: 6500722749 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Service Fees | 9/7/2017 | Non-Chase ATM Fee-With | $ | (3) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/7/2017 | Non-Chase ATM Withdraw 09/07 252 Bedford Ave Brooklyn NY Card 9728 | $ | (403) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 9/6/2017 | 6155 | $ | (932) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 9/5/2017 | 6152 | $ | (185) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 9/5/2017 | 6154 | $ | (3,235) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/1/2017 | Online Transfer From Chk 1798 Transaction#: 6485815001 | $ | 43,400 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/1/2017 | Online Transfer From Chk 3906 Transaction#: 6485817303 | $ | 43,400 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/1/2017 | Online Transfer From Chk3906 Transaction#: 6486217684 | $ | 15,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/1/2017 | Online Transfer From Chk 9022 Transaction#: 6486773841 | $ | 2,250 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/1/2017 | Online Transfer From Chk 1163 Transaction#: 6486776619 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/1/2017 | Online Transfer From Chk 8662 Transaction#: 6487643248 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/1/2017 | Online Transfer From Chk 1163 Transaction#: 6487691666 | $ | 1,167 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 9/1/2017 | Online Transfer From Chk 1798 Transaction#: 6487692685 | $ | 500 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 9/1/2017 | 6153 | $ | (4,250) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Checks | 9/1/2017 | 6151 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/1/2017 | 09/01 Online Transfer To Chk 8662 Transaction#: 6486219170 | $ | (15,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 9/1/2017 | 09/01 Consumer Online International Wire Via: Cross River Bk/021214273 A/C: Hutton Ventures LLC New York NY 10001 US Imad: 0901B1Qgc03C003595 Trn: 4860400244ES | $ | (86,800) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/31/2017 | Online Transfer From Chk 1798 Transaction: 6482888832 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/25/2017 | Online Transfer From Chk 3906 Transaction#: 6468362388 | $ | 8,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/25/2017 | 08/25 Online Transfer To Chk 8662 Transaction#: 6468363482 | $ | (8,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/24/2017 | Online Transfer From Chk 1798 Transaction: 6465198895 | $ | 60,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/24/2017 | 08/24 Online Wire Transfer Via: Citibank Nyc/021000089 A/C: Benefit Street Partners Cre New York NY 10022 US Ref:/Time/12:12 Imad: 0824B1Q9C08C014464 Trn: 4038800236ES | $ | (60,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/23/2017 | Online Transfer From Chk 1798 Transaction#: 6463122660 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/23/2017 | Chase Quickpay Electronic Transfer 6463126892 To Eliezer Posner | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/22/2017 | Online Transfer From Chk 1798 Transaction#: 6460699812 | $ | 86,800 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/22/2017 | Online Transfer From Chk 1798 Transaction#: 6460694358 | $ | 70,540 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/22/2017 | Online Transfer From Chk 8662 Transaction#: 6460859935 | $ | 35,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/22/2017 | Online Transfer From Chk 9022 Transaction#: 6460867450 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/22/2017 | Chase Quickpay Electronic Transfer 6460870440 To Stephanie Kirschner | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/22/2017 | 08/22 Online Transfer To Chk 3906 Transaction#: 6460860770 | $ | (35,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/22/2017 | 08/22 Online Transfer To Chk3906 Transaction#: 6460694959 | $ | (70,540) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/22/2017 | 08/22 Online Transfer To Chk 3906 Transaction#: 6460700464 | $ | (86,800) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/18/2017 | Online Transfer From Chk 3906 Transaction#: 6453373411 | $ | 70,540 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/18/2017 | Online Transfer From Chk 3906 Transaction#: 6453229043 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/18/2017 | Online Transfer From Chk 9022 Transaction#: 6453901136 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/18/2017 | 08/18 Online Transfer To Chk8662 Transaction#: 6453902184 | $ | (2,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/18/2017 | 08/18 Online Transfer To Chk 8662 Transaction#: 6453229967 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/18/2017 | 08/18 Online Transfer To Chk1798 Transaction#: 6453375923 | $ | (70,540) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/17/2017 | Verizon Paymentrec 7185999655776 PPD ID: 9783397101 | $ | (225) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/14/2017 | Online Transfer From Chk 8662 Transaction#: 6441721906 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/14/2017 | 08/14 Online Transfer To Chk 9022 Transaction#: 6441722635 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/11/2017 | Online Transfer From Chk 3906 Transaction#: 6436056182 | $ | 35,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/11/2017 | 08/11 Online Transfer To Chk 8662 Transaction#: 6436058052 | $ | (35,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/10/2017 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (314) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/10/2017 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (393) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/10/2017 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (447) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/10/2017 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (477) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/9/2017 | Online Transfer From Chk 2699 Transaction#: 6430537277 | $ | 3,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/9/2017 | ATM Withdrawal 08/09 225 Havemeyer St Brooklyn NY Card 9728 | $ | (400) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 8/9/2017 | 6149 | $ | (932) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/9/2017 | 08/09 Online Transfer To OChk 6601 Transaction#: 6430538348 | $ | (3,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/7/2017 | Online Transfer From Chk 8662 Transaction#: 6426262345 | $ | 20,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/7/2017 | 08/07 Online Transfer To Chk 9022 Transaction#: 6426263019 | $ | (20,000) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/4/2017 | Online Transfer From Chk 8662 Transaction#: 6420729343 | $ | 21,275 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/4/2017 | Chase Quickpay Electronic Transfer 64199979197 To Eliezer Posner | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/4/2017 | 08/04 Online Transfer To Chk 9022 Transaction#: 6420730440 | $ | (21,275) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/3/2017 | Online Transfer From Chk 8662 Transaction#: 6417314212 | $ | 20,691 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/3/2017 | Chase Quickpay Electronic Transfer 6415090110 To Stephanie Kirschner | $ | (3,235) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/3/2017 | 08/03 Online Transfer To Chk 9022 Transaction#: 6417316246 | $ | (20,691) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/2/2017 | Online Transfer From Chk 8662 Transaction#: 6412387914 | $ | 3,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/2/2017 | Online Transfer From Chk 1163 Transaction#: 6412388660 | $ | 3,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/2/2017 | Online Transfer From Chk1798 Transaction#: 6412389484 | $ | 2,500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/2/2017 | Online Transfer From Chk 8662 Transaction#: 6415084270 | $ | 2,167 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/2/2017 | Online Transfer From Chk 9022 Transaction#: 6415085596 | $ | 2,167 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/2/2017 | Online Transfer From Chk 1798 Transaction#: 6415086221 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/2/2017 | 08/02 Online Transfer To Chk 9022 Transaction#: 6415085132 | $ | (2,167) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/2/2017 | American Express ACH Pmt W7278 Web ID: 2005032111 | $ | (7,382) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/2/2017 | 08/02 Online Wire Transfer Via: Cross River Bk/021214273 A/C: Hutton Ventures LLC New York NY 10001 US Imad: 0802B1Q9C01C002356 Trn: 3407100214ES | $ | (86,800) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/1/2017 | Online Transfer From Chk 3906 Transaction#: 6411607395 | $ | 86,800 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 8/1/2017 | Online Transfer From Chk8662 Transaction#: 6411328844 | $ | 8,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 8/1/2017 | 08/01 Online Transfer To Chk 9022 Transaction#: 6411329833 | $ | (8,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/31/2017 | Online Transfer From Chk 8662 Transaction#: 6406996068 | $ | 2,500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/31/2017 | Online Transfer From Chk 8662 Transaction#: 6407097361 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/31/2017 | 07/31 Online Transfer To Chk 9022 Transaction#: 6407098125 | $ | (1,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/31/2017 | 07/31 Online Transfer To Chk9022 Transaction#: 6406996834 | $ | (2,500) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/28/2017 | Online Transfer From Chk 8662 Transaction#: 6400821766 | $ | 11,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/28/2017 | Online Transfer From Chk 1798 Transaction#: 6401002894 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/28/2017 | 07/28 Online Transfer To Chk9022 Transaction#: 6400822827 | $ | (11,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/27/2017 | Online Transfer From Chk 8662 Transaction#: 6397254080 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/27/2017 | 07/27 Online Transfer To Chk 9022 Transaction#: 6397254582 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/26/2017 | Online Transfer From Chk 8662 Transaction#: 6394727165 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/26/2017 | 07/26 Online Transfer To Chk9022 Transaction#: 6394727697 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/25/2017 | Online Transfer From Chk 8662 Transaction#: 6392049840 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/25/2017 | 07/25 Online Transfer To Chk9022 Transaction#: 6392050545 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/24/2017 | Online Transfer From Chk 8662 Transaction#: 6390294252 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/24/2017 | 07/24 Online Transfer To Chk 9022 Transaction#: 6390294889 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/21/2017 | Online Transfer From Chk 8662 Transaction#: 6384346663 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/21/2017 | 07/21 Online Transfer To Chk 9022 Transaction#: 6384347951 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/20/2017 | Online Transfer From Chk 8662 Transaction#: 6381647230 | $ | 20,938 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/20/2017 | Online Transfer From Chk8662 Transaction#: 6380764194 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/20/2017 | 07/20 Online Transfer To Chk 9022 Transaction#: 6380765137 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/20/2017 | 07/20 Online Transfer To Chk 9022 Transaction#: 6381648141 | $ | (20,938) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/19/2017 | Online Transfer From Chk 8662 Transaction#: 6378493319 | $ | 5,000 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/19/2017 | 07/19 Online Transfer To Chk 9022 Transaction#: 6378494855 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/18/2017 | Online Transfer From Chk 1163 Transaction#: 6377095199 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/18/2017 | Online Transfer From Chk 1798 Transaction#: 6377096100 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/18/2017 | Verizon Paymentree 7185999655776 PPD ID: 9783397101 | $ | (223) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/17/2017 | Online Transfer From Chk 8662 Transaction#: 6374012565 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 7/17/2017 | 6145 * A | $ | (932) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/17/2017 | 07/17 Online Transfer To Chk 9022 Transaction#: 6374013491 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/14/2017 | Online Transfer From Chk 8662 Transaction#: 6367579189 | $ | 29,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/14/2017 | 07/14 Online Transfer To Chk 9022 Transaction#: 6367580651 | $ | (29,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/13/2017 | Online Transfer From Chk 8662 Transaction#: 6364314893 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Service Fees | 7/13/2017 | Non-Chase ATM Fee-With | $ | (3) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/13/2017 | Non-Chase ATM Withdraw 07/13 252 Bedford Ave Brooklyn NY Card 9728 | $ | (503) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/13/2017 | 07/13 Online Transfer To Chk 9022 Transaction#: 6364315761 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/11/2017 | Online Transfer From Chk 1798 Transaction#: 6360182316 | $ | 86,800 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/11/2017 | Online Transfer From Chk 8662 Transaction#: 6360845499 | $ | 20,000 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 7/11/2017 | 6146 | $ | (2,250) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/11/2017 | 07/11 Online Transfer To Chk 9022 Transaction#: 6360846303 | $ | (20,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/11/2017 | 07/11 Online Wire Transfer Via: Cross River Bk/021214273 A/C: Hutton Ventures LLC New York NY 10001 US Imad: 0711B1Q9C01C018212 Trn: 4862300192ES | $ | (86,800) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/10/2017 | Online Transfer From Chk 8662 Transaction#: 6357147138 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/10/2017 | Online Transfer From Chk 8662 Transaction#: 6357157316 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/10/2017 | Online Transfer From Chk 9022 Transaction#: 6358281449 | $ | 2,250 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/10/2017 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (314) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/10/2017 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (393) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/10/2017 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (447) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/10/2017 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (477) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/10/2017 | 07/10 Online Transfer To Chk 9022 Transaction#: 6357147842 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/10/2017 | 07/10 Online Transfer To Chk 9022 Transaction#: 6357158151 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/7/2017 | Online Transfer From Chk 3906 Transaction#: 6352605091 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/7/2017 | Online Transfer From Chk 3906 Transaction#: 6351643913 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/7/2017 | 07/07 Online Transfer To Chk 8662 Transaction#: 6351645146 | $ | (1,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/7/2017 | 07/07 Online Transfer To Chk 8662 Transaction#: 6352606053 | $ | (2,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 7/6/2017 | Online Transfer From Chk 8662 Transaction#: 6349018464 | $ | 20,705 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 7/6/2017 | 07/06 Online Transfer To Chk 9022 Transaction#: 6349019709 | $ | (20,705) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/30/2017 | Online Transfer From Chk 8662 Transaction#: 6334191623 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 6/30/2017 | 6144 | $ | (3,235) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/30/2017 | 06/30 Online Transfer To OChk 9022 Transaction#: 6334193903 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/29/2017 | Online Transfer From Chk 6601 Transaction#: 6330182411 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/29/2017 | Online Transfer From Chk 1163 Transaction#: 6330233941 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/29/2017 | Online Transfer From Chk 8662 Transaction#: 6330921050 | $ | 1,400 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/29/2017 | Online Transfer From Chk 1163 Transaction#: 6330921577 | $ | 1,400 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/29/2017 | Online Transfer From Chk 1798 Transaction#: 6330922243 | $ | 1,400 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/29/2017 | Online Transfer From Chk 1163 Transaction#: 6330236398 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/29/2017 | Online Transfer From Chk 1798 Transaction#: 6330237233 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Service Fees | 6/29/2017 | Non-Chase ATM Fee-With | $ | (3) |
| Chase 7387 Northside Acquisition Partners LLC | Service Fees | 6/29/2017 | Non-Chase ATM Fee-Inq , . | $ | (3) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/29/2017 | Non-Chase ATM Withdraw 06/29 252 Bedford Ave Brooklyn NY Card 9728 | $ | (403) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/29/2017 | 06/29 Online Transfer To Chk 9022 Transaction#: 6330183262 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/29/2017 | 06/29 Online Transfer To Chk 1163 Transaction#: 6330235043 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/27/2017 | Online Transfer From Chk 8662 Transaction#: 6325466029 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/27/2017 | 06/27 Online Transfer To Chk 9022 Transaction#: 6325466529 | $ | (1,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/26/2017 | Online Transfer From Chk 8662 Transaction#: 6323292919 | $ | 11,250 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/26/2017 | Online Transfer From Chk 9022 Transaction#: 6323314736 | $ | 5,650 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/26/2017 | Online Transfer From Chk 8662 Transaction#: 6322487755 | $ | 5,600 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/26/2017 | Online Transfer From Chk 8662 Transaction#: 6322515980 | $ | 3,713 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/26/2017 | Online Transfer From Chk 8662 Transaction#: 6322546151 | $ | 1,381 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 6/26/2017 | 6143 | $ | (150) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/26/2017 | 06/26 Online Wire Transfer A/C: Mint Development Corp Brooklyn, NY 112491930 Trn: 4742800177ES | $ | (1,319) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/26/2017 | 06/26 Online Transfer To Chk 7255 Transaction#: 6322547861 | $ | (1,381) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/26/2017 | 06/26 Online Transfer To Chk9022 Transaction#: 6322517365 | $ | (2,394) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 6/26/2017 | 6142 | $ | (2,500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/26/2017 | 06/26 Online Transfer To Chk 9022 Transaction#: 6322489455 | $ | (5,300) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/26/2017 | 06/26 Online Transfer To Chk 8662 Transaction#: 6323315970 | $ | (5,650) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/26/2017 | 06/26 Online Transfer To Chk 9022 Transaction#: 6323295065 | $ | (11,250) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/23/2017 | Online Transfer From Chk 8662 Transaction#: 6316968305 | $ | 4,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/23/2017 | Online Transfer From Chk 1798 Transaction#: 6317359657 | $ | 2,500 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 6/23/2017 | 6141 | $ | (25) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 6/23/2017 | 6128 | $ | (932) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 6/23/2017 | 6140 * A | $ | (2,240) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/23/2017 | 06/23 Online Transfer To Chk 9022 Transaction#: 6316969449 | $ | (4,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/22/2017 | Online Transfer From Chk 8662 Transaction#: 6314097983 | $ | 15,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/22/2017 | Online Transfer From Chk8662 Transaction#: 6313782493 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/22/2017 | 06/22 Online Transfer To Chk 9022 Transaction#: 6313783218 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/22/2017 | 06/22 Online Transfer To Chk 9022 Transaction#: 6314098591 | $ | (15,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/21/2017 | Online Transfer From Chk 8662 Transaction#: 6312357602 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/21/2017 | 06/21 Online Transfer To Chk 9022 Transaction#: 6312358088 | $ | (2,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/20/2017 | Online Transfer From Chk 1798 Transaction#: 6309769643 | $ | 2,500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/20/2017 | Online Transfer From Chk 6601 Transaction#: 6309770979 | $ | 2,500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/20/2017 | Online Transfer From Chk 1163 Transaction#: 6309771710 | $ | 2,500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/20/2017 | Online Transfer From Chk 8662 Transaction#: 6309978502 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/20/2017 | 06/20 Online Transfer To Chk 9022 Transaction#: 6309979148 | $ | (2,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/20/2017 | American Express ACH Pmt W2514 Web ID: 2005032111 | $ | (4,481) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/19/2017 | Online Transfer From Chk 8662 Transaction#: 6306607339 | $ | 24,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/19/2017 | Gmf Leasing Lease Paym 00171426123 PPD ID: 2205477679 | $ | (196) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/19/2017 | Verizon Paymentrec 7185999655776 PPD ID: 9783397101 | $ | (219) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/19/2017 | 06/19 Online Transfer To Chk 9022 Transaction#: 6306609904 | $ | (23,900) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/16/2017 | Online Transfer From Chk 9022 Transaction#: 6301226326 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 6/16/2017 | 6129 | $ | (2,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/16/2017 | 06/16 Online Transfer To Chk 8662 Transaction#: 6301227253 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/15/2017 | Online Transfer From Chk 1798 Transaction#: 6298069322 | $ | 100,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/15/2017 | 06/15 Online Transfer To Chk9022 Transaction#: 6298072313 | $ | - |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/14/2017 | Online Transfer From Chk 8662 Transaction#: 6294785453 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/14/2017 | 06/14 Online Transfer To Chk 9022 Transaction#: 6294786003 | $ | (2,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/12/2017 | Online Transfer From Chk 8662 Transaction#: 6290268018 | $ | 48,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/12/2017 | Online Transfer From Chk 8662 Transaction#: 6291198457 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/12/2017 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (314) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/12/2017 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (393) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/12/2017 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (447) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/12/2017 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (477) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/12/2017 | 06/12 Online Transfer To Chk 9022 Transaction#: 6291200364 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/12/2017 | 06/12 Online Transfer To Chk 9022 Transaction#: 6290269006 | $ | (48,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/8/2017 | Online Transfer From Chk 9022 Transaction#: 6282710797 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/8/2017 | ATM Withdrawal 06/08 225 Havemeyer St Brooklyn NY Card 9728 | $ | (400) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/7/2017 | Online Transfer From Chk 8662 Transaction#: 6279378678 | $ | 11,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/7/2017 | 06/07 Online Transfer To Chk 9022 Transaction#: 6279380641 | $ | (11,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/6/2017 | Online Transfer From Chk 1798 Transaction#: 6278047345 | $ | 2,167 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/6/2017 | Online Transfer From Chk 6601 Transaction#: 6278048313 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/6/2017 | Online Transfer From Chk 1163 Transaction#: 6278048992 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/6/2017 | Chase Quickpay Electronic Transfer 6278055725 To Stephanie Kirschner | $ | (3,235) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/2/2017 | Online Transfer From Chk 6601 Transaction#: 6268554358 | $ | 84,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 6/2/2017 | Online Transfer From Chk 8662 Transaction#: 6268984279 | $ | 3,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/2/2017 | 06/02 Online Transfer To Chk 9022 Transaction#: 6268985034 | $ | (3,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 6/2/2017 | 06/02 Online Wire Transfer Via: Cross River Bk/021214273 A/C: Hutton Ventures LLC New York NY 10001 US Ref:/Bnf/227 Grand Imad: 0602B1Qgc0C012183 Trn: 5123600153ES | $ | (84,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/30/2017 | Online Transfer From Chk 8662 Transaction#: 6255660755 | $ | 6,000 |
| Chase 7387 Northside Acquisition Partners LLC | Service Fees | 5/30/2017 | Non-Chase ATM Fee-With | $ | (3) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/30/2017 | Non-Chase ATM Withdraw 05/29 250 Bedford Ave Brooklyn NY Card 9728 | $ | (303) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/30/2017 | 05/29 Online Transfer To Chk 9022 Transaction#: 6255661344 | $ | (6,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/26/2017 | Online Transfer From Chk 8662 Transaction#: 6251287955 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/26/2017 | 05/26 Online Transfer To Chk 9022 Transaction#: 6251295604 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/25/2017 | Online Transfer From Chk 8662 Transaction#: 6248178543 | $ | 18,612 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/25/2017 | 05/25 Online Transfer To Chk 9022 Transaction#: 6248179236 | $ | (18,612) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/24/2017 | Online Transfer From Chk 8662 Transaction#: 6245490154 | $ | 13,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/24/2017 | 05/24 Online Transfer To Chk 9022 Transaction#: 6245490620 | $ | (13,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/23/2017 | Deposit 1656109492 | $ | 775 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/22/2017 | Online Transfer From Chk 8662 Transaction#: 6240469411 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/22/2017 | Online Transfer From Chk 6601 Transaction#: 6241037507 | $ | 650 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/22/2017 | 05/22 Online Transfer To Chk 9022 Transaction#: 6240470008 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/19/2017 | Online Transfer From Chk 8662 Transaction#: 6235184992 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/19/2017 | Deposit 1656109488 | $ | 239 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/19/2017 | 05/19 Online Transfer To Chk 9022 Transaction#: 6235185846 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/18/2017 | Verizon Paymentrec 7185999655776 PPD ID: 9783397101 | $ | (220) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/17/2017 | Online Transfer From Chk 8662 Transaction#: 6229907629 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/17/2017 | Online Transfer From Chk 1798 Transaction#: 6230504990 | $ | 3,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/17/2017 | Online Transfer From Chk6601 Transaction#: 6230506112 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/17/2017 | Online Transfer From Chk 1163 Transaction#: 6230515055 | $ | 1,500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/17/2017 | Online Transfer From Chk 8662 Transaction#: 6230513159 | $ | 500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/17/2017 | Gmf Leasing Lease Paym 00171426123 PPD ID: 2205477679 | $ | (196) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 5/17/2017 | 6121 | $ | (1,120) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 5/17/2017 | 6126 | $ | (1,120) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/17/2017 | American Express ACH Pmt W3202 Web ID: 2005032111 | $ | (5,229) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/17/2017 | 05/17 Online Transfer To Chk 9022 Transaction#: 6229008253 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/16/2017 | Online Transfer From Chk 8662 Transaction#: 6227704051 | $ | 1,075 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/16/2017 | 05/16 Online Transfer To Chk 9022 Transaction#: 6227704636 | $ | (1,075) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/15/2017 | Online Transfer From Chk 8662 Transaction#: 6225005759 | $ | 3,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/15/2017 | Online Transfer From Chk6601 Transaction#: 6224800783 | $ | 1,120 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/15/2017 | ATM Withdrawal 05/15 225 Havemeyer St Brooklyn NY Card 9728 | $ | (400) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/15/2017 | 05/15 Online Transfer To Chk 9022 Transaction#: 6225007011 | $ | (3,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/12/2017 | Online Transfer From Chk 8662 Transaction#: 6219027784 | $ | 1,500 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 5/12/2017 | 6123 | $ | (932) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/12/2017 | 05/12 Online Transfer To Chk 9022 Transaction#: 6219028733 | $ | (1,500) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/11/2017 | Online Transfer From Chk 8662 Transaction#: 6215431355 | $ | 33,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/11/2017 | Online Transfer From Chk 8662 Transaction#: 6215409934 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 5/11/2017 | 6125 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/11/2017 | 05/11 Online Transfer To Chk 3906 Transaction#: 6215410958 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 5/11/2017 | 6124 | $ | (15,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/11/2017 | 05/11 Online Transfer To Chk 9022 Transaction#: 6215432223 | $ | (33,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/10/2017 | Online Transfer From Chk 8662 Transaction#: 6212939949 | $ | 1,500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/10/2017 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (314) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/10/2017 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (393) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/10/2017 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (447) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/10/2017 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (477) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/10/2017 | 05/10 Online Transfer To Chk 9022 Transaction#: 6212940648 | $ | (1,500) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/9/2017 | Online Transfer From Chk 6601 Transaction#: 6211505354 | $ | 20,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/9/2017 | Online Transfer From Chk 8662 Transaction#: 6210781611 | $ | 2,245 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/9/2017 | 05/09 Online Transfer To Chk9022 Transaction#: 6210782416 | $ | (2,245) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/8/2017 | Online Transfer From Chk 8662 Transaction#: 6208856126 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/8/2017 | 05/08 Online Transfer To Chk9022 Transaction#: 6208856810 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 5/5/2017 | 6122 | $ | (3,235) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/4/2017 | Online Transfer From Chk 3906 Transaction#: 6200393300 | $ | 28,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/4/2017 | Online Transfer From Chk 1798 Transaction#: 6200600038 | $ | 2,167 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/4/2017 | Online Transfer From Chk 1163 Transaction#: 6200600711 | $ | 1,000 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/4/2017 | Online Transfer From Chk 6601 Transaction#: 6200601273 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/4/2017 | 05/04 Online Transfer To Chk 8662 Transaction#: 6200394110 | $ | (28,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/2/2017 | Online Transfer From Chk 1798 Transaction#: 6193451316 | $ | 86,800 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/2/2017 | Online Transfer From Chk 8662 Transaction#: 6193279618 | $ | 1,164 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/2/2017 | 05/02 Online Transfer To Chk 9022 Transaction#: 6193280499 | $ | (1,164) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 5/2/2017 | 05/02 Online Wire Transfer Via: Cross River Bk/021214273 A/C: Hutton Ventures LLC New York NY 10001 US Ref: Grand Living LLC Imad: 0502B1Q9C05C004764 Trn: 4346900122ES | $ | (86,800) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 5/1/2017 | Online Transfer From Chk 1163 Transaction#: 6190474847 | $ | 1,120 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/28/2017 | Online Transfer From Chk 3906 Transaction#: 6183141270 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/28/2017 | Online Transfer From Chk 1798 Transaction#: 6183458470 | $ | 2,500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/28/2017 | Online Transfer From Chk 6601 Transaction#: 6183459809 | $ | 2,500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/28/2017 | Online Transfer From Chk 1163 Transaction#: 6183461082 | $ | 2,500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/28/2017 | American Express ACH Pmt W5904 Web ID: 2005032111 | $ | (6,745) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/28/2017 | 04/28 Online Transfer To Chk8662 Transaction#: 6183142293 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/27/2017 | Online Transfer From Chk 8662 Transaction#: 6179845426 | $ | 22,381 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/27/2017 | 04/27 Online Transfer To Chk 9022 Transaction#: 6179846583 | $ | (22,381) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/26/2017 | Online Transfer From Chk 1798 Transaction#: 6177247950 | $ | 10,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/26/2017 | 04/26 Online Transfer To Chk9022 Transaction#: 6177249362 | $ | (10,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/25/2017 | Online Transfer From Chk 8662 Transaction#: 6174669658 | $ | 19,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/25/2017 | ATM Withdrawal 04/25 225 Havemeyer St Brooklyn NY Card 9728 | $ | (400) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/25/2017 | 04/25 Online Transfer To Chk 9022 Transaction#: 6174670353 | $ | (19,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/24/2017 | Online Transfer From Chk 8662 Transaction#: 6173108855 | $ | 3,500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/24/2017 | 04/24 Online Transfer To Chk 9022 Transaction#: 6173109488 | $ | (3,500) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/19/2017 | Online Transfer From Chk8662 Transaction#: 6161232846 | $ | 9,500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/19/2017 | 04/19 Online Transfer To Chk9022 Transaction#: 6161233929 | $ | (9,500) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/17/2017 | Gmf Leasing Lease Paym 00171426123 PPD ID: 2205477679 | $ | (196) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/17/2017 | Verizon Paymentrec 7185999655776 PPD ID: 9783397101 | $ | (220) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/14/2017 | Online Transfer From Chk 8662 Transaction#: 6151593603 | $ | 50,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/14/2017 | 04/14 Online Transfer To Chk3906 Transaction#: 6151594606 | $ | (50,000) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 4/11/2017 | 6118 | $ | (450) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/10/2017 | Leasing Services Cash Trans (800) 485-1880 CCD ID: 4214751391 | $ | (314) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/10/2017 | Leasing Services Cash Trans (800) 485-1880 CCD ID: 4214751391 | $ | (393) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/10/2017 | Leasing Services Cash Trans (800) 485-1880 CCD ID: 4214751391 | $ | (447) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/10/2017 | Leasing Services Cash Trans (800) 485-1880 CCD ID: 4214751391 | $ | (477) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/7/2017 | Online Transfer From Chk 8662 Transaction#: 6134451743 | $ | 13,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/7/2017 | 04/07 Online Transfer To Chk 9022 Transaction#: 6134452638 | $ | (13,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/6/2017 | Online Transfer From Chk 3906 Transaction#: 6132817340 | $ | 49,000 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 4/6/2017 | 6120 | $ | (932) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 4/6/2017 | 6119 | $ | (3,235) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/6/2017 | 04/06 Online Transfer To Chk 8662 Transaction#: 6132818304 | $ | (49,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/5/2017 | Online Transfer From Chk 1798 Transaction#: 6130000730 | $ | 1,389 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/5/2017 | Online Transfer From Chk 1163 Transaction#: 6130001515 | $ | 1,389 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/5/2017 | Online Transfer From Chk 6601 Transaction#: 6130002090 | $ | 1,389 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 4/4/2017 | Online Transfer From Chk 8662 Transaction#: 6126947619 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/4/2017 | 04/04 Online Transfer To Chk 9022 Transaction#: 6126948220 | $ | (2,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 4/3/2017 | ATM Withdrawal 04/02 4901 13th Ave Brooklyn NY Card 9728 | $ | (400) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 3/29/2017 | 6106 | $ | (563) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/28/2017 | Online Transfer From Chk 1798 Transaction#: 6107879194 | $ | 84,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/28/2017 | Online Transfer From Chk 8662 Transaction#: 6107986822 | $ | 15,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/28/2017 | 03/28 Online Transfer To Chk 9022 Transaction#: 6107987501 | $ | (15,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/28/2017 | 03/28 Online Wire Transfer Via: Cross River Bk/021214273 A/C: Hutton Ventures LLC New York NY 10001 US Imad: 0328B1Qgc07C009089 Trn: 4897000087E5 | $ | (84,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/27/2017 | ATM Withdrawal 03/27 250 Bedford Ave Brooklyn NY Card 9728 | $ | (203) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/27/2017 | American Express ACH Pmt W2308 Web ID: 2005032111 | $ | (2,098) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/24/2017 | Online Transfer From Chk 8662 Transaction#: 6099899814 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/24/2017 | 03/24 Online Transfer To Chk9022 Transaction#: 6099901440 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/23/2017 | Online Transfer From Chk 8662 Transaction#: 6096442385 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/23/2017 | 03/23 Online Transfer To Chk 9022 Transaction#: 6096442967 | $ | (2,000) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 3/21/2017 | 6105 | $ | (1,120) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/20/2017 | Book Transfer Credit B/O: Mint Development Corp Brooklyn, NY 112491930 Trn: 5080300079ES | $ | 2,030 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/20/2017 | Verizon Paymentree 7185999655776 PPD ID: 9783397101 | $ | (221) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/17/2017 | Online Transfer From Chk 6601 Transaction#: 6084650139 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/17/2017 | Online Transfer From Chk 1798 Transaction#: 6084651117 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/17/2017 | Online Transfer From Chk 1798 Transaction#: 6083982358 | $ | 560 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/17/2017 | Online Transfer From Chk 6601 Transaction#: 6083983825 | $ | 560 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/17/2017 | Gmf Leasing Lease Paym 00171426123 PPD ID: 2205477679 | $ | (196) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/16/2017 | Online Transfer From Chk 8662 Transaction#: 6081975680 | $ | 4,213 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/16/2017 | 03/16 Online Transfer To Chk9022 Transaction#: 6081977508 | $ | (4,213) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/13/2017 | Online Transfer From Chk 8662 Transaction#: 6074051597 | $ | 13,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/13/2017 | 03/13 Online Transfer To Chk 9022 Transaction#: 6074052491 | $ | (13,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/10/2017 | Leasing Services Cash Trans (800) 485-1880 CCD ID: 4214751391 | $ | (314) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/10/2017 | Leasing Services Cash Trans (800) 485-1880 CCD ID: 4214751391 | $ | (393) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/10/2017 | Leasing Services Cash Trans (800) 485-1880 CCD ID: 4214751391 | $ | (447) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/10/2017 | Leasing Services Cash Trans (800) 485-1880 CCD ID: 4214751391 | $ | (477) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 3/10/2017 | 6104 | $ | (932) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 3/10/2017 | 6102 | $ | (1,120) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/10/2017 | 03/10 Online Wire Transfer Via: Capital One NA/021407912 A/C: Emergency Parnassa Initiative Brooklyn NY 11204 US Ref: Lulu Roth Imad: 0310B1Q9C07C004087 Trn: 3326500069ES | $ | (3,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/9/2017 | Online Transfer From Chk 3906 Transaction#: 6065588455 | $ | 15,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/9/2017 | Online Transfer From Chk 1798 Transaction#: 6065522591 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/9/2017 | Online Transfer From Chk 6601 Transaction#: 6065523732 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/9/2017 | Online Transfer From Chk 1163 Transaction#: 6065524837 | $ | 500 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/9/2017 | Online Transfer From Chk 8662 Transaction#: 6065525930 | $ | 500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/9/2017 | 03/09 Online Transfer To Chk 9022 Transaction#: 6064880219 | $ | (6,300) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/9/2017 | 03/09 Online Transfer To Chk 8662 Transaction#: 6065589612 | $ | (15,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/8/2017 | Online Transfer From Chk 8662 Transaction#: 6061999956 | $ | 6,300 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/7/2017 | Online Transfer From Chk 8662 Transaction#: 6059808125 | $ | 6,300 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/7/2017 | Online Transfer From Chk 9022 Transaction#: 6060077322 | $ | 6,300 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/7/2017 | 03/07 Online Transfer To Chk9022 Transaction#: 6059809223 | $ | (6,300) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/7/2017 | 03/07 Online Transfer To Chk8662 Transaction#: 6060077967 | $ | (6,300) |
| Chase 7387 Northside Acquisition Partners LLC | Service Fees | 3/6/2017 | Non-Chase ATM Fee-With | $ | (3) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/6/2017 | Non-Chase ATM Withdraw 03/06 250 Bedford Ave Brooklyn NY Card 9728 | $ | (403) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 3/3/2017 | 6103 | $ | (3,235) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/2/2017 | Online Transfer From Chk 6601 Transaction#: 6048483793 | $ | 1,389 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/2/2017 | Online Transfer From Chk 1163 Transaction#: 6048484785 | $ | 1,389 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/2/2017 | Online Transfer From Chk 1798 Transaction#: 6048486496 | $ | 1,389 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/2/2017 | Online Transfer From Chk 6601 Transaction#: 6048253522 | $ | 1,120 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/2/2017 | Online Transfer From Chk 3906 Transaction#: 6048209969 | $ | 1,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/2/2017 | 03/02 Online Transfer To Chk 8662 Transaction#: 6048210662 | $ | (1,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/1/2017 | Online Transfer From Chk 1798 Transaction#: 6044063684 | $ | 68,449 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/1/2017 | Online Transfer From Chk1798 Transaction#: 6044411747 | $ | 15,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/1/2017 | Deposit 1657502164 | $ | 1,084 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 3/1/2017 | Deposit 1657502175 | $ | 150 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/1/2017 | 03/01 Transfer To Chk Xxxxx7840 | $ | (15,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 3/1/2017 | 03/01 Online Transfer To Chk3906 Transaction#: 6044073657 | $ | (68,449) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/24/2017 | Online Transfer From Chk 1798 Transaction#: 6031049877 | $ | 40,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/24/2017 | Online Transfer From Chk 8662 Transaction#: 6031067285 | $ | 39,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/24/2017 | 02/24 Online Transfer To Chk 9022 Transaction#: 6031063956 | $ | (1,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/24/2017 | 02/24 Online Wire Transfer A/C: The Brooklyn Bread Lab LLC Brooklyn, NY 112193011 Trn: 4095100055ES | $ | (1,700) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/24/2017 | 02/24 Online Transfer To Chk8662 Transaction#: 6031062088 | $ | (37,300) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/24/2017 | 02/24 Online Transfer To Chk 3906 Transaction#: 6031068566 | $ | (39,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/23/2017 | Online Transfer From Chk 3906 Transaction#: 6029276826 | $ | 39,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/23/2017 | 02/23 Online Transfer To Chk 8662 Transaction#: 6029277783 | $ | (39,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/22/2017 | Online Transfer From Chk 6601 Transaction#: 6026516217 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/22/2017 | Online Transfer From Chk 1798 Transaction#: 6026517824 | $ | 2,000 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/22/2017 | Online Transfer From Chk 1163 Transaction#: 6026520617 | $ | 800 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/22/2017 | Online Transfer From Chk 8662 Transaction#: 6026519112 | $ | 500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/22/2017 | American Express ACH Pmt W4286 Web ID: 2005032111 | $ | (5,315) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/17/2017 | Online Transfer From Chk 3906 Transaction#: 6016594416 | $ | 5,000 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/17/2017 | Gmf Leasing Lease Paym 00171426123 PPD ID: 2205477679 | $ | (196) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/17/2017 | Verizon Paymentrec 7185999655776 PPD ID: 9783397101 | $ | (219) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/17/2017 | 02/17 Online Transfer To Chk 8662 Transaction#: 6016597068 | $ | (5,000) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/16/2017 | Online Transfer From Chk 1798 Transaction#: 6013655544 | $ | 25,000 |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 2/16/2017 | 6100 | $ | (932) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/16/2017 | 02/16 Online Transfer To Chk 9022 Transaction#: 6013656245 | $ | (25,000) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/10/2017 | Leasing Services Cash Trans (800) 485-1880 CCD ID: 4214751391 | $ | (314) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/10/2017 | Leasing Services Cash Trans (800) 485-1880 CCD ID: 4214751391 | $ | (393) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/10/2017 | Leasing Services Cash Trans (800) 485-1880 CCD ID: 4214751391 | $ | (447) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/10/2017 | Leasing Services Cash Trans (800) 485-1880 CCD ID: 4214751391 | $ | (477) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/8/2017 | Online Transfer From Chk6601 Transaction#: 5995118484 | $ | 1,389 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/8/2017 | Online Transfer From Chk1163 Transaction#: 5995119392 | $ | 1,389 |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/8/2017 | Online Transfer From Chk 1798 Transaction#: 5995120353 | $ | 1,389 |
| Chase 7387 Northside Acquisition Partners LLC | Service Fees | 2/8/2017 | Non-Chase ATM Fee-With | $ | (3) |
| Chase 7387 Northside Acquisition Partners LLC | Service Fees | 2/8/2017 | Non-Chase ATM Fee-With | $ | (3) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/8/2017 | Non-Chase ATM Withdraw 02/08 175 Grand St Brooklyn NY Card 9728 | $ | (202) |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/8/2017 | Non-Chase ATM Withdraw 02/08 175 Grand St Brooklyn NY Card 9728 | $ | (202) |
| Chase 7387 Northside Acquisition Partners LLC | Checks | 2/8/2017 | 6101 | $ | (3,235) |
| Chase 7387 Northside Acquisition Partners LLC | Deposits | 2/2/2017 | Online Transfer From Chk 1798 Transaction#: 5980861683 | $ | 69,500 |
| Chase 7387 Northside Acquisition Partners LLC | Withdrawls | 2/2/2017 | 02/02 Online Transfer To Chk 9022 Transaction#: 5980863450 | $ | (69,500) |
| Chase 8317 The Williamsburg Hotel BK LLC | Withdrawls | 7/20/2018 | Coal-10Jul18-1007 | $ | (1,200) |
| Chase 8317 The Williamsburg Hotel BK LLC | Service Fees | 7/16/2018 | Legal Processing Fee | $ | (75) |
| Chase 8317 The Williamsburg Hotel BK LLC | Withdrawls | 7/13/2018 | 07/13 Online Transfer To OCH. 8662 Transaction#: 7311569117 | $ | (6,000) |
| Chase 8317 The Williamsburg Hotel BK LLC | Checks | 7/12/2018 | 12529 * A | $ | (143) |
| Chase 8317 The Williamsburg Hotel BK LLC | Deposits | 7/11/2018 | Online Transfer From Chk 8662 Transaction#: 7305207714 Debtor's Production to Examiner 001865 | $ | 5,500 |
| Chase 8317 The Williamsburg Hotel BK LLC | Deposits | 7/11/2018 | Reversal of Check 12508 | $ | 4,087 |
| Chase 8317 The Williamsburg Hotel BK LLC | Deposits | 7/11/2018 | Reversal of Check 12526 | $ | 1,257 |
| Chase 8317 The Williamsburg Hotel BK LLC | Deposits | 7/11/2018 | Reversal of OCheck 12530 | $ | 1,250 |
| Chase 8317 The Williamsburg Hotel BK LLC | Deposits | 7/11/2018 | Reversal of Check 12523 | $ | 300 |
| Chase 8317 The Williamsburg Hotel BK LLC | Deposits | 7/11/2018 | Reversal of Check 12529 | $ | 143 |
| Chase 8317 The Williamsburg Hotel BK LLC | Deposits | 7/10/2018 | Online Transfer From Chk 8662 Transaction#: 7302834144 | $ | 1,500 |
| Chase 8317 The Williamsburg Hotel BK LLC | Deposits | 7/10/2018 | Reversal of OCheck 12526 | $ | 1,257 |
| Chase 8317 The Williamsburg Hotel BK LLC | Deposits | 7/10/2018 | Reversal of Check 12533 | $ | 180 |
| Chase 8317 The Williamsburg Hotel BK LLC | Checks | 7/10/2018 | 12529 * A | $ | (143) |
| Chase 8317 The Williamsburg Hotel BK LLC | Checks | 7/10/2018 | 12523 ^ | $ | (300) |
| Chase 8317 The Williamsburg Hotel BK LLC | Checks | 7/10/2018 | 12530 ^ | $ | (1,250) |
| Chase 8317 The Williamsburg Hotel BK LLC | Checks | 7/10/2018 | 12526 * A | $ | (1,257) |
| Chase 8317 The Williamsburg Hotel BK LLC | Checks | 7/10/2018 | 12508 A | $ | (4,087) |
| Chase 8317 The Williamsburg Hotel BK LLC | Deposits | 7/9/2018 | Online Transfer From Chk 8662 Transaction#: 7299963802 | $ | 6,000 |
| Chase 8317 The Williamsburg Hotel BK LLC | Checks | 7/9/2018 | 12533 * A | $ | (180) |
| Chase 8317 The Williamsburg Hotel BK LLC | Checks | 7/9/2018 | 12526 A | $ | (1,257) |
| Chase 8317 The Williamsburg Hotel BK LLC | Deposits | 7/6/2018 | Online Transfer From Chk 8662 Transaction#: 7293000016 | $ | 6,000 |
| Chase 8317 The Williamsburg Hotel BK LLC | Checks | 7/6/2018 | 12507 A | $ | (82) |
| Chase 8317 The Williamsburg Hotel BK LLC | Checks | 7/6/2018 | 12510 A | $ | (237) |
| Chase 8317 The Williamsburg Hotel BK LLC | Checks | 7/6/2018 | 12512 A | $ | (298) |
| Chase 8317 The Williamsburg Hotel BK LLC | Checks | 7/6/2018 | 12531 | $ | (300) |
| Chase 8317 The Williamsburg Hotel BK LLC | Checks | 7/6/2018 | 12511 | $ | (417) |
| Chase 8317 The Williamsburg Hotel BK LLC | Checks | 7/6/2018 | 12522 * A | $ | (1,250) |
| Chase 8317 The Williamsburg Hotel BK LLC | Checks | 7/6/2018 | 12509 | $ | (3,256) |
| Chase 8317 The Williamsburg Hotel BK LLC | Deposits | 7/5/2018 | Online Transfer From Chk 8662 Transaction#: 7286895216 | $ | 5,000 |
| Chase 8317 The Williamsburg Hotel BK LLC | Checks | 7/5/2018 | 12505 | $ | (1,989) |
| Chase 8317 The Williamsburg Hotel BK LLC | Checks | 7/5/2018 | 12527 | $ | (4,000) |
| Chase 8317 The Williamsburg Hotel BK LLC | Deposits | 7/3/2018 | Online Transfer From Chk 8662 Transaction#: 7284254925 | $ | 3,000 |
| Chase 8317 The Williamsburg Hotel BK LLC | Checks | 7/3/2018 | 12504 A | $ | (108) |
| Chase 8317 The Williamsburg Hotel BK LLC | Checks | 7/3/2018 | 12503 A | $ | (216) |
| Chase 8317 The Williamsburg Hotel BK LLC | Checks | 7/3/2018 | 12514 | $ | (536) |
| Chase 8317 The Williamsburg Hotel BK LLC | Checks | 7/3/2018 | 12501 | $ | (1,294) |
| Chase 8317 The Williamsburg Hotel BK LLC | Checks | 7/3/2018 | 12517 | $ | (1,346) |
| Chase 8317 The Williamsburg Hotel BK LLC | Checks | 7/3/2018 | 12506 A | $ | (1,364) |
| Chase 8317 The Williamsburg Hotel BK LLC | Deposits | 7/2/2018 | Online Transfer From Chk 8662 Transaction#: 7280731114 | $ | 3,000 |
| Chase 8317 The Williamsburg Hotel BK LLC | Checks | 7/2/2018 | 12502 A | $ | (30) |
| Chase 8317 The Williamsburg Hotel BK LLC | Checks | 7/2/2018 | 12516 * A | $ | (133) |
| Chase 8317 The Williamsburg Hotel BK LLC | Checks | 7/2/2018 | 12524 A | $ | (250) |
| Chase 8317 The Williamsburg Hotel BK LLC | Checks | 7/2/2018 | 12525 A | $ | (505) |
| Chase 8317 The Williamsburg Hotel BK LLC | Checks | 7/2/2018 | 12513 A | $ | (2,569) |
| Chase 8317 The Williamsburg Hotel BK LLC | Checks | 6/29/2018 | 12521 * A | $ | (320) |
| Chase 8317 The Williamsburg Hotel BK LLC | Checks | 6/29/2018 | 12518 A | $ | (2,308) |
| Chase 8317 The Williamsburg Hotel BK LLC | Service Fees | 4/30/2018 | Legal Processing Fee | $ | (75) |
| Chase 8317 The Williamsburg Hotel BK LLC | Deposits | 2/7/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 12,030 |
| Chase 8317 The Williamsburg Hotel BK LLC | Deposits | 2/7/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,222 |
| Chase 8317 The Williamsburg Hotel BK LLC | Withdrawls | 2/7/2018 | 02/07 Online Transfer To Chk 8662 Transaction#: 6885052835 | $ | (13,252) |
| Chase 8317 The Williamsburg Hotel BK LLC | Deposits | 2/6/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 Debtor's Production to Examiner - 001855 | $ | 22,721 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8317 The Williamsburg Hotel BK LLC | Deposits | 2/6/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 5,025 |
| Chase 8317 The Williamsburg Hotel BK LLC | Withdrawls | 2/6/2018 | 02/06 Online Transfer To Chk 8662 Transaction#: 6882467012 | $ | (27,746) |
| Chase 8317 The Williamsburg Hotel BK LLC | Deposits | 2/5/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 24,642 |
| Chase 8317 The Williamsburg Hotel BK LLC | Deposits | 2/5/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 20,926 |
| Chase 8317 The Williamsburg Hotel BK LLC | Deposits | 2/5/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 17,248 |
| Chase 8317 The Williamsburg Hotel BK LLC | Deposits | 2/5/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 13,926 |
| Chase 8317 The Williamsburg Hotel BK LLC | Deposits | 2/5/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 4,583 |
| Chase 8317 The Williamsburg Hotel BK LLC | Deposits | 2/5/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,471 |
| Chase 8317 The Williamsburg Hotel BK LLC | Withdrawls | 2/5/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (424) |
| Chase 8317 The Williamsburg Hotel BK LLC | Withdrawls | 2/5/2018 | 02/05 Online Transfer To OChk 8662 Transaction#: 6879775706 | $ | (83,372) |
| Chase 8317 The Williamsburg Hotel BK LLC | Deposits | 2/1/2018 | Online Transfer From Chk 8662 Transaction#: 6867847540 | $ | 5,000 |
| Chase 8317 The Williamsburg Hotel BK LLC | Withdrawls | 2/1/2018 | 02/01 Online Transfer To Chk8662 Transaction#: 6869044589 | $ | (5,000) |
| Chase 8317 The Williamsburg Hotel BK LLC | Deposits | 9/5/2018 | Online Transfer From Chk 8662 Transaction#: 6496302160 | $ | 300 |
| Chase 8317 The Williamsburg Hotel BK LLC | Deposits | 8/23/2017 | Service Fee Reversal | $ | 370 |
| Chase 8317 The Williamsburg Hotel BK LLC | Deposits | 8/23/2017 | Service Fee Reversal | $ | 25 |
| Chase 8317 The Williamsburg Hotel BK LLC | Service Fees | 8/3/2017 | Service Charges For The Month of July | $ | (370) |
| Chase 8317 The Williamsburg Hotel BK LLC | Service Fees | 7/6/2017 | Service Charges For The Month of June | $ | (320) |
| Chase 8317 The Williamsburg Hotel BK LLC | Service Fees | 6/5/2017 | Service Charges For The Month of May | $ | (170) |
| Chase 8317 The Williamsburg Hotel BK LLC | Deposits | 5/22/2017 | Online Transfer From Chk 8662 Transaction#: 6241457622 | $ | 500 |
| Chase 8317 The Williamsburg Hotel BK LLC | Deposits | 5/5/2017 | Service Fee Reversal | $ | 130 |
| Chase 8317 The Williamsburg Hotel BK LLC | Service Fees | 5/3/2017 | Service Charges For The Month of April | $ | (130) |
| Chase 8317 The Williamsburg Hotel BK LLC | Service Fees | 4/5/2017 | Service Charges For The Month of March | $ | (35) |
| Chase 8317 The Williamsburg Hotel BK LLC | Deposits | 3/22/2017 | Service Fee Reversal | $ | 35 |
| Chase 8317 The Williamsburg Hotel BK LLC | Service Fees | 3/3/2017 | Service Charges For The Month of February | $ | (35) |
| Chase 8317 The Williamsburg Hotel BK LLC | Deposits | 2/28/2017 | Service Fee Reversal | $ | 35 |
| Chase 8317 The Williamsburg Hotel BK LLC | Service Fees | 2/3/2017 | Service Charges For The Month of January | $ | (35) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/11/2018 | Payment To Chase Card Ending IN 2218 | $ | (616) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/7/2018 | Payment To Chase Card Ending IN 2218 Cancelled | $ | 671 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/7/2018 | Online Transfer From Chk 9637 Transaction#: 7470203263 | $ | 482 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/7/2018 | Stripe Transfer CCD ID: 1800948598 | $ | 168 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/7/2018 | 13025 * A | $ | (55) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/7/2018 | 09/07 Payment To Chase Card Ending IN 2218 | $ | (671) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/7/2018 | 12908 * A | $ | (772) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/7/2018 | National Grid NY Utilitypay 00021011451 CCD ID: 9177976004 | $ | (1,058) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/6/2018 | Stripe Transfer CCD ID: 1800948598 | $ | 3,456 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/6/2018 | Time Warner Cabl Cable Pay 0010387623 Spa CCD ID: C815023000 | $ | (105) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/6/2018 | 09/06 Online International Wire Transfer Via: Standard Chartered Bank/0256 A/C: Credit Cooperatif Nanterre Cedex, Cs 10002 France Ben: Succes Voyage Paris 75017 Fr Ref: The Williamsburg Hotel Business Expenses Ssn: 0337953 Trn: 4116200249ES | $ | (120) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/6/2018 | 12939 * A | $ | (726) |
| Chase 8662 The Williamsburg Hotel BK LLC | Service Fees | 9/6/2018 | Service Charges For The Month of August | $ | (895) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/6/2018 | Empiremerchants Invoice(S) 8727007 Web ID: 0000195083 | $ | (1,085) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/6/2018 | The Winebow Grp 2014450620 44902422 CCD ID: 1364786719 | $ | (1,417) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/5/2018 | Stripe Transfer CCD ID: 1800948598 | $ | 260 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/5/2018 | 12936 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/5/2018 | ATM Withdrawal 09/05 225 Havemeyer St Brooklyn NY Card 4507 ' - | $ | (440) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/5/2018 | Travelclick EFT Payment Ck Inv00247660,Inv CCD ID: 1364300213 | $ | (1,700) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/5/2018 | 12695 A | $ | (3,240) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/5/2018 | Windstream Wsc ACH 000000267492880 CCD ID: 1203767982 | $ | (4,338) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/5/2018 | Employers Eac E 8886826671 910569122859 CCD ID: 4610477370 | $ | (6,032) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/5/2018 | Sws of America Corp Pmt 450000000447730 CCD ID: 2591285786 | $ | (9,690) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/5/2018 | Chips Credit Via: Citibank N.A./0008 B/O: 1/Event It Ag 3/De/Hannover 30177 Ref: Nbnf=The Williamsburg Hotel Bk LLC Brooklyn NY 11211-4023/Ac-000000008 372 Org=/0000000380477 3/De/Hannove R 30177 Ogb=M.M. Warburg & CO (Ag & CO.) Hamburg Germany 20095-Obi=Inv Oice 5311 + 35 USD For Transfer Fee Ssn: 0176279 Trn: 3378000247FC | $ | 67,906 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/4/2018 | Downtown Music P Bill. Com 015Dpgiwhzv08X5 CCD ID: 1204895317 | $ | 11,316 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/4/2018 | Stripe Transfer CCD ID: 1800948598 | $ | 1,958 |

| | | | | | |
|---|---|---|---|---|---:|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2018 | Square Inc 180903P2 L208381388495 Web ID: 9424300002 | $ | (5) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2018 | American Express ACH Pmt 9M188 Web ID: 2005032111 | $ | (35) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2018 | American Express ACH Pmt 9M842 Web ID: 2005032111 | $ | (35) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2018 | Paymentech Retry Pymt 6085106 CCD ID: 1020401225 | $ | (136) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2018 | Merchant Service Merch Fee 32129 CCD ID: 1841010148 | $ | (214) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/4/2018 | 12713 * A | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2018 | Phase Three Capi Sigonfile L1Qgt9 CCD ID: 9000360078 | $ | (536) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2018 | Tripadvisor Advertsing 6328556 Web ID: 0000201866 | $ | (597) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/4/2018 | 13023 * A | $ | (627) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2018 | 09/04 Online Transfer To Chk 2128 Transaction#: 7458719272 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/4/2018 | 12887 * A | $ | (1,250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/4/2018 | 12935 * A | $ | (1,250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/4/2018 | 12932 * A Tambourine 9549752220 M40911871875 PPD ID: | $ | (1,346) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2018 | 1911718107 | $ | (1,950) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/4/2018 | 13028 * A | $ | (2,544) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2018 | American Express ACH Pmt R3450 PPD ID: 2005032111 | $ | (3,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2018 | 09/04 Online Transfer To. Chk 7387 Transaction#: 7458891944 | $ | (3,280) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2018 | 09/04 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Sabre Glbl Inc. Chicago IL 60693 US Ref: The Williamsburg Hotel Inv 94395889/Time/13:14 Imad: 0904B1Q9C04C006797 Trn: 6441300247ES | $ | (4,059) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2018 | American Express ACH Pmt R4754 PPD ID: 2005032111 | $ | (15,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2018 | 09/04 Online Transfer To Chk 7387 Transaction#: 7459614549 Chips Credit Via: Bank of America, N.A./0959 B/O: The Williamsburg Hotel Bk LLC Brooklyn NY 11211-4023 Ref: Nbnf=The Williamsburg Hotel Bk LLC Brooklyn NY 11211-4023/Ac-000000008 372 Org=/483060784831 Brooklyn NY 1 1211-4023 Bbi=/Chgs/USDO,/ Ssn: 0458155 Trn: 9806800243FC | $ | (17,695) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/31/2018 | | $ | 170,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/31/2018 | Online Transfer From Chk 8662 Transaction#: 7448268355 | $ | 164,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/31/2018 | Stripe Transfer CCD ID: 1800948598 Paychex Rcx Payroll 77687500002742X CCD ID: | $ | 1,776 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/31/2018 | 1161124166 - | $ | 0 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/31/2018 | 13026 * A | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/31/2018 | 13018 | $ | (460) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/31/2018 | Paychex Cgs Garnish Col0080215274 CCD ID: 1161124166 | $ | (919) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/31/2018 | 08/31 Payment To Chase Card Ending IN 2218 | $ | (2,200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/31/2018 | 08/31 Online Transfer To Chk 7387 Transaction#: 7448289171 | $ | (3,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/31/2018 | 12854 * A | $ | (3,005) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/31/2018 | Paychex Tps Taxes 77815000010211X CCD ID: 1161124166 | $ | (52,754) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/31/2018 | Paychex Payroll 77810800000161X CCD ID: 1161124166 | $ | (109,150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/31/2018 | 08/31 Online Transfer To Chk9637 Transaction#: 7448268355 Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Acquisition Partners LLC Brooklyn NY 11211-4023 Ref: Nbnf=The Williamsburg Hotel Bk LLC Brooklyn NY 11211-4023/Ac-000000008 372 Org=/483076494102 Brooklyn NY 1 1211-4023 Bbi=/Chgs/USDO,/ Ssn: 0420100 Trn: 8882000242FC | $ | (164,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/30/2018 | | $ | 30,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/30/2018 | Stripe Transfer CCD ID: 1800948598 | $ | 1,549 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/30/2018 | 12425 * A Opentable Payments Mnt000002367683 CCD ID: | $ | (72) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/30/2018 | 9943374049 | $ | (162) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/30/2018 | Verizon Paymentrec 7183840614703 Tel ID: 9783397101 | $ | (184) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/30/2018 | 13027 | $ | (208) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/30/2018 | 12767 A | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/30/2018 | 12832 * A | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/30/2018 | 12942 * A | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/30/2018 | 08/30 Online Transfer To Chk 7387 Transaction#: 7444501774 | $ | (384) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/30/2018 | 13021 | $ | (854) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/30/2018 | 12864 | $ | (950) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/30/2018 | 12852 Chefswarehousewe Purchase The Williamsbur CCD ID: | $ | (973) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/30/2018 | 3383693141 | $ | (2,108) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/30/2018 | 08/30 Online Transfer To Chk 7387 Transaction#: 7443656365 Chefswarehousewe Purchase The Williamsbur CCD ID: | $ | (7,480) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/30/2018 | 3383693141 | $ | (7,557) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/30/2018 | Con Ed of NY Intell Ck 622010002602008 PPD ID: 2462467002 | $ | (22,460) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/30/2018 | Deposit 1746941573 | $ | 1,198 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/30/2018 | Deposit 1746941575 Debtor's Production to Examiner - 002515 | $ | 706 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/29/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 31,503 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/29/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 7,323 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/29/2018 | Stripe Transfer CCD ID: 1800948598 | $ | 1,765 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/29/2018 | Nyc Finance Parking Tk 201823900105433 Web ID: 1136400434 | $ | (145) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/29/2018 | 12948 * A | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/29/2018 | 12927 * A | $ | (467) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/29/2018 | 13017 | $ | (1,012) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/29/2018 | 13024 * A | $ | (1,164) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/29/2018 | 12849 | $ | (1,211) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/29/2018 | 12938 * A | $ | (1,875) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/29/2018 | 08/29 Online Transfer To Chk 7387 Transaction#: 7440074176 | $ | (3,080) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/29/2018 | 12807 * A | $ | (3,810) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/29/2018 | 12861 A | $ | (4,414) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/29/2018 | 12931 * A | $ | (4,615) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/29/2018 | 08/29 Online Transfer To Chk7387 Transaction#: 7440408693 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/28/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 53,554 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/28/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 19,917 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/28/2018 | Stripe Transfer CCD ID: 1800948598 | $ | 1,648 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/28/2018 | 12642 * A | $ | (301) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/28/2018 | 13022 | $ | (798) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2018 | 08/28 Online Transfer To Chk 7387 Transaction#: 7438211919 | $ | (2,650) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/28/2018 | 12946 | $ | (4,328) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/28/2018 | 13015 A | $ | (4,516) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2018 | 08/28 Online Transfer To Chk 7387 Transaction#: 7438136455 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2018 | 08/28 Online Transfer To Chk7387 Transaction#: 7437302946 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/28/2018 | 13012 * A | $ | (5,603) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2018 | 08/28 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Sabre Glbl Inc. Chicago IL 60693 US Ref: The Williamsburg Hotel Inv 94367813/Time/03:27 Imad: 0828B1Q9C08C001570 Trn: 3459600240ES | $ | (5,792) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2018 | Travelclick EFT Payment Ck 1628699 CCD ID: 1364300213 US | $ | (6,241) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2018 | 08/28 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Booking.Com B.V. Chicago IL US Ref: Twh Accom No 1911599 Inv 1527523130 Imad: 0828B1Q9C08C001573 Trn: 3462200240ES | $ | (6,443) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/28/2018 | 13013 | $ | (6,808) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2018 | 08/28 Online Transfer To Chk 7387 Transaction#: 7437789361 | $ | (7,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2018 | 08/28 Online Transfer To Chk7387 Transaction#: 7437870979 | $ | (7,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2018 | 08/28 Online Transfer To Chk 7387 Transaction#: 7437388577 | $ | (7,872) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2018 | 08/28 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Booking.Com B.V. Chicago IL US Ref: Twh Accom No 1911599 Inv 1528730782 Imad: 0828B1Q9C030C005931 Trn: 5548600240ES | $ | (13,324) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2018 | 08/28 Online Transfer To Chk 7387 Transaction#: 7437574107 | $ | (13,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2018 | 08/28 Online Transfer To Chk7387 Transaction#: 7438551535 | $ | (18,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2018 | 08/28 Online Transfer To Chk 7387 Transaction#: 7436750057 | $ | (45,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/27/2018 | Deposit 1746941572 | $ | 5,268 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/27/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 54,506 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/27/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 43,885 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/27/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 43,779 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/27/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 42,818 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/27/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 36,345 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/27/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 22,498 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/27/2018 | Online Transfer From Chk 8662 Transaction#: 7434621344 | $ | 850 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/27/2018 | Stripe Transfer CCD ID: 1800948598 | $ | 754 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/27/2018 | Square Inc 180827P2 L206380494592 PPD ID: 9424300002 | $ | 1 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 - | $ | (40) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/27/2018 | 13010 * A | $ | (200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/27/2018 | 12918 | $ | (207) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (227) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/27/2018 | 12886 | $ | (320) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/27/2018 | 12934 | $ | (320) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (408) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/27/2018 | 12902 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/27/2018 | 12933 * A | $ | (633) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/27/2018 | 12945 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/27/2018 | 12949 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2018 | Paychex Eib Invoice X77721400005940 CCD ID: 1161124166 | $ | (841) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2018 | 08/27 Online Transfer To Chk9637 Transaction#: 7434621344 | $ | (850) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/27/2018 | 13014 | $ | (956) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2018 | 08/27 Online Transfer To Chk 7387 Transaction#: 7434917936 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/27/2018 | 12944 * A | $ | (1,200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2018 | 08/27 Payment To Chase Card Ending IN 2218 | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/27/2018 | 13019 | $ | (2,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/27/2018 | 13016 | $ | (2,519) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2018 | 08/27 Online Transfer To Chk 7387 Transaction#: 7434699576 | $ | (5,100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2018 | 08/27 Payment To Chase Card Ending IN 7961 | $ | (6,365) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2018 | 08/27 Online Transfer To Chk7387 Transaction#: 7434915750 | $ | (15,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2018 | 08/27 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 0827B1Q9C08C024470 Trn: 5493400239ES | $ | (120,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/27/2018 | Deposit 1746941571 | $ | 353 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/24/2018 | Online Transfer From Chk 8662 Transaction#: 7427439717 | $ | 145,025 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/24/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 34,058 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/24/2018 | Online Transfer From Chk 7387 Transaction#: 7427904730 | $ | 9,800 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/24/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 6,641 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/24/2018 | 13020 | $ | (27) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/24/2018 | 12921 | $ | (110) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/24/2018 | Stripe Transfer CCD ID: 1800948598 | $ | (124) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/24/2018 | 12855 A | $ | (440) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/24/2018 | 12877 A | $ | (480) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/24/2018 | 08/24 Online Transfer To Chk 2128 Transaction#: 7428556761 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/24/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (768) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/24/2018 | Paychex Cgs Garnish Col0080088096 CCD ID: 1161124166 | $ | (963) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/24/2018 | 12950 | $ | (1,600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/24/2018 | Oxford Health 2 Ebpp Pmt Oxford CCD ID: 1222797560 | $ | (4,082) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/24/2018 | 12897 | $ | (4,722) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/24/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (9,069) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/24/2018 | Paychex Tps Taxes 77715300007050X CCD ID: 1161124166 | $ | (44,943) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/24/2018 | Paychex Payroll 77718800001469X CCD ID: 1161124166 | $ | (100,127) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/24/2018 | 08/24 Online Transfer To Chk 9637 Transaction#: 7427439717 | $ | (145,025) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/23/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 48,426 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/23/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 19,138 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/23/2018 | Stripe Transfer CCD ID: 1800948598 | $ | 1,026 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/23/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (64) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/23/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (72) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/23/2018 | 12836 | $ | (200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/23/2018 | 12928 | $ | (449) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/23/2018 | Paychex Eib Retry Pymt X77697700000277 CCD ID: 1161124166 | $ | (654) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/23/2018 | 12919 | $ | (938) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/23/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (960) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/23/2018 | 12911 | $ | (1,292) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/23/2018 | 12876 | $ | (1,383) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/23/2018 | The Winebow Grp 2014450620 44190180 CCD ID: 1364786719 | $ | (2,394) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/23/2018 | 08/23 Online Transfer To Chk 7387 Transaction#: 7424832811 | $ | (25,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/23/2018 | 08/23 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 0823B1Q9C01C003929 Trn: 3488900235ES | $ | (50,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/22/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 58,132 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/22/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 47,792 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/22/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 42,004 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/22/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 36,478 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/22/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 29,913 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/22/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 26,944 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/22/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 25,968 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/22/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 18,331 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/22/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 14,147 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/22/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 6,278 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/22/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 6,276 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/22/2018 | Stripe Transfer CCD ID: 1800948598 | $ | 1,267 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/22/2018 | Paychex Rcx Payroll 7767440001338X CCD ID: 1161124166 - | $ | 916 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/22/2018 | 12925 | $ | (34) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2018 | Paymentech Fin ADJ 6083620 CCD ID: 1020401225 | $ | (40) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (61) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (65) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (75) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (94) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (109) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/22/2018 | 12835 * A | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2018 | Paymentech Retry Pymt 6085106 CCD ID: 1020401225 | $ | (173) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (187) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/22/2018 | 12914 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/22/2018 | 12822 * A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/22/2018 | 12888 * A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/22/2018 | 12907 | $ | (689) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/22/2018 | 12784 | $ | (785) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2018 | 08/22 Online Domestic Wire Transfer Via: Investors Sb/221272031 A/C: Michael Collins Brooklyn NY 11209 US Ref: Payroll For Week Ending 8/12/18 Imad: 0822B1Qgc07C001185 Trn: 3464000234ES | $ | (980) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2018 | 08/22 Online Transfer To Chk 7387 Transaction#: 7422745366 | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2018 | 08/22 Online Transfer To Chk7387 Transaction#: 7422309308 | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2018 | 08/22 Payment To Chase Card Ending IN 2218 | $ | (3,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/22/2018 | 12917 | $ | (3,923) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2018 | 08/22 Online Transfer To Chk 7387 Transaction#: 7421668307 | $ | (4,330) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2018 | 08/22 Online Transfer To Chk 7387 Transaction#: 7422669492 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2018 | 08/22 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Sabre Glbl Inc. Chicago IL 60693 US Ref: The Williamsburg Hotel Inv 94367813/Time/14:11 Imad: 0822B1Q9C08C013326 Trn: 4637700234ES | $ | (5,792) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2018 | 08/22 Online Transfer To Chk 7387 Transaction#: 7422664409 | $ | (7,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2018 | 08/22 Online Transfer To Chk7387 Transaction#: 7422199965 | $ | (8,580) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2018 | 08/22 Online Transfer To Chk7387 Transaction#: 7421770385 | $ | (14,084) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2018 | 08/22 Online Transfer To Chk 7387 Transaction#: 7422141931 | $ | (17,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2018 | 08/22 Online Transfer To Chk7387 Transaction#: 7421765759 | $ | (94,900) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2018 | Nys Dtf Bill Pyt Tax Paymnt 000000034616957 CCD ID: E146013200 | $ | (104,241) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/21/2018 | Online Transfer From Chk 7387 Transaction#: 7419122969 Debtor's Production to Examiner 002514 | $ | 25,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/21/2018 | Online Transfer From Chk 7387 Transaction#: 7419607213 | $ | 10,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/21/2018 | Online Transfer From Chk 8878 Transaction#: 7419503611 | $ | 10,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/21/2018 | Online Transfer From Chk 7387 Transaction#: 7420356923 | $ | 5,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/21/2018 | Stripe Transfer CCD ID: 1800948598 | $ | 368 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2018 | 12769 | $ | (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2018 | 12885 * A | $ | (110) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2018 | 12848 | $ | (185) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2018 | 12750 A | $ | (218) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2018 | 12920 | $ | (272) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2018 | 12353 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2018 | 12900 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2018 | 12817 | $ | (384) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2018 | 12709 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2018 | 12889 | $ | (533) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2018 | 12910 | $ | (683) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2018 | 12892 | $ | (1,050) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/21/2018 | Sws of America Corp Pmt 450000000444842 CCD ID: 2591285786 ' - | $ | (1,205) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2018 | 12813 | $ | (1,445) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2018 | 12916 A | $ | (1,955) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2018 | 12922 | $ | (2,087) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2018 | 12923 | $ | (2,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2018 | 12881 | $ | (2,524) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2018 | 12929 | $ | (2,819) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2018 | 12912 | $ | (3,455) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/21/2018 | 08/21 Online Transfer To Chk 7387 Transaction#: 7419610086 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2018 | 12904 * A | $ | (5,109) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2018 | 12906 | $ | (6,822) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/21/2018 | 08/21 Online Transfer To Chk 8878 Transaction#: 7419607970 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/20/2018 | Deposit 1789761175 | $ | 6,279 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/20/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Acquisition Partners LLC Brooklyn NY 11211-4023 Ref: Nbnf=The Williamsburg Hotel Bk LLC Brooklyn NY 11211-4023/Ac-000000008 372 Org=/483076494102 Brooklyn NY 1 1211-4023 Bbi=/Chgs/USDO,/ Ssn: 0444055 Trn: 9432800232FC | $ | 105,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/20/2018 | Worlds Fair USA, Sender 383153462 CTX ID: S941687665 | $ | 6,785 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/20/2018 | Stripe Transfer CCD ID: 1800948598 | $ | 1,082 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/20/2018 | Online Transfer From Chk 8662 Transaction#: 7416283928 | $ | 600 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/20/2018 | Square Inc 180820P2 L206378855925 PPD ID: 9424300002 | $ | 157 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/20/2018 | 12755 | $ | (138) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/20/2018 | 12766 | $ | (200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/20/2018 | 12913 | $ | (258) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/20/2018 | 12783 | $ | (262) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/20/2018 | 12827 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/20/2018 | Intuit Quickbooks 3502543 CCD ID: 0000756346 | $ | (349) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/20/2018 | 12857 | $ | (413) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/20/2018 | 12891 | $ | (475) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/20/2018 | 12890 | $ | (533) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/20/2018 | 08/20 Online Transfer To Chk 9637 Transaction#: 7416283928 | $ | (600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/20/2018 | 12894 | $ | (625) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/20/2018 | 12895 | $ | (700) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/20/2018 | 12893 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/20/2018 | 12896 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/20/2018 | 12874 | $ | (775) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/20/2018 | 12875 | $ | (898) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/20/2018 | 12898 | $ | (900) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/20/2018 | 12748 * A | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/20/2018 | 12878 | $ | (1,100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/20/2018 | Skurnikwines Web Pay Skurnik CCD ID: 1112945508 | $ | (1,216) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/20/2018 | 12883 * A | $ | (1,346) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/20/2018 | 12901 | $ | (1,600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/20/2018 | 12880 | $ | (1,614) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/20/2018 | 12909 * A | $ | (2,740) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/20/2018 | 12915 | $ | (3,086) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/20/2018 | 12879 | $ | (4,002) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/20/2018 | Expedia, Inc. 48616 5767 127000089655 CCD ID: 4911996083 | $ | (4,740) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/20/2018 | Deposit 1789761174 | $ | 2,263 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/20/2018 | Coal-11Aug18-2963 | $ | (224) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/20/2018 | Coal-11Aug18-2963 | $ | (26,438) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/17/2018 | Online Transfer From Chk 7387 Transaction#: 7409832541 | $ | 60,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/17/2018 | Online Transfer From Chk 7387 Transaction#: 7409759694 | $ | 50,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/17/2018 | Online Transfer From Chk 8662 Transaction#: 7409760795 | $ | 50,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/17/2018 | Online Transfer From Chk 8662 Transaction#: 7409834458 | $ | 45,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/17/2018 | Online Transfer From Chk 7387 Transaction#: 7409750509 | $ | 40,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/17/2018 | Online Transfer From Chk 8662 Transaction#: 7409751748 | $ | 40,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/17/2018 | Online Transfer From Chk 7387 Transaction#: 7409738946 | $ | 10,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/17/2018 | Online Transfer From Chk 8662 Transaction#: 7409745440 | $ | 10,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/17/2018 | Stripe Transfer CCD ID: 1800948598 | $ | 1,530 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/17/2018 | 12905 | $ | (67) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/17/2018 | 12825 | $ | (425) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/17/2018 | 12868 * A | $ | (480) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/17/2018 | 12924 | $ | (705) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/17/2018 | 12873 | $ | (812) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/17/2018 | Paychex Cgs Garnish Col0079949781 CCD ID: 1161124166 ' | $ | (893) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/17/2018 | 12899 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/17/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (1,021) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/17/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (8,199) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/17/2018 | 08/17 Online Transfer To Chk 9637 Transaction#: 7409745440 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/17/2018 | 08/17 Online Transfer To Chk 9637 Transaction#: 7409751748 | $ | (40,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/17/2018 | 08/17 Online Transfer To Chk9637 Transaction#: 7409834458 | $ | (45,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/17/2018 | Paychex Tps Taxes 77625500003230X CCD ID: 1161124166 | $ | (45,190) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/17/2018 | 08/17 Online Transfer To Chk9637 Transaction#: 7409760795 | $ | (50,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/17/2018 | Paychex Payroll 77621900000868X CCD ID: 1161124166 | $ | (98,764) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/17/2018 | Deposit 1789761173 | $ | 1,218 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/17/2018 | Deposit 1789761171 | $ | 543 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/16/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 20,829 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/16/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 6,221 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/16/2018 | Online Transfer From Chk 7387 Transaction#: 7407398680 | $ | 1,900 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/16/2018 | Stripe Transfer CCD ID: 1800948598 | $ | 419 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/16/2018 | Online Transfer From Chk 7387 Transaction#: 7407397627 | $ | 100 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/16/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (10) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/16/2018 | Con Ed of NY Intell Ck 622010002603006 PPD ID: 2462467002 | $ | (30) |
| Chase 8662 The Williamsburg Hotel BK LLC | Service Fees | 8/16/2018 | Legal Processing Fee | $ | (75) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/16/2018 | 12850 | $ | (6,262) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/16/2018 | 12743 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/15/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 33,530 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/15/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,546 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/15/2018 | Stripe Transfer CCD ID: 1800948598 | $ | 244 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/15/2018 | 12847 * A | $ | (102) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/15/2018 | 12839 | $ | (175) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/15/2018 | 12752 | $ | (610) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/15/2018 | 12860 | $ | (2,165) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/15/2018 | 08/15 Online Transfer To Chk 7387 Transaction#: 7402794775 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/15/2018 | 12851 | $ | (7,287) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/15/2018 | 12810 * A | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/14/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 47,102 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/14/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 24,685 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/14/2018 | Downtown Music P Bill.Com 015Podvaiiuisgg CCD ID: 1204895317 | $ | 10,956 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/14/2018 | Stripe Transfer CCD ID: 1800948598 | $ | 1,131 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/14/2018 | 12870 | $ | (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/14/2018 | 12871 | $ | (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/14/2018 | 12872 | $ | (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/14/2018 | 12845 | $ | (154) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/14/2018 | 12647 * A | $ | (210) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/14/2018 | 12856 | $ | (295) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/14/2018 | 12785 | $ | (355) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/14/2018 | 12826 | $ | (450) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/14/2018 | 12754 | $ | (896) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/14/2018 | San-Tec Web Pmts 5N8Sr9 Web ID: 9000124037 | $ | (1,173) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/14/2018 | 08/14 Online Transfer To Chk 7387 Transaction#: 7399649692 | $ | (1,200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/14/2018 | 12844 A | $ | (1,687) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/14/2018 | 08/14 Online Transfer To Chk 7387 Transaction#: 7400887371 | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/14/2018 | 12812 | $ | (2,400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/14/2018 | Sws of America Corp Pmt 450000000443394 CCD ID: 2591285786 | $ | (3,735) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/14/2018 | 12843 * A | $ | (7,903) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/14/2018 | 08/14 Online Transfer To Chk7387 Transaction#: 7399764846 | $ | (8,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/14/2018 | 08/14 Online Transfer To Chk 7387 Transaction#: 7399635531 | $ | (50,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/13/2018 | Deposit 1789761170 | $ | 6,478 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/13/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 53,646 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/13/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 38,235 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/13/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 29,547 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/13/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 29,331 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/13/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 21,120 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/13/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 15,006 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/13/2018 | Online Transfer From Chk 7387 Transaction#: 7397596292 | $ | 6,500 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/13/2018 | Stripe Transfer CCD ID: 1800948598 | $ | 395 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawals | 8/13/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (20) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/13/2018 | 12808 | $ | (70) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawals | 8/13/2018 | 08/13 Online Transfer To Chk 2128 Transaction#: 7397144335 | $ | (84) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/13/2018 | 12775 | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/13/2018 | 12840 | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/13/2018 | 12858 | $ | (216) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/13/2018 | 12712 * A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/13/2018 | 12824 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/13/2018 | 12814 | $ | (508) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawals | 8/13/2018 | Paychex Eib Invoice X77525900015882 CCD ID: 1161124166 | $ | (674) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/13/2018 | 12676 * A | $ | (675) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawals | 8/13/2018 | Micros Retail Sy ACH Debit 5041502715 CCD ID: 9200502236 | $ | (744) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/13/2018 | 12837 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/13/2018 | 12841 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/13/2018 | 12830 | $ | (850) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawals | 8/13/2018 | ATM Withdrawal 08/13 225 Havemeyer St Brooklyn NY Card 4507 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/13/2018 | 12833 | $ | (1,200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/13/2018 | 12816 * A | $ | (1,346) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/13/2018 | 12869 | $ | (1,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/13/2018 | 12829 * A | $ | (1,800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawals | 8/13/2018 | 08/13 Online Transfer To Chk 7387 Transaction#: 7397592296 | $ | (2,750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawals | 8/13/2018 | 08/13 Online Transfer To Chk7387 Transaction#: 7396943156 | $ | (2,750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/13/2018 | 12863 * A | $ | (3,577) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/13/2018 | 12865 | $ | (3,586) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/13/2018 | 12838 | $ | (3,928) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/13/2018 | 12805 | $ | (4,016) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawals | 8/13/2018 | 08/13 Online Transfer To Chk7387 Transaction#: 7397596908 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawals | 8/13/2018 | 08/13 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Sabre Glbl Inc. Chicago IL 60693 US Ref: The Williamsburg Hotel Inv 94367813/Time/11:15 Imad: 0813B1Q9C01C011127 Trn: 4519500225ES | $ | (5,792) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawals | 8/13/2018 | 08/13 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Booking.Com B.V. Chicago IL US Ref: Twh Accom No 1911599 Inv 1527523130 Imad: 0813B1Q9C04C003082 Trn: 4450200225ES | $ | (6,443) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawals | 8/13/2018 | 08/13 Online Transfer To Chk 7387 Transaction#: 7397594250 | $ | (6,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/13/2018 | 12811 | $ | (6,750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawals | 8/13/2018 | 08/13 Online Transfer To Chk 7387 Transaction#: 7397865179 | $ | (20,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawals | 8/13/2018 | 08/13 Online Transfer To Chk 7387 Transaction#: 7396940374 | $ | (126,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/13/2018 | Deposit 1789752028 | $ | 1,759 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/10/2018 | Online Transfer From Chk 8662 Transaction#: 7390015708 | $ | 151,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/10/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 42,801 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/10/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 12,952 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/10/2018 | Stripe Transfer CCD ID: 1800948598 | $ | 303 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/10/2018 | 12859 | $ | (67) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawals | 8/10/2018 | ATM Withdrawal 08/10 225 Havemeyer St Brooklyn NY Card 4507 | $ | (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/10/2018 | 12774 | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/10/2018 | 12820 * A | $ | (320) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawals | 8/10/2018 | ATM Withdrawal 08/10 225 Havemeyer St Brooklyn NY Card 4507 | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawals | 8/10/2018 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (447) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawals | 8/10/2018 | 08/10 Online Transfer To Chk 7387 Transaction#: 7390094489 ' - | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawals | 8/10/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (543) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawals | 8/10/2018 | Paychex Cgs Garnish Col0079814282 CCD ID: 1161124166 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawals | 8/10/2018 | Paychex-Hrs Hrs Pmt 28176982 CCD ID: 2555124166 | $ | (1,320) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawals | 8/10/2018 | Card Purchase 08/09 Kings County Crim Cour 347-4049600 NY Card 4440 | $ | (1,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawals | 8/10/2018 | 08/10 Online Transfer To Chk2128 Transaction#: 7390445172 | $ | (1,500) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/10/2018 | The Winebow Grp 2014450620 43444319 CCD ID: 1364786719 | $ | (1,512) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/10/2018 | 12823 | $ | (1,600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/10/2018 | 08/10 Online Transfer To Chk 7387 Transaction#: 7390582524 | $ | (1,700) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/10/2018 | 08/10 Online Transfer To Chk 3509 Transaction#: 7390738740 | $ | (1,709) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/10/2018 | National Grid NY Utilitypay 00021011451 CCD ID: 9177976004 | $ | (2,341) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/10/2018 | 08/10 Online Transfer To Chk 7387 Transaction#: 7390752301 | $ | (3,700) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/10/2018 | Oxford Health 2 Ebpp Pmt Oxford CCD ID: 1222797560 | $ | (5,116) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/10/2018 | Oxford Health 2 Ebpp Pmt Oxford CCD ID: 1222797560 | $ | (6,844) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/10/2018 | Sws of America Corp Pmt 450000000442605 CCD ID: 2591285786 | $ | (27,224) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/10/2018 | Paychex Tps Taxes 77528600002652X CCD ID: 1161124166 | $ | (46,340) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/10/2018 | Paychex Rcx Payroll 77525700000568X CCD ID: 1161124166 - | $ | (101,693) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/10/2018 | 08/10 Online Transfer To Chk9637 Transaction#: 7390015708 | $ | (151,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/9/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 35,767 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/9/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 20,063 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/9/2018 | Stripe Transfer CCD ID: 1800948598 | $ | 477 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (88) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/9/2018 | 12799 | $ | (99) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (192) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/9/2018 | 12796 | $ | (237) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/9/2018 | 12677 | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (296) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2018 | Target Card Srvc Bill Pay 777700040232623 Web ID: 5411721813 | $ | (336) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2018 | The Winebow Grp 2014450620 43368734 CCD ID: 1364786719 | $ | (416) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/9/2018 | 12724 | $ | (440) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2018 | 08/09 Online Transfer To Chk 7387 Transaction#: 7388237661 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/9/2018 | 12786 | $ | (880) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/9/2018 | 12804 | $ | (1,050) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (2,387) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2018 | 08/09 Online Transfer To Chk 7387 Transaction#: 7387181880 | $ | (3,400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/9/2018 | 12749 | $ | (7,089) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2018 | 08/09 Online Transfer To Chk 7387 Transaction#: 7386944046 | $ | (7,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (8,406) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2018 | Empiremerchants Invoice(S) 9923080 Web ID: 0000195083 | $ | (18,345) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/8/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 52,201 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/8/2018 | Debtor's Production to Examiner 002513 | $ | 12,096 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/8/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,093 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/8/2018 | Stripe Transfer CCD ID: 1800948598 | $ | 0 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/8/2018 | Downtown Music P Verify 015XrIkxlouefqu CCD ID: 2204895317 | $ | (42) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/8/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/8/2018 | 12772 * A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/8/2018 | 12705 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/8/2018 | 12760 * A | $ | (436) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/8/2018 | 12797 | $ | (649) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/8/2018 | 12787 | $ | (841) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/8/2018 | 12781 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/8/2018 | 08/08 Online Transfer To Chk 7387 Transaction#: 7384362234 | $ | (1,041) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/8/2018 | 12782 | $ | (1,084) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/8/2018 | 12792 | $ | (1,337) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/8/2018 | 12728 | $ | (1,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/8/2018 | 08/08 Online Transfer To Chk 7387 Transaction#: 7384774252 | $ | (1,920) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/8/2018 | Gap Visa Gap Epay 1652392053 Web ID: 9130142001 | $ | (2,356) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/8/2018 | 12761 | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/8/2018 | 08/08 Online Transfer To Chk 7387 Transaction#: 7384620585 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/8/2018 | 08/08 Online Transfer To Chk 7387 Transaction#: 7385414297 | $ | (15,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/8/2018 | 08/08 Online Transfer To Chk7387 Transaction#: 7384363118 | $ | 93,058 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/7/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 93,058 |

| | | | | | |
|---|---|---|---|---|---:|
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/7/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 34,571 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/7/2018 | Stripe Transfer CCD ID: 1800948598 | $ | 368 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/7/2018 | 12639 * A | $ | (52) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/7/2018 | 12791 | $ | (108) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/7/2018 | ATM Withdrawal 08/07 225 Havemeyer St Brooklyn NY Card 4507 | $ | (200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/7/2018 | 12779 | $ | (450) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/7/2018 | 12788 | $ | (489) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/7/2018 | 12803 | $ | (588) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/7/2018 | 12802 * A | $ | (748) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/7/2018 | 12800 | $ | (814) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/7/2018 | 08/07 Online Domestic Wire Transfer Via: Signature Bank/026013576 A/C: Tablet Inc. New York NY 10011 US Ref: The Williamsburg Hotel Inv th118711180801 Imad: 0807B1Q9C07C002451 Trn: 4036900219ES | $ | (947) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/7/2018 | 12795 | $ | (1,064) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/7/2018 | 12704 * A | $ | (1,250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/7/2018 | 12790 | $ | (1,348) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/7/2018 | 12798 | $ | (1,608) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/7/2018 | 08/07 Online Transfer To Chk 7387 Transaction#: 7382766295 | $ | (4,170) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/7/2018 | 08/07 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Sabre Glbl Inc. Chicago IL 60693 US Ref: The Williamsburg Hotel Inv 94367813/Time/14:50 Imad: 0807B1Q9C07C003609 Trn: 4978000219ES | $ | (5,792) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/7/2018 | Employers Eac E 8886826671 811032335752 CCD ID: 4610477370 | $ | (6,032) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/7/2018 | 08/07 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Booking.Com B.V. Chicago IL US Ref: The Williamsburg Hotel Inv 1527523130 Imad: 0807B1Q9C07C002385 Trn: 3972600219ES | $ | (6,443) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/7/2018 | 12780 | $ | (7,828) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/6/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 34,072 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/6/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 28,144 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/6/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 28,013 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/6/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 26,983 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/6/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 26,954 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/6/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 18,776 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/6/2018 | Stripe Transfer CCD ID: 1800948598 | $ | 1,153 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/6/2018 | Online Transfer From Chk 8662 Transaction#: 7378174755 | $ | 0 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2018 | 08/06 Online Transfer To Chk 9637 Transaction#: 7378174755 | $ | (0) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2018 | Square Inc 180806P2 L208374754976 Web ID: 9424300002 | $ | (5) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (16) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (20) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (24) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (37) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (89) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (96) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/6/2018 | 12725 | $ | (97) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2018 | Time Warner Cabl Cable Pay 0010387623 Spa CCD ID: C815023000 | $ | (105) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/6/2018 | 12764 | $ | (160) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/6/2018 | 12794 | $ | (217) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/6/2018 | 12700 * A | $ | (221) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/6/2018 | 12762 | $ | (290) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/6/2018 | 12768 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/6/2018 | 12778 | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/6/2018 | 12789 | $ | (639) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2018 | Paychex Eib Invoice X77432300013976 CCD ID: 1161124166 | $ | (674) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/6/2018 | 12776 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (832) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/6/2018 | 12765 | $ | (975) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2018 | 08/06 Online Transfer To OChk 7387 Transaction#: 7378461209 | $ | (1,200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/6/2018 | 12757 * A | $ | (1,346) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/6/2018 | 12751 | $ | (1,376) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/6/2018 | 12763 | $ | (1,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2018 | ATM Withdrawal 08/06 225 Havemeyer St Brooklyn NY Card 4507 | $ | (1,576) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/6/2018 | 12777 A | $ | (1,600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2018 | 08/06 Online Transfer To Chk 7387 Transaction#: 7378461919 | $ | (2,700) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/6/2018 | 12793 | $ | (3,249) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/6/2018 | 12773 | $ | (3,332) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2018 | 08/06 Payment To Chase Card Ending IN 2218 | $ | (5,000) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2018 | 08/06 Online Transfer To Chk 7387 Transaction#: 7379207515 | $ | (25,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2018 | 08/06 Online Transfer To Chk 7387 Transaction#: 7378331203 | $ | (80,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/6/2018 | Deposit 1789761167 | $ | 3,815 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/6/2018 | Deposit 1789761168 | $ | 2,101 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/6/2018 | Deposit 1789761166 | $ | 843 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/3/2018 | Online Transfer From Chk 8662 Transaction#: 7370748372 | $ | 142,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/3/2018 | Online Transfer From Chk 7387 Transaction#: 7370746264 | $ | 80,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/3/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 37,895 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/3/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 9,910 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/3/2018 | 12758 | $ | (320) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/3/2018 | Phase Three Capi Sigonfile 32fnq9 CCD ID: 9000360078 | $ | (536) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/3/2018 | The Winebow Grp 2014450620 43027583 CCD ID: 1364786719 | $ | (580) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/3/2018 | Paychex Cgs Garnish Col0079680310 CCD ID: 1161124166 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/3/2018 | ATM Withdrawal 08/03 225 Havemeyer St Brooklyn NY Card 4507 | $ | (800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/3/2018 | 12722 * A | $ | (988) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/3/2018 | 12706 | $ | (1,284) |
| Chase 8662 The Williamsburg Hotel BK LLC | Service Fees | 8/3/2018 | Service Charges For The Month of July | $ | (1,465) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/3/2018 | Tambourine 9549752220 M40848309228 PPD ID: 1911718107 | $ | (1,950) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/3/2018 | 12735 * A | $ | (3,713) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/3/2018 | Sws of America Corp Pmt 450000000440854 CCD ID: 2591285786 ' - | $ | (7,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/3/2018 | Paychex Tps Taxes 77428400008612X CCD ID: 1161124166 | $ | (43,063) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/3/2018 | Paychex Rcx Payroll 77432200000296X CCD ID: 1161124166 - | $ | (97,526) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/3/2018 | 08/03 Online Transfer To Chk 9637 Transaction#: 7370748372 | $ | (142,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/2/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 89,568 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/2/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 11,126 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/2/2018 | Paymentech Fee 6085113 CCD ID: 1020401225 | $ | (25) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/2/2018 | American Express ACH Pmt M1706 Web ID: 2005032111 | $ | (35) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/2/2018 | Merchant Service Merch Fee 32129 CCD ID: 1841010148 | $ | (207) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/2/2018 | 12723 | $ | (239) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/2/2018 | Empiremerchants Invoice(S) 3147723 Web ID: 0000195083 | $ | (382) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/2/2018 | 12708 * A | $ | (450) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/2/2018 | 12726 | $ | (502) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/2/2018 | Tripadvisor Adverting 3160329 Web ID: 0000201866 | $ | (597) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/2/2018 | 12716 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/2/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (2,274) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/2/2018 | 12741 * A | $ | (2,308) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/2/2018 | 12753 | $ | (2,630) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/2/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (8,195) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/2/2018 | Paymentech Fee 6085106 CCD ID: 1020401225 | $ | (8,644) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/2/2018 | 08/02 Online Transfer To Chk 7387 Transaction#: 7367697304 | $ | (19,255) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/2/2018 | Paymentech Fee 6083620 CCD ID: 1020401225 | $ | (35,577) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/1/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 62,470 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/1/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 7,089 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/1/2018 | 12730 * A | $ | (18) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/1/2018 | 12736 | $ | (98) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/1/2018 | 12544 * A | $ | (202) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/1/2018 | 12727 | $ | (236) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/1/2018 | 12739 * A | $ | (256) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/1/2018 | 12715 * A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/1/2018 | 08/01 Online Domestic Wire Transfer Via: Citibank West Fsb/322271724 A/C: The Appointment Group LLC Los Angeles CA 90024 US Ref: The Williamsburg Hotel Inv 670411 672558 Imad: 0801B1Q9C03C001794 Trn: 4193500213ES | $ | (798) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/1/2018 | 12680 * A | $ | (800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/1/2018 | 12746 * A | $ | (1,154) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/1/2018 | 12671 * A | $ | (1,250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/1/2018 | 12654 * A | $ | (2,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/1/2018 | 12742 A | $ | (2,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/1/2018 | 08/01 Online Domestic Wire Transfer A/C: Alison C Shearer Brooklyn, NY 112054833 Ref: The Williamsburg Hotel Inv 10039 10040 Trn: 6357600213ES | $ | (3,200) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/1/2018 | 08/01 Online Transfer To Chk 7387 Transaction#: 7363613291 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/1/2018 | 08/01 Online Transfer To Chk 7387 Transaction#: 7362437552 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/1/2018 | Con Ed of NY Intell Ck 622010002602008 PPD ID: 2462467002 | $ | (25,380) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/31/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 50,829 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/31/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 19,844 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/31/2018 | 12622 | $ | (65) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/31/2018 | 12634 | $ | (78) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/31/2018 | Recurring Card Purchase 07/31 Facebk *Vgyz2Gww72 Fb.ME/Ads CA Card 4440 | $ | (86) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/31/2018 | 12731 * A | $ | (229) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/31/2018 | 12606 | $ | (271) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/31/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (285) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/31/2018 | 12696 * ^ | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/31/2018 | 12718 * A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/31/2018 | 12729 * A | $ | (360) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/31/2018 | Recurring Card Purchase 07/31 Facebk *2Hyz2Gww72 Fb.ME/Ads CA Card 4440 | $ | (369) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/31/2018 | 12691 | $ | (915) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/31/2018 | 12711 | $ | (1,050) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/31/2018 | 12737 * A | $ | (1,258) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/31/2018 | 12734 | $ | (1,621) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/31/2018 | 07/31 Online Transfer To Chk 7387 Transaction#: 7358911485 | $ | (1,800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/31/2018 | 12744 * A | $ | (2,012) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/31/2018 | 12733 | $ | (4,191) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/31/2018 | 12694 | $ | (4,316) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/31/2018 | 12693 | $ | (6,056) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/31/2018 | Travelclick EFT Payment Ck Inv00241001,Ht1 CCD ID: 1364300213 | $ | (6,621) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/31/2018 | 07/31 Online Transfer To Chk 7387 Transaction#: 7359344596 | $ | (7,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/31/2018 | 07/31 Online Transfer To Chk 7387 Transaction#: 7358886491 | $ | (12,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/31/2018 | 07/31 Online Transfer To Chk 7387 Transaction#: 7359065167 | $ | (13,640) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/31/2018 | 07/31 Online Transfer To Chk 7387 Transaction#: 7359040387 | $ | (25,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/31/2018 | 07/31 Online Transfer To Chk 7387 Transaction#: 7359756206 | $ | (47,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/30/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 65,557 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/30/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 54,565 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/30/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 34,045 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/30/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 33,525 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/30/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 11,452 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/30/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 10,940 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/30/2018 | Online Transfer From Chk 8662 Transaction#: 7354895256 | $ | 400 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2018 | Recurring Card Purchase 07/27 Opc Msc*Service Fee 0 800-487-4567 NE Card 4507 | $ | (1) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (34) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (36) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2018 | Recurring Card Purchase 07/27 Opc*NY St Ins Fund Di 925-855-5000 NY Card 4507 | $ | (40) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (59) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2018 | Con Ed of NY Intell Ck 622010002605001 PPD ID: 2462467002 | $ | (60) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (60) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2018 | Con Ed of NY Intell Ck 622010002607007 PPD ID: 2462467002 | $ | (62) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (89) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (110) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/30/2018 | 12626 * A | $ | (120) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (140) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2018 | Opentable Payments Mnt000002351146 CCD ID: 9943374049 | $ | (162) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2018 | Verizon Paymentrec 7183840614703 Tel ID: 9783397101 | $ | (181) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/30/2018 | 12660 * A | $ | (192) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/30/2018 | 12740 * A | $ | (219) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/30/2018 | 12619 * A | $ | (226) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/30/2018 | 12612 | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/30/2018 | 12636 * A | $ | (261) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/30/2018 | 12719 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/30/2018 | 12707 * A | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2018 | 07/30 Online Transfer To Chk 9637 Transaction#: 7354895256 | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/30/2018 | 12702 | $ | (456) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/30/2018 | 12721 | $ | (460) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/30/2018 | 12710 * A | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/30/2018 | 12732 | $ | (604) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2018 | First Insurance Insurance 14731400 Tel ID: 2363437365 | $ | (696) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2018 | 07/30 Online Transfer To Chk 2128 Transaction#: 7356424830 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/30/2018 | 12720 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2018 | Paychex Eib Invoice X77337600037056 CCD ID: 1161124166 | $ | (799) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/30/2018 | 12701 * A | $ | (1,346) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (2,792) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2018 | Sws of America Corp Pmt 450000000439149 CCD ID: 2591285786 | $ | (4,875) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (7,070) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2018 | 07/30 Online Transfer To Chk 7387 Transaction#: 7355845075 | $ | (7,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2018 | 07/30 Online Transfer To Chk 7387 Transaction#: 7355440362 | $ | (40,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2018 | 07/30 Online Transfer To Chk7387 Transaction#: 7355442492 | $ | (81,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/30/2018 | Deposit 1789761177 | $ | 2,857 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/30/2018 | Deposit 1789761172 | $ | 1,850 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/27/2018 | Online Transfer From Chk 8662 Transaction#: 7348647642 | $ | 147,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/27/2018 | Online Transfer From Chk 7387 Transaction#: 7348644467 | $ | 40,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/27/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 25,513 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/27/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,423 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/27/2018 | Recurring Card Purchase 07/26 Opc Msc*Service Fee 0 800-487-4567 NE Card 4440 | $ | (12) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/27/2018 | 12646 | $ | (162) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/27/2018 | 12611 | $ | (228) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/27/2018 | 12703 | $ | (320) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/27/2018 | 12616 | $ | (482) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/27/2018 | Recurring Card Purchase 07/26 Opc*NY St Ins Fund Di 925-855-5000 NY Card 4440 | $ | (506) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/27/2018 | Paychex Cgs Garnish Col0079539902 CCD ID: 1161124166 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/27/2018 | 12464 * A | $ | (875) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/27/2018 | 12524 | $ | (1,905) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/27/2018 | Paychex Tps Taxes 77335300002784X CCD ID: 1161124166 | $ | (45,209) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/27/2018 | Paychex Payroll 77335600000053X CCD ID: 1161124166 - | $ | (100,631) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/27/2018 | 07/27 Online Transfer To Chk 9637 Transaction#: 7348647642 | $ | (147,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/26/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 48,772 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/26/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 6,869 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/26/2018 | Online Transfer From Chk 8662 Transaction#: 7345160504 | $ | 400 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/26/2018 | 12605 | $ | (133) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/26/2018 | ATM Withdrawal 07/26 225 Havemeyer St Brooklyn NY Card 4507 | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/26/2018 | 12624 | $ | (311) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/26/2018 | 12682 * A | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/26/2018 | 07/26 Online Transfer To Chk 9637 Transaction#: 7345160504 | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/26/2018 | 07/26 Online Transfer To Chk 7387 Transaction#: 7345728830 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/26/2018 | Empiremerchants Invoice(S) 8211443 Web ID: 0000195083 | $ | (618) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/26/2018 | Paychex Eib Retry Pymt X77314900000224 CCD ID: 1161124166 | $ | (800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/26/2018 | 12692 | $ | (905) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/26/2018 | 07/26 Online Transfer To Chk7387 Transaction#: 7345867924 | $ | (1,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/26/2018 | 07/26 Online Transfer To Chk 7387 Transaction#: 7344902493 | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/26/2018 | Deposit 1789761162 | $ | 733 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/26/2018 | Deposit 1789761161 | $ | 660 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/25/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 Debtor's Production to Examiner 002474 | $ | 36,382 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/25/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,899 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/25/2018 | American Express ACH Pmt M5784 Web ID: 2005032111 - | $ | (35) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/25/2018 | ATM Withdrawal 07/25 225 Havemeyer St Brooklyn NY Card 4507 | $ | (76) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/25/2018 | 12656 | $ | (135) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/25/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (158) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/25/2018 | 12675 | $ | (162) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/25/2018 | 12565 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/25/2018 | 12672 * A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/25/2018 | 12658 | $ | (312) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/25/2018 | 12573 | $ | (440) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/25/2018 | The Winebow Grp 2014450620 42494696 CCD ID: 1364786719 | $ | (609) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/25/2018 | The Winebow Grp 2014450620 42494728 CCD ID: 1364786719 | $ | (722) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/25/2018 | 12662 | $ | (1,350) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/25/2018 | 07/25 Online Transfer To Chk 7387 Transaction#: 7342415328 | $ | (4,800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/25/2018 | Deposit 1747099087 | $ | 76 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/24/2018 | Chase Acct Collections 800-555-0433 | $ | 75,580 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/24/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 40,413 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/24/2018 | Online Transfer From Chk 7387 Transaction#: 733 02241 | $ | 20,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/24/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 11,781 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/24/2018 | Online Transfer From Chk 8662 Transaction#: 7339404222 | $ | 7,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2018 | 12679 * A | $ | (181) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2018 | 12604 | $ | (206) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2018 | 12652 | $ | (280) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2018 | 12638 | $ | (324) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2018 | 12650 | $ | (383) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2018 | 12641 | $ | (430) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2018 | 12684 | $ | (450) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2018 | 12683 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/24/2018 | San-Tec Web Pmts W38Lp9 Web ID: 9000124037 | $ | (682) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2018 | 12686 * A | $ | (938) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2018 | 12673 | $ | (1,098) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/24/2018 | 07/24 Online International Wire Transfer Via: Barclays Bank Plc/0257 A/C: Barclays Bank Plc London Ec3 Nhj, England Ben: Mr & Mrs Smith London W140Da Gb Ref: The Williamsburg Hotel Inv 24383 25379 26068 Business Expenses Ssn: 0143611 Trn: 3426000205ES | $ | (2,463) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/24/2018 | 07/24 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Booking.Com B.V. Chicago IL US Ref: The Williamsburg Hotel Inv 1526478707 Imad: 0724B1Qgc08C001224 Trn: 3416700205ES | $ | (6,646) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/24/2018 | 07/24 Online Transfer To Chk 9637 Transaction#: 7339404222 | $ | (7,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/24/2018 | Chase Acct Collections 800-555-0433 | $ | (75,580) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/23/2018 | Deposit 1789761160 | $ | 3,928 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/23/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 54,498 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/23/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 39,692 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/23/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 39,337 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/23/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 22,104 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/23/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 16,990 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/23/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 12,588 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/23/2018 | Online Transfer From Chk 8662 Transaction#: 7336963905 | $ | 150 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/23/2018 | 12637 | $ | (50) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/23/2018 | 12610 | $ | (80) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/23/2018 | 12621 | $ | (120) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/23/2018 | 12690 | $ | (128) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/23/2018 | 12502 * A | $ | (133) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/23/2018 | 12633 | $ | (142) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/23/2018 | 12553 | $ | (147) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/23/2018 | 07/23 Online Transfer To Chk 9637 Transaction#: 7336963905 | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/23/2018 | 12600 | $ | (156) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/23/2018 | 12627 | $ | (224) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/23/2018 | 12603 | $ | (240) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/23/2018 | 12607 | $ | (287) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/23/2018 | 12649 | $ | (326) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/23/2018 | 12366 * A | $ | (336) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/23/2018 | 12668 * A | $ | (413) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/23/2018 | 12670 | $ | (527) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/23/2018 | 12687 | $ | (642) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/23/2018 | 12548 | $ | (672) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/23/2018 | 07/23 Online Transfer To Chk 2128 Transaction#: 7337267871 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/23/2018 | 12549 | $ | (941) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/23/2018 | 12674 | $ | (1,050) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/23/2018 | 12669 | $ | (1,346) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/23/2018 | 12655 * A | $ | (1,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/23/2018 | 12689 * A | $ | (2,016) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/23/2018 | 12597 A | $ | (2,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/23/2018 | 12661 | $ | (2,829) |

| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/23/2018 | 12599 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/23/2018 | 07/23 Online Transfer To Chk 7387 Transaction#: 7337235050 | $ | (7,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/23/2018 | Online Transfer To Chk 9637 Transaction#: 7330776778 | $ | (83,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/23/2018 | 07/23 Online Transfer To Chk 7387 Transaction#: 7336872793 | $ | (210,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/23/2018 | Trueaccord Payment 47707850 Web ID: 9000038593 | $ | (852) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/20/2018 | Online Transfer From Chk 7387 Transaction#: 7330775653 | $ | 85,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/20/2018 | Online Transfer From Chk 8662 Transaction#: 7330776778 | $ | 83,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/20/2018 | Online Transfer From Chk 8662 Transaction#: 7330765808 | $ | 45,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/20/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 26,439 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/20/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 14,365 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/20/2018 | Paychex Tps Taxes 77228900051595X CCD ID: 1161124166 | $ | 0 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/20/2018 | 12574 | $ | (49) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/20/2018 | 12632 | $ | (93) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/20/2018 | 12620 | $ | (99) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/20/2018 | 12608 | $ | (166) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/20/2018 | 12567 | $ | (200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/20/2018 | 12629 * A | $ | (279) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/20/2018 | 12623 | $ | (318) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/20/2018 | 12613 | $ | (318) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/20/2018 | 12664 * A | $ | (357) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/20/2018 | 12651 | $ | (586) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/20/2018 | 12666 | $ | (655) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/20/2018 | Paychex Cgs Garnish Col0079405536 CCD ID: 1161124166 | $ | (658) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/20/2018 | 12614 | $ | (720) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/20/2018 | 12657 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/20/2018 | 12665 | $ | (806) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/20/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (977) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/20/2018 | Chefswarehousew Purchase The Williamsbur CCD ID: 3383693141 | $ | (1,973) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/20/2018 | Chefswarehousew Purchase The Williamsbur CCD ID: 3383693141 | $ | (8,306) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/20/2018 | Paychex Tps Taxes 77241700003028X CCD ID: 1161124166 | $ | (41,183) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/20/2018 | 07/20 Online Transfer To Chk9637 Transaction#: 7330765808 | $ | (45,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/20/2018 | Paychex - Rcx Payroll 77239500000537X CCD ID: 1161124166 | $ | (85,544) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/20/2018 | Deposit 1789911257 | $ | 2,099 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/20/2018 | Coal-10Jul18-1007 | $ | (32,373) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/19/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 10,648 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/19/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,624 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/19/2018 | 12643 * A | $ | (58) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/19/2018 | 12587 | $ | (82) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/19/2018 | 12592 | $ | (186) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/19/2018 | 12640 * A | $ | (230) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/19/2018 | 12653 | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/19/2018 | 12525 | $ | (266) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/19/2018 | 12575 | $ | (295) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/19/2018 | Intuit Quickbooks 2432157 CCD ID: 0000756346 | $ | (349) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/19/2018 | 12645 | $ | (379) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/19/2018 | 12602 * A | $ | (403) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/19/2018 | 12322 * A | $ | (413) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/19/2018 | 12615 | $ | (554) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/19/2018 | Nysinsfnddsblty 1190000760 523658644 CCD ID: 1911925808 | $ | (1,519) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/19/2018 | Expedia, Inc. 47685_480 127000082910 CCD ID: 4911996083 | $ | (2,016) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/19/2018 | 12583 | $ | (2,141) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/19/2018 | Sws of America Corp Pmt 450000000437669 CCD ID: 2591285786 | $ | (5,364) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/19/2018 | 12571 | $ | (5,902) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/19/2018 | 07/19 Online Transfer To Chk 7387 Transaction#: 7327919056 | $ | (16,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/18/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 26,339 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/18/2018 | Fedwire Credit Via: Mufg Bank, Ltd./026009632 B/O: Lesportsac Inc. Reno, NV 89521 USA Ref: Chase Nyc/Ctr/Bnf=The Williamsburg Hotel Bk LLC Brooklyn NY 11211-4023/Ac-000000008372 Rfb=O/B Mufg Bank, L Obi=Lesportsac Event Imad: 0718Mmqfmp9M000879 Trn: 4307109199FF | $ | 11,222 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/18/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 8,556 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/18/2018 | Con Ed of NY Intell Ck 622010002603006 PPD ID: 2462467002 | $ | (29) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/18/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (269) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/18/2018 | 12582 | $ | (283) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/18/2018 | 12584 | $ | (336) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/18/2018 | 12648 * A | $ | (383) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/18/2018 | 12591 | $ | (402) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/18/2018 | 12588 | $ | (477) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/18/2018 | 12579 | $ | (489) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/18/2018 | 12580 | $ | (502) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/18/2018 | 12631 * A | $ | (535) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/18/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (569) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/18/2018 | 12568 | $ | (600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/18/2018 | Micros Retail Sy ACH Debit 5041502270 CCD ID: 9200502236 | $ | (744) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/18/2018 | Con Ed of NY Intell Ck 622010002604004 PPD ID: 2462467002 | $ | (792) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/18/2018 | 12644 | $ | (825) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/18/2018 | 12590 | $ | (1,287) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/18/2018 | 12595 | $ | (1,925) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/18/2018 | 12585 | $ | (2,100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/18/2018 | Con Ed of NY Intell Ck 622010002606009 PPD ID: 2462467002 | $ | (2,926) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/18/2018 | Con Ed of NY Intell Ck 622010002608005 PPD ID: 2462467002 | $ | (3,186) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/18/2018 | Con Ed of NY Intell Ck 622010002609003 PPD ID: 2462467002 | $ | (4,058) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/17/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 40,498 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/17/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 34,918 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/17/2018 | 12594 | $ | (272) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/17/2018 | 12530 * A | $ | (357) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/17/2018 | 12578 | $ | (401) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/17/2018 | 12496 | $ | (440) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/17/2018 | 12526 | $ | (440) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/17/2018 | 12569 | $ | (450) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/17/2018 | The Winebow Grp 2014450620 42082704 CCD ID: 1364786719 | $ | (457) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/17/2018 | 12609 | $ | (631) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/17/2018 | 12596 | $ | (737) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/17/2018 | 12576 | $ | (968) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/17/2018 | 12577 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/17/2018 | 12508 | $ | (1,250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/17/2018 | 12564 * A | $ | (1,250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/17/2018 | 12581 | $ | (1,828) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/17/2018 | 07/17 Online Transfer To Chk 2128 Transaction#: 7321579497 | $ | (2,250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/17/2018 | 12570 | $ | (3,488) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/17/2018 | 12560 | $ | (4,087) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/17/2018 | Masscomm Inc. ACH Debit 5202304811 CCD ID: 9200502236 | $ | (4,313) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/17/2018 | 07/17 Online Transfer To Chk 7387 Transaction#: 7322372770 | $ | (17,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/17/2018 | American Express ACH Pmt W5394 Web ID: 2005032111 | $ | (18,256) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/17/2018 | 07/17 Online Transfer To Chk 7387 Transaction#: 7321711177 | $ | (25,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/16/2018 | Deposit 1789761159 | $ | 6,084 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/16/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 41,175 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/16/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 33,196 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/16/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 33,090 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/16/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 32,439 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/16/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 24,795 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/16/2018 | Fedwire Credit Via: Mufg Bank, Ltd./026009632 B/O: Lesportsac Inc. Reno, NV 89521 USA Ref: Chase Nyc/Ctr/Bnf3DThe Williamsburg Hotel Bk LLC Brooklyn NY 11211-4023/Ac-000000008372 Rfb=O/B Mufg Bank, L Obi=Deposit From Lesportsac Inc Imad: 0716Mmqfmp9M000414 Trn: 3424609197Ff | $ | 11,500 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/16/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 7,964 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/16/2018 | Online Transfer From Chk 8662 Transaction#: 7318864411 | $ | 200 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/16/2018 | 07/16 Online Transfer To Chk 9637 Transaction#: 7318864411 | $ | (200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/16/2018 | 12546 A | $ | (417) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/16/2018 | 12572 A | $ | (464) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/16/2018 | Paychex Eib Invoice X77145200025309 CCD ID: 1161124166 | $ | (637) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/16/2018 | 12598 | $ | (1,265) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/16/2018 | 12562 * A | $ | (1,346) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/16/2018 | 12566 | $ | (1,600) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/16/2018 | 12586 | $ | (2,003) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/16/2018 | 12589 | $ | (2,331) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/16/2018 | 12593 | $ | (2,973) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/16/2018 | 07/16 Online Transfer To Chk 7387 Transaction#: 7319164573 | $ | (12,512) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/16/2018 | 07/16 Online Transfer To Chk 7387 Transaction#: 7320475123 | $ | (50,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/16/2018 | 07/16 Online Transfer To Chk 7387 Transaction#: 7319087440 | $ | (55,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/13/2018 | Online Transfer From Chk 8662 Transaction#: 7311572745 | $ | 118,250 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/13/2018 | Online Transfer From Chk 7387 Transaction#: 7311565720 | $ | 55,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/13/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 35,800 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/13/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 12,231 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/13/2018 | Online Transfer From Chk 8317 Transaction#: 7311569117 | $ | 6,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/13/2018 | Square Inc 180713P2 L206369733718 PPD ID: 9424300002 | $ | 23 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/13/2018 | Paychex Cgs Garnish Col0079269124 CCD ID: 1161124166 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/13/2018 | Paychex-Hrs Pmt 27963707 CCD ID: 2555124166 | $ | (1,025) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/13/2018 | Empiremerchants Invoice(S) 1887364 Web ID: 0000195083 | $ | (2,341) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/13/2018 | National Grid NY Utilitypay 00021027370 CCD ID: 9177976004 | $ | (10,354) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/13/2018 | Paychex Tps Taxes 77139100009954X CCD ID: 1161124166 | $ | (34,889) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/13/2018 | Paychex-Rcx Payroll 77142700000284X CCD ID: 1161124166 | $ | (81,139) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/13/2018 | 07/13 Online Transfer To Chk 9637 Transaction#: 7311572745 | $ | (118,250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/12/2018 | Deposit 871711993 | $ | 5,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/12/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 30,849 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/12/2018 | Square Inc 180712P2 L206369403076 PPD ID: 9424300002 | $ | 2,144 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/12/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,715 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/12/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | 201 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/12/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (21) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/12/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 ' - | $ | (79) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/12/2018 | 12552 | $ | (99) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/12/2018 | 12531 | $ | (177) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/12/2018 | 12382 * A | $ | (200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/12/2018 | 12482 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/12/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (615) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/12/2018 | 12517 | $ | (1,062) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/12/2018 | 12559 * A | $ | (1,257) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/12/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (2,159) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/12/2018 | 12557 * A | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/12/2018 | Quickpay With Zelle Payment To Toby Moskovits 7308520546 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/12/2018 | 07/12 Online Transfer To Chk 7387 Transaction#: 7308753499 | $ | (6,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/12/2018 | Sws of America Corp Pmt 450000000436286 CCD ID: 2591285786 | $ | (8,780) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/11/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 Debtor's Production to Examiner 002473 | $ | 24,133 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/11/2018 | Square Inc 180711P2 L206369168849 PPD ID: 9424300002 | $ | 4,642 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/11/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,051 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/11/2018 | 12527 | $ | (70) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/11/2018 | 12528 | $ | (130) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/11/2018 | 12518 | $ | (137) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/11/2018 | 12535 | $ | (211) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/11/2018 | 12547 | $ | (237) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/11/2018 | 12511 | $ | (254) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/11/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (288) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/11/2018 | 12550 | $ | (810) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/11/2018 | 07/11 Online Transfer To Chk3509 Transaction#: 7305389330 | $ | (1,810) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/11/2018 | 07/11 Online Transfer To Chk 7387 Transaction#: 7306066219 | $ | (3,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/11/2018 | 12492 | $ | (3,859) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/11/2018 | Oxford Health 2 Ebpp Pmt Oxford CCD ID: 1222797560 | $ | (4,203) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/11/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (4,307) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/11/2018 | 07/11 Online Transfer To Chk 7387 Transaction#: 7306263103 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/11/2018 | American Express ACH Pmt W9938 Web ID: 2005032111 | $ | (5,044) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/11/2018 | Oxford Health 2 Ebpp Pmt Oxford CCD ID: 1222797560 | $ | (5,116) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/11/2018 | 07/11 Online Transfer To Chk 8317 Transaction#: 7305207714 | $ | (5,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/11/2018 | 07/11 Online Transfer To Chk 7387 Transaction#: 7306123377 | $ | (6,200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/11/2018 | 07/11 Online Transfer To Chk 7387 Transaction#: 7305145903 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/11/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (14,257) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/11/2018 | Deposit 1789761158 | $ | 2,456 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/11/2018 | Deposit 1789761157 | $ | 2,200 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/10/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 36,310 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/10/2018 | Eventbrite, Inc. EDI Pymnts 3-6148450 CCD ID: 2141888467 | $ | 13,350 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/10/2018 | Square Inc 180710P2 L206368925559 PPD ID: 9424300002 | $ | 5,471 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/10/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 4,268 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/10/2018 | 07/10 Online Transfer To Chk 7387 Transaction#: 7303309737 | $ | (20) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/10/2018 | 12506 * A | $ | (120) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/10/2018 | 12510 | $ | (240) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/10/2018 | 12541 | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/10/2018 | 12539 | $ | (270) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/10/2018 | 12509 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/10/2018 | 07/10 Online Transfer To Chk 7387 Transaction#: 7303308128 | $ | (326) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/10/2018 | 12488 | $ | (336) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/10/2018 | 12537 | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/10/2018 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (447) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/10/2018 | 12484 | $ | (450) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/10/2018 | 12515 * A | $ | (450) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/10/2018 | 12538 | $ | (684) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/10/2018 | 12452 * A | $ | (800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/10/2018 | 12555 | $ | (802) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/10/2018 | The Winebow Grp 2014450620 41651203 CCD ID: 1364786719 | $ | (816) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/10/2018 | 12516 | $ | (900) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/10/2018 | 12534 | $ | (987) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/10/2018 | 12479 | $ | (1,005) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/10/2018 | 12519 | $ | (1,037) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/10/2018 | 07/10 Online Transfer To Chk 8317 Transaction#: 7302834144 | $ | (1,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/10/2018 | 12523 | $ | (1,742) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/10/2018 | 07/10 Online Transfer To Chk 7387 Transaction#: 7302918884 | $ | (2,070) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/10/2018 | 07/10 Payment To Chase Card Ending IN 2218 | $ | (3,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/10/2018 | 12520 | $ | (6,648) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/10/2018 | 07/10 Online Transfer To Chk 7387 Transaction#: 7302835081 | $ | (15,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/9/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 77,493 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/9/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 38,978 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/9/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 35,921 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/9/2018 | Square Inc 180709P2 L206368623357 PPD ID: 9424300002 | $ | 15,462 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/9/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 8,737 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/9/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 4,705 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/9/2018 | Worlds Fair USA, Sender 378106706 CTX ID: S941687665 | $ | 3,750 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/9/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,967 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/9/2018 | Square Inc 180709P2 L206368623356 PPD ID: 9424300002 | $ | 735 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/9/2018 | Online Transfer From Chk 8662 Transaction#: 7299963018 | $ | 300 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/9/2018 | Online Transfer From Chk 3509 Transaction#: 7301214038 | $ | 184 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/9/2018 | 12554 | $ | (65) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/9/2018 | 12540 | $ | (156) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2018 | 07/09 Online Transfer To Chk 3509 Transaction#: 7301206777 | $ | (184) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2018 | 07/09 Online Transfer To Chk 7387 Transaction#: 7301215971 | $ | (184) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/9/2018 | 12512 | $ | (240) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2018 | 07/09 Online Transfer To Chk 9637 Transaction#: 7299963018 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/9/2018 | 12507 | $ | (320) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/9/2018 | 12522 | $ | (351) |

| | | | | | |
|---|---|---|---|---|---|
| | | | 07/09 Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark De 197132107 Org: 0000000837228662 The Williamsburg Hotel Bk LLC Ben:/I148B060850100000000021918 Meltandflow S.R.L Ref: Williamsburg Hotel - Coty Luxury Event 10-11 May 2018Business Expenses/Ocmt/Eur329,00/Exch/0.8302/Cntr/80 130033/ | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2018 | Trn: 8435200190RE | $ | (396) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2018 | Paychex Eib Invoice X77046500019565 CCD ID: 1161124166 | $ | (584) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2018 | 07/09 Online Transfer To Chk2128 Transaction#: 7300217645 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/9/2018 | 12542 | $ | (840) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/9/2018 | 12536 | $ | (888) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/9/2018 | 12533 * A | $ | (889) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/9/2018 | 12472 * A | $ | (902) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/9/2018 | 12480 | $ | (1,080) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/9/2018 | 12543 | $ | (1,295) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/9/2018 | 12503 | $ | (1,346) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2018 | 07/09 Online Transfer To Chk 7387 Transaction#: 7301203939 | $ | (1,448) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/9/2018 | 12513 | $ | (1,600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2018 | 07/09 Online Transfer To Chk 7387 Transaction#: 7301329665 | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/9/2018 | 12545 * A | $ | (2,056) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/9/2018 | 12551 | $ | (3,008) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2018 | 07/09 Online Domestic Wire Transfer Via: TD Bank, NA/211370545 A/C: Purehd LLC Sudbury MA 01776 US Ref: The Williamsburg Hotel Inv 15125 15069 15530 Imad: 0709B1Q9C01C013770 Trn: 5229800190ES | $ | (4,423) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2018 | 07/09 Online Transfer To Chk 8317 Transaction#: 7299963802 | $ | (6,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2018 | 07/09 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Oracle America Inc Dallas TX US Ref: The Williamsburg Hotel Balance/Time/07:38 Imad: 0709B1Q9C04C000779 Trn: 3727700190ES | $ | (6,141) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2018 | 07/09 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Booking.Com B.V. Chicago IL US Ref: The Williamsburg Hotel Inv 1526478707 Imad: 0709B1Qgc06C012394 Trn: 5296500190ES | $ | (6,646) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2018 | 07/09 Online Transfer To Chk 7387 Transaction#: 7300240385 | $ | (56,503) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2018 | 07/09 Online Transfer To Chk 7387 Transaction#: 7300012890 | $ | (61,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/9/2018 | Deposit 871711990 | $ | 2,434 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/9/2018 | Deposit 871711991 | $ | 489 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/6/2018 | Online Transfer From Chk 8662 Transaction#: 7293466554 | $ | 115,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/6/2018 | Online Transfer From Chk 7387 Transaction#: 7293464795 | $ | 55,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/6/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 30,684 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/6/2018 | Square Inc 180706P2 L206368092239 PPD ID: 9424300002 | $ | 17,143 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/6/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 9,627 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/6/2018 | Online Transfer From Chk 7387 Transaction#: 7294361746 | $ | 6,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/6/2018 | 12249 | $ | (71) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/6/2018 | Time Warner Cabl Cable Pay 0010387623 Spa CCD ID: C815023000 | $ | (105) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/6/2018 | 12485 | $ | (132) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/6/2018 | 12483 | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/6/2018 | 07/06 Online Domestic Wire Transfer Via: Signature Bank/026013576 A/C: Tablet Inc. New York NY 10011 US Ref: Williamsburg Hotel th118711180601 th118711180701 Imad: 0706B1Q9C05C001529 Trn: 3643400187ES | $ | (362) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/6/2018 | Paychex Cgs Garnish Col0079136886 CCD ID: 1161124166 | $ | (731) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/6/2018 | 12494 | $ | (854) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/6/2018 | 07/06 Online Transfer To Chk 7387 Transaction#: 7293091000 | $ | (1,560) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/6/2018 | 07/06 Online Transfer To Chk 7387 Transaction#: 7293101685 | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/6/2018 | 12504 | $ | (2,308) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/6/2018 | 12521 | $ | (3,345) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/6/2018 | Sws of America Corp Pmt 450000000434163 CCD ID: 2591285786 ' - | $ | (4,953) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/6/2018 | 07/06 Online Transfer To Chk7387 Transaction#: 7293313289 | $ | (5,300) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/6/2018 | 07/06 Online Transfer To Chk 8317 Transaction#: 7293000016 | $ | (6,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/6/2018 | Employers Eac E 8886826671 810568251744 CCD ID: 4610477370 | $ | (6,032) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/6/2018 | 07/06 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Booking.Com B.V. Chicago IL US Ref: The Williamsburg Hotel Inv 1526478707 Imad: 0706B1Qgc06C000907 Trn: 3643300187ES | $ | (6,646) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/6/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (10,762) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/6/2018 | Paychex Tps Taxes 77044300009186X CCD ID: 1161124166 | $ | (35,129) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/6/2018 | Paychex Payroll 77042200000158X CCD ID: 1161124166 | $ | (79,501) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/6/2018 | 07/06 Online Transfer To Chk 9637 Transaction#: 7293466554 | $ | (115,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/5/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 58,226 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/5/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 21,581 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/5/2018 | Square Inc 180705P2 L206367945178 PPD ID: 9424300002 | $ | 12,272 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/5/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,384 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/5/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,175 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/5/2018 | 12500 | $ | (125) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/5/2018 | Bravo Distributi Sale CCD ID: 9215986202 | $ | (240) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/5/2018 | 12465 | $ | (440) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/5/2018 | 12458 * A | $ | (450) |
| Chase 8662 The Williamsburg Hotel BK LLC | Service Fees | 7/5/2018 | Service Charges For The Month of June | $ | (653) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/5/2018 | 07/05 Online Transfer To Chk 2128 Transaction#: 7290680718 | $ | (1,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/5/2018 | 07/05 Online International Wire Transfer Via: Barclays Bank Plc/0257 A/C: Barclays Bank Plc London Ec3 Nhj, England Ben: Mr & Mrs Smith London W140Da Gb Ref: The Williamsburg Hotel Invoice 22576 Business Expenses Ssn: 0647577 Trn: 5059800186ES | $ | (3,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/5/2018 | 07/04 Online Transfer To Chk 8317 Transaction#: 7286895216 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/5/2018 | 07/05 Online Transfer To Chk7387 Transaction#: 7289453282 | $ | (6,600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/5/2018 | Empiremerchants Invoice(S) 1448976 Web ID: 0000195083 | $ | (7,472) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/5/2018 | 07/05 Online Transfer To Chk 7387 Transaction#: 7290659162 | $ | (16,230) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/5/2018 | 07/05 Online Transfer To Chk7387 Transaction#: 7289188034 | $ | (20,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/5/2018 | Deposit 871711987 | $ | 1,069 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/3/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 36,928 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/3/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,205 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/3/2018 | Eventbrite, Inc. EDI Pymnts 3-6102525 CCD ID: 2141888467 | $ | 600 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/3/2018 | 12490 | $ | (96) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/3/2018 | 12489 | $ | (240) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/3/2018 | Phase Three Capi Sigonfile H9Gfm9 CCD ID: 9000360078 | $ | (536) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/3/2018 | 12498 | $ | (649) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/3/2018 | 12491 | $ | (771) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/3/2018 | 12495 | $ | (1,073) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/3/2018 | 12478 * A | $ | (1,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/3/2018 | Travelclick EFT Payment Ck 1523274 980.75, CCD ID: 1364300213 | $ | (1,831) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/3/2018 | Tambourine 9549752220 M40793549826 PPD ID: 1911718107 | $ | (1,950) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/3/2018 | 07/03 Online Transfer To Chk 8317 Transaction#: 7284254925 | $ | (3,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/3/2018 | 07/03 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Oracle America Inc Dallas TX US Ref: The Williamsburg Hotel Inv 3521068/6562043/Time/15:03 Imad: 0703B1Q9C06C007977 Trn: 5636600184ES | $ | (5,441) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/3/2018 | 12493 A | $ | (6,041) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/3/2018 | 07/03 Online Transfer To Chk7387 Transaction#: 7284701428 | $ | (20,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/2/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 33,056 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/2/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 31,479 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/2/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 20,192 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/2/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 18,914 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/2/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 12,705 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/2/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,127 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/2/2018 | Paychex Payroll 76828700004748X CCD ID: 1161124166 | $ | 274 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2018 | Recurring Card Purchase 06/30 Facebk *4Dagmfww72 Fb.ME/Ads CA Card 4440 | $ | (14) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2018 | Paymentech Fee 6085113 CCD ID: 1020401225 | $ | (25) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/2/2018 | 12497 | $ | (60) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2018 | Recurring Card Purchase 06/30 Facebk *Adagmfww72 Fb.ME/Ads CA Card 4440 | $ | (117) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (179) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2018 | Verizon Paymentrec 7183840614703 Tel ID: 9783397101 | $ | (180) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2018 | Merchant Service Merch Fee 32129 CCD ID: 1841010148 | $ | (205) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/2/2018 | 12255 * A | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2018 | Paychex Eib Invoice X76964600043853 CCD ID: 1161124166 | $ | (552) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2018 | Tripadvisor Advertsing 4615529 Web ID: 0000201866 | $ | (597) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/2/2018 | 12499 | $ | (864) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/2/2018 | 12487 * | $ | (932) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2018 | 07/02 Online Transfer To Chk 7387 Transaction#: 7280982702 | $ | (2,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2018 | 07/02 Online Domestic Wire Transfer Via: Citibank West Fsb/322271724 A/C: The Appointment Group LLC Los Angeles CA 90024 US Ref: Williamsburg Hotel Invoices 661968 To 668067 Imad: 0702B1Qgc08C013912 Trn: 5521900183ES | $ | (2,503) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2018 | 07/02 Online Transfer To Chk 8317 Transaction#: 7280731114 | $ | (3,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/2/2018 | 12481 | $ | (3,200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2018 | Paymentech Fee 6085106 CCD ID: 1020401225 | $ | (4,268) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2018 | Sws of America Corp Pmt 450000000432921 CCD ID: 2591285786 | $ | (4,412) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2018 | 07/02 Online Domestic Wire Transfer Via: Cross River Bk/021214273 A/C: Scientific Fire Maspeth NY 11378 US Ref: The Williamsburg Hotel Imad: 0702B1Q9C08C013307 Trn: 5469500183ES | $ | (4,497) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2018 | 07/02 Online Transfer To Chk 7387 Transaction#: 7282079890 | $ | (5,150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2018 | 07/02 Online Transfer To Chk 7387 Transaction#: 7281842759 | $ | (11,746) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2018 | 07/02 Online Transfer To Chk 7387 Transaction#: 7280747450 | $ | (30,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2018 | Paymentech Fee 6083620 CCD ID: 1020401225 | $ | (35,560) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/2/2018 | Deposit 1790369560 | $ | 3,089 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/29/2018 | Online Transfer From Chk 8662 Transaction#: 7272477050 | $ | 107,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/29/2018 | Online Transfer From Chk 7387 Transaction#: 7272475019 | $ | 90,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/29/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 21,905 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/29/2018 | Online Transfer From Chk 7387 Transaction#: 7272754258 | $ | 2,500 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/29/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,184 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/29/2018 | 12158 * A | $ | (58) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/29/2018 | 12486 * A | $ | (187) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/29/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (399) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/29/2018 | 12457 | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/29/2018 | The Winebow Grp 2014450620 41061905 CCD ID: 1364786719 | $ | (455) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/29/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (704) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/29/2018 | Paychex Cgs Garnish Col0078993867 CCD ID: 1161124166 Con Ed of NY Intell Ck 622010002606009 PPD ID: | $ | (731) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/29/2018 | 2462467002 | $ | (1,772) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/29/2018 | American Express ACH Pmt W5290 Web ID: 2005032111 | $ | (7,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/29/2018 | Paychex Tps Taxes 76958900010233X CCD ID: 1161124166 | $ | (32,256) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/29/2018 | Paychex Payroll 76958100000728X CCD ID: 1161124166 | $ | (73,060) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/29/2018 | 06/29 Online Transfer To Chk9637 Transaction#: 7272477050 | $ | (107,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/28/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 19,548 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/28/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 Debtor's Production to Examiner 002438 | $ | 1,765 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/28/2018 | Square Inc 180628P2 L206366296910 PPD ID: 9424300002 | $ | 130 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/28/2018 | Recurring Card Purchase 06/27 Facebk *Ctuypfnx72 Fb.ME/Ads CA Card 4440 | $ | (4) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/28/2018 | American Express ACH Pmt M0158 Web ID: 2005032111 | $ | (35) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/28/2018 | American Express ACH Pmt W9422 Web ID: 2005032111 | $ | (35) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/28/2018 | Opentable Payments Mnt000002318593 CCD ID: 9943374049 | $ | (162) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/28/2018 | 12477 | $ | (659) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/28/2018 | Recurring Card Purchase 06/27 Facebk *Ntuypfnx72 Fb.ME/Ads CA Card 4440 | $ | (746) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/28/2018 | 12467 | $ | (893) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/28/2018 | American Express ACH Pmt W4496 Web ID: 2005032111 ' - | $ | (1,700) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/28/2018 | American Express ACH Pmt W4496 Web ID: 2005032111 Debtor's Production to Examiner 002445 | $ | (1,700) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/28/2018 | 06/28 Online Transfer To Chk 7387 Transaction#: 7267258794 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/28/2018 | 06/28 Online Transfer To Chk 7387 Transaction#: 7267258794 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/28/2018 | Deposit 1790369559 | $ | 684 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/28/2018 | Deposit 1790369561 | $ | 282 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/28/2018 | Deposit 1790369558 | $ | 98 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/27/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 36,845 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/27/2018 | Online Transfer From Chk 7387 Transaction#: 7265292826 | $ | 8,400 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/27/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,554 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/27/2018 | Square Inc 180627P2 L206366114135 PPD ID: 9424300002 | $ | 8 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/27/2018 | 12455 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/27/2018 | 12473 * A | $ | (343) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/27/2018 | 12446 | $ | (360) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/27/2018 | American Express ACH Pmt W2062 Web ID: 2005032111 | $ | (1,100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/27/2018 | American Express ACH Pmt W2062 Web ID: 2005032111 | $ | (1,100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/27/2018 | 12418 | $ | (1,250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/27/2018 | 12454 | $ | (1,250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/27/2018 | Nyc Dept of Fina Taxpayment 303299584 CCD ID: 6136400434 | $ | (2,720) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/27/2018 | Nyc Dept of Fina Taxpayment 303299584 CCD ID: 6136400434 | $ | (2,720) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/27/2018 | 06/27 Online Transfer To Chk 7387 Transaction#: 7264883349 | $ | (4,456) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/27/2018 | 06/27 Online Transfer To Chk 7387 Transaction#: 7264883349 | $ | (4,456) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/27/2018 | 12453 * A | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/27/2018 | 12462 | $ | (5,603) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/27/2018 | 06/27 Online Transfer To OChk 7387 Transaction#: 7265289135 | $ | (8,400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/27/2018 | 06/27 Online Transfer To OChk 7387 Transaction#: 7265289135 | $ | (8,400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/27/2018 | Con Ed of NY Intell Ck 622010002602008 PPD ID: 2462467002 | $ | (33,338) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/27/2018 | Con Ed of NY Intell Ck 622010002602008 PPD ID: 2462467002 | $ | (33,338) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/27/2018 | 06/27 Online Transfer To Chk 7387 Transaction#: 7265293656 | $ | (84,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/27/2018 | 06/27 Online Transfer To Chk 7387 Transaction#: 7265293656 | $ | (84,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/26/2018 | Fedwire Credit Via: Cross River Bank/021214273 B/O: Hutton Capital Management LLC New York NY 100017159 Ref: Chase Nyc/Ctr/Bnf=The Williamsburg Hotel Bk LLC Brooklyn NY 11211-4023/Ac-000000008372 Rfb=O/B Cross Rive R Imad: 0626Gmqfmp01005224 Trn: 2453909177Ff | $ | 30,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/26/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 5,435 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/26/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 5,419 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/26/2018 | 12429 | $ | (367) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/26/2018 | 12459 * A | $ | (775) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/26/2018 | 12470 | $ | (785) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/26/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (884) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/26/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (884) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/26/2018 | 12475 | $ | (904) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/26/2018 | 12359 | $ | (1,300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/26/2018 | 12468 | $ | (3,467) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/26/2018 | 06/26 Online Transfer To Chk 7387 Transaction#: 7261771169 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/26/2018 | 06/26 Online Transfer To Chk 7387 Transaction#: 7261771169 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/26/2018 | 12463 | $ | (6,700) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/26/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (6,808) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/26/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (6,808) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/25/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 51,587 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/25/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 42,437 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/25/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 4,731 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/25/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 4,124 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/25/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,941 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/25/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 807 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/25/2018 | Online Transfer From Chk 8662 Transaction#: 7259157328 | $ | 30 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/25/2018 | 06/25 Online Transfer To Chk9637 Transaction#: 7259157328 | $ | (30) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/25/2018 | 06/25 Online Transfer To Chk9637 Transaction#: 7259157328 | $ | (30) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/25/2018 | 12461 | $ | (110) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/25/2018 | American Express ACH Pmt W9496 Web ID: 2005032111 | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/25/2018 | American Express ACH Pmt W9496 Web ID: 2005032111 | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/25/2018 | Nyc Finance Parking Tk 201817100102601 Web ID: 1136400434 | $ | (330) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/25/2018 | Nyc Finance Parking Tk 201817100102601 Web ID: 1136400434 | $ | (330) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/25/2018 | 12410 | $ | (405) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/25/2018 | 12433 | $ | (412) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/25/2018 | 12469 | $ | (417) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/25/2018 | Paychex Eib Invoice X76864200013211 CCD ID: 1161124166 ' | $ | (565) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/25/2018 | 12476 A | $ | (658) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/25/2018 | 12471 | $ | (709) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/25/2018 | 12466 * A | $ | (772) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/25/2018 | 12427 | $ | (1,300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/25/2018 | 12449 | $ | (1,346) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/25/2018 | 12456 | $ | (2,400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/25/2018 | 12460 | $ | (2,821) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/25/2018 | 12474 A | $ | (3,237) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/25/2018 | 06/25 Online Transfer To Chk 7387 Transaction#: 7259308738 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/25/2018 | 06/25 Online Transfer To Chk 7387 Transaction#: 7259308738 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/25/2018 | 06/25 Online Transfer To Chk 7387 Transaction#: 7259180207 | $ | (20,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/25/2018 | 06/25 Online Transfer To Chk 7387 Transaction#: 7259180207 | $ | (20,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/25/2018 | Deposit 1790069776 | $ | 820 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/25/2018 | Deposit 1790369557 | $ | 450 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/25/2018 | Deposit 1790369555 | $ | 125 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/22/2018 | Online Transfer From Chk 8662 Transaction#: 7252802233 | $ | 119,500 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/22/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 48,331 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/22/2018 | Book Transfer Credit B/O: Le Labo Holding LLC New York NY 10012-3530 Ref: Final Payment Trn: 6278000173JO | $ | 14,474 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/22/2018 | Online Transfer From Chk 3138 Transaction#: 7253805649 | $ | 5,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/22/2018 | Online Transfer From Chk 7387 Transaction#: 7253808685 | $ | 5,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/22/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,710 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/22/2018 | 12416 | $ | (79) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/22/2018 | 12451 | $ | (320) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/22/2018 | 12448 * A | $ | (322) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/22/2018 | 12421 | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/22/2018 | 12435 | $ | (450) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/22/2018 | 12438 | $ | (486) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/22/2018 | Paychex Cgs Garnish Col0078854817 CCD ID: 1161124166 | $ | (731) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/22/2018 | 12444 | $ | (1,954) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/22/2018 | 12450 | $ | (2,308) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/22/2018 | 06/22 Online Transfer To Chk3138 Transaction#: 7253806963 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/22/2018 | 06/22 Online Transfer To Chk3138 Transaction#: 7253806963 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/22/2018 | 06/22 Online Transfer To Chk 7387 Transaction#: 7253071482 | $ | (11,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/22/2018 | 06/22 Online Transfer To Chk 7387 Transaction#: 7253071482 | $ | (11,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/22/2018 | Paychex Tps Taxes 76859100007511X CCD ID: 1161124166 | $ | (36,569) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/22/2018 | Paychex-Rcx Payroll 76855500000819X CCD ID: 1161124166 | $ | (81,702) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/22/2018 | 06/22 Online Transfer To Chk 9637 Transaction#: 7252802233 | $ | (119,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/22/2018 | 06/22 Online Transfer To Chk 9637 Transaction#: 7252802233 | $ | (119,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/22/2018 | Deposit 1790369556 | $ | 1,786 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/22/2018 | Deposit 1790061292 | $ | 1,500 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/22/2018 | Deposit 1790061293 | $ | 413 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/21/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 30,957 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/21/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,930 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/21/2018 | 12428 | $ | (240) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/21/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (295) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/21/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (295) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/21/2018 | 12430 | $ | (440) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/21/2018 | 12360 | $ | (880) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/21/2018 | Empiremerchants Invoice(S) 7786575 Web ID: 0000195083 | $ | (1,815) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/21/2018 | Empiremerchants Invoice(S) 7786575 Web ID: 0000195083 | $ | (1,815) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/21/2018 | 12445 | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/21/2018 | Sws of America Corp Pmt 450000000430219 CCD ID: 2591285786 | $ | (5,409) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/21/2018 | Sws of America Corp Pmt 450000000430219 CCD ID: 2591285786 | $ | (5,409) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/21/2018 | 06/21 Online Transfer To Chk 7387 Transaction#: 7249307238 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/21/2018 | 06/21 Online Transfer To Chk 7387 Transaction#: 7249307238 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/21/2018 | 06/21 Online Transfer To Chk 7387 Transaction#: 7249113451 | $ | (15,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/21/2018 | 06/21 Online Transfer To Chk 7387 Transaction#: 7249113451 | $ | (15,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/21/2018 | 06/21 Online Transfer To Chk 7387 Transaction#: 7250318698 | $ | (20,141) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/21/2018 | 06/21 Online Transfer To Chk 7387 Transaction#: 7250318698 | $ | (20,141) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/21/2018 | 06/21 Online Transfer To Chk 7387 Transaction#: 7249410899 | $ | (25,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/21/2018 | 06/21 Online Transfer To Chk 7387 Transaction#: 7249410899 | $ | (25,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/20/2018 | Deposit 1790369554 | $ | 21,301 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/20/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 95,230 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/20/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,032 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/20/2018 | 12419 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/20/2018 | 12365 * ^ | $ | (336) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/20/2018 | 12409 | $ | (456) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/20/2018 | 12439 | $ | (473) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/20/2018 | 12420 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/20/2018 | 12440 | $ | (883) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/20/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (1,012) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/20/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (1,012) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/20/2018 | 12441 | $ | (1,554) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/20/2018 | Masscomm Inc. ACH Debit 5201841334 CCD ID: 9200502236 | $ | (4,356) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/20/2018 | Masscomm Inc. ACH Debit 5201841334 CCD ID: 9200502236 | $ | (4,356) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/20/2018 | 12423 | $ | (4,750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/20/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (4,796) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/20/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (4,796) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/20/2018 | 06/20 Online Transfer To OChk 7387 Transaction#: 7247018435 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/20/2018 | 06/20 Online Transfer To OChk 7387 Transaction#: 7247018435 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/20/2018 | 06/20 Online Transfer To Chk 7387 Transaction#: 7246441859 | $ | (20,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/20/2018 | 06/20 Online Transfer To Chk 7387 Transaction#: 7246441859 | $ | (20,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/19/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 62,112 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/19/2018 | Fedwire Credit Via: Cross River Bank/021214273 B/O: Hutton Capital Management LLC New York NY 100017159 Ref: Chase Nyc/Ctr/Bnf=The Williamsburg Hotel Bk LLC Brooklyn NY 11211-4023/Ac-00000008372 Rfb=0/B Cross Rive R Imad: 0619Gmqfmp01007528 Trn: 3232709170FF | $ | 40,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/19/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,579 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/19/2018 | Intuit Quickbooks 3413744 CCD ID: 0000756346 | $ | (349) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/19/2018 | Intuit Quickbooks 3413744 CCD ID: 0000756346 | $ | (349) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/19/2018 | Fdny Insp Fees Fpims Cpss C 50161863 CCD ID: T136400434 | $ | (525) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/19/2018 | 12432 | $ | (590) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/19/2018 | 12422 | $ | (900) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/19/2018 | San-Tec Web Pmts Xrz0L9 Web ID: 9000124037 | $ | (944) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/19/2018 | The Winebow Grp 2014450620 40504194 CCD ID: 1364786719 | $ | (1,032) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/19/2018 | 12413 * A | $ | (1,346) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/19/2018 | 06/19 Payment To Chase Card Ending IN 2218 | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/19/2018 | Expedia, Inc. 46728_1374 127000063489 CCD ID: 4911996083 | $ | (4,340) |

| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/19/2018 | 12443 | $ | (6,097) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/19/2018 | 12070 * A | $ | (8,065) |
| | | | 06/19 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/19/2018 | 7244160972 | $ | (70,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/18/2018 | Deposit 1790369552 | $ | 4,221 |
| | | | Paymentech Deposit 6083620 CCD ID: 1020401225 | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/18/2018 | Debtor's Production to Examiner 002437 | $ | 78,521 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/18/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 51,312 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/18/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 31,549 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/18/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 12,127 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/18/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 7,172 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/18/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,863 |
| | | | Con Ed of NY Intell Ck 622010002603006 PPD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/18/2018 | 2462467002 | $ | (32) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/18/2018 | 12397 | $ | (99) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/18/2018 | 12332 | $ | (282) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/18/2018 | 12431 | $ | (321) |
| | | | 06/18 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/18/2018 | 7242483506 | $ | (391) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/18/2018 | 12411 | $ | (422) |
| | | | Con Ed of NY Intell Ck 622010002604004 PPD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/18/2018 | 2462467002 | $ | (476) |
| | | | Paychex Eib Invoice X76767800014395 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/18/2018 | 1161124166 | $ | (515) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/18/2018 | 12407 | $ | (524) |
| | | | 06/18 Online Transfer To Chk 2128 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/18/2018 | 7242316026 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/18/2018 | 12417 | $ | (800) |
| | | | Quickpay With Zelle Payment To Heidi Vanderlee | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/18/2018 | 7242721831 | $ | (880) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/18/2018 | 12426 * A | $ | (1,294) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/18/2018 | 12437 * A | $ | (1,572) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/18/2018 | 12424 | $ | (1,590) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/18/2018 | 12404 | $ | (1,600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/18/2018 | 12442 | $ | (2,079) |
| | | | Con Ed of NY Intell Ck 622010002608005 PPD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/18/2018 | 2462467002 | $ | (2,093) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/18/2018 | 12434 | $ | (3,226) |
| | | | Con Ed of NY Intell Ck 622010002609003 PPD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/18/2018 | 2462467002 | $ | (3,605) |
| | | | 06/18 Online Domestic Wire Transfer Via: Bk Amer | | |
| | | | Nyc/026009593 A/C: Booking.Com B.V. Chicago IL US Ref: | | |
| | | | Accom No 1911599 Invoice No 1525477209 Imad: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/18/2018 | 0618B1Qgc03C005109 Trn: 5268100169E5 | $ | (5,807) |
| | | | 06/18 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/18/2018 | 7241420716 | $ | (10,000) |
| | | | 06/18 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/18/2018 | 7241717726 | $ | (15,000) |
| | | | 06/18 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/18/2018 | 7241567815 | $ | (30,000) |
| | | | 06/18 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/18/2018 | 7241728453 ' - | $ | (60,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/18/2018 | Deposit 1790369553 | $ | 1,732 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/15/2018 | Online Transfer From Chk 8662 Transaction#: 7234045982 | $ | 123,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/15/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 54,747 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/15/2018 | Online Transfer From Chk 7387 Transaction#: 7234042676 | $ | 30,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/15/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 9,431 |
| | | | Chips Credit Via: Bnp Paribas U.S.A New York Branch/0768 | | |
| | | | B/O: 1/The Kooples Group - Sa 3/Be/1000 Bruxelles Ref: | | |
| | | | Nbnf=The Williamsburg Hotel Bk LLC Brooklyn NY 11211- | | |
| | | | 4023/Ac-00000008 372 Org=/Be80001619238477 | | |
| | | | 3/Be/1000 Bruxelles Ogb=Bnp Paribas Fortis ( Fortis Bank | | |
| | | | Sa/Belgium Obi=Roc Not Provided 49174+49175+49 Ssn: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/15/2018 | 0039638 Trn: 0958400166FC | $ | 7,520 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/15/2018 | Square Inc 180615P2 L206363375593 PPD ID: 9424300002 | $ | 33 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/15/2018 | 12393 | $ | (179) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/15/2018 | 12350 | $ | (200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/15/2018 | 12378 | $ | (364) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/15/2018 | 12320 | $ | (440) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/15/2018 | 12338 | $ | (450) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/15/2018 | 12415 | $ | (452) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/15/2018 | Paychex Cgs Garnish Col0078715549 CCD ID: 1161124166 | $ | (731) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/15/2018 | Paychex-Hrs Hrs Pmt 27757985 CCD ID: 2555124166 | $ | (809) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/15/2018 | 12280 * A | $ | (880) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/15/2018 | 12414 | $ | (2,308) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/15/2018 | Paychex Tps Taxes 76762100009465X CCD ID: 1161124166 | $ | (37,770) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/15/2018 | Paychex-Rcx Payroll 76763800000208X CCD ID: 1161124166 | $ | (83,239) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/15/2018 | 06/15 Online Transfer To Chk9637 Transaction#: 7234045982 | $ | (123,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/14/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 18,114 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/14/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 4,800 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/14/2018 | Square Inc 180614P2 L206363116258 PPD ID: 9424300002 Tambourine 9549752220 M40758342364 PPD ID: | $ | 155 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/14/2018 | 1911718107 | $ | (240) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/14/2018 | 12375 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/14/2018 | 12346 | $ | (360) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/14/2018 | 12392 | $ | (597) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/14/2018 | 12396 | $ | (770) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/14/2018 | 12374 | $ | (1,250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/14/2018 | 12380 | $ | (1,349) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/14/2018 | Empiremerchants Invoice(S) 6374168 Web ID: 0000195083 Sws of America Corp Pmt 450000000428449 CCD ID: | $ | (1,716) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/14/2018 | 2591285786 | $ | (7,163) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/14/2018 | 06/14 Online Transfer To Chk 7387 Transaction#: 7230064859 | $ | (15,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/13/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 33,281 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/13/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 4,125 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/13/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (31) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/13/2018 | 12408 | $ | (59) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/13/2018 | 12403 * A | $ | (125) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/13/2018 | 12384 | $ | (130) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/13/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 The Winebow Grp 2014450620 40198295 CCD ID: | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/13/2018 | 1364786719 | $ | (270) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/13/2018 | 12126 * A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/13/2018 | 12373 | $ | (336) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/13/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (428) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/13/2018 | 12379 | $ | (472) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/13/2018 | 12336 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/13/2018 | 12349 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/13/2018 | The Winebow Grp 2014450620 40198358 CCD ID: 1364786719 | $ | (577) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/13/2018 | 12363 | $ | (601) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/13/2018 | 12394 | $ | (673) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/13/2018 | 12383 * A | $ | (745) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/13/2018 | 12406 | $ | (1,200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/13/2018 | 12367 * A | $ | (1,346) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/13/2018 | 12388 | $ | (1,733) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/13/2018 | 12355 | $ | (6,016) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/13/2018 | 06/13 Online Transfer To Chk 7387 Transaction#: 7227335917 | $ | (15,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/12/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 53,824 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/12/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 5,604 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/12/2018 | 12387 | $ | (40) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/12/2018 | 12357 | $ | (168) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/12/2018 | 12391 | $ | (248) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/12/2018 | 12398 | $ | (272) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/12/2018 | 12356 | $ | (538) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/12/2018 | 12399 | $ | (690) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/12/2018 | 12400 | $ | (1,166) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/12/2018 | 12395 | $ | (1,317) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/12/2018 | 12369 | $ | (1,599) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/12/2018 | 12385 | $ | (1,663) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/12/2018 | 12361 | $ | (2,914) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/12/2018 | 12405 | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/12/2018 | 12354 * A | $ | (4,661) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/12/2018 | Oxford Health 2 Ebpp Pmt Oxford CCD ID: 1222797560 | $ | (5,116) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/12/2018 | 06/12 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Booking.Com B.V. Chicago IL US Ref: Accom No 1911599 Invoice No 1525477209 Imad: 0612B1Q9C05C003142 Trn: 3985700163ES | $ | (5,807) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/12/2018 | Employers Eac E 8886826671 617278367223 CCD ID: 4610477370 | $ | (6,032) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/12/2018 | Oxford Health 2 Ebpp Pmt Oxford CCD ID: 1222797560 | $ | (6,514) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/12/2018 | 06/12 Online Transfer To Chk7387 Transaction#: 7224788148 | $ | (50,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/11/2018 | Deposit 1790359054 | $ | 17,676 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/11/2018 | Deposit 1790369551 | $ | 4,317 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/11/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 74,268 |

| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/11/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 47,154 |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/11/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 29,756 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/11/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 12,782 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/11/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 12,211 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/11/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 7,166 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/11/2018 | Online Transfer From Chk 8662 Transaction#: 7222331748 | $ | 500 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/11/2018 | 12319 | $ | (141) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/11/2018 | 12351 | $ | (200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/11/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (201) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/11/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/11/2018 | 12386 | $ | (270) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/11/2018 | 12377 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/11/2018 | 12348 A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/11/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (405) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/11/2018 | 12362 | $ | (431) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/11/2018 | Leasing Services Cash Trans Greatamerica Fi CCD ID: 4214751391 | $ | (447) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/11/2018 | 06/11 Online Transfer To Chk 9637 Transaction#: 7222331748 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/11/2018 | Paychex Eib Invoice X76671400005243 CCD ID: 1161124166 | $ | (537) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/11/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (719) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/11/2018 | Quickpay With Zelle Payment To Jeremy Rauch 7223674892 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/11/2018 | 12151 * A | $ | (1,024) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/11/2018 | 12381 A | $ | (1,028) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/11/2018 | 12340 | $ | (1,078) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/11/2018 | 12347 | $ | (1,600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/11/2018 | 12358 | $ | (1,742) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/11/2018 | 12390 | $ | (1,959) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/11/2018 | 12401 | $ | (2,013) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/11/2018 | 12389 | $ | (2,731) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/11/2018 | 06/11 Online Domestic Wire Transfer Via: Cross River Bk/021214273 A/C: Scientific Fire Maspeth NY 1 1378 US Ref: Williamsburg Hotel Acct 9704295 Imad: 0611B1Q9C03C020452 Trn: 5750600162ES | $ | (4,497) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/11/2018 | American Express ACH Pmt W5008 Web ID: 2005032111 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/11/2018 | 06/11 Online Transfer To Chk 7387 Transaction#: 7222483307 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/11/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (5,447) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/11/2018 | 06/11 Online Transfer To Chk 7387 Transaction#: 7223217386 | $ | (8,291) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/11/2018 | 06/11 Online Transfer To Chk 7387 Transaction#: 7223109171 | $ | (8,967) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/11/2018 | 06/11 Online Transfer To Chk 7387 Transaction#: 7222528177 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/11/2018 | 06/11 Online Transfer To Chk7387 Transaction#: 7222972952 | $ | (15,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/11/2018 | 06/11 Online Transfer To Chk 7387 Transaction#: 7222971208 | $ | (19,732) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/11/2018 | 06/11 Online Transfer To Chk 7387 Transaction#: 7223560430 | $ | (20,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/11/2018 | 06/11 Online Transfer To Chk 7387 Transaction#: 7223110980 | $ | (23,136) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/8/2018 | Online Transfer From Chk 8662 Transaction#: 7216085952 | $ | 112,150 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/8/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 36,270 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/8/2018 | Online Transfer From Chk 7387 Transaction#: 7216083370 | $ | 15,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/8/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 4,031 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/8/2018 | Thenewyorktimes Payment X01001585432000 CTX ID: 9058980001 | $ | 775 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/8/2018 | 12337 | $ | (175) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/8/2018 | 12341 | $ | (261) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/8/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (279) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/8/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (279) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/8/2018 | 12328 | $ | (288) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/8/2018 | 06/07 Payment To Chase Card Ending IN 8193 | $ | (520) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/8/2018 | 12352 | $ | (600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/8/2018 | 12371 * A | $ | (640) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/8/2018 | 12342 | $ | (658) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/8/2018 | Paychex Cgs Garnish Col0078578894 CCD ID: 1161124166 | $ | (731) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/8/2018 | 12372 | $ | (1,600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/8/2018 | 12376 | $ | (2,203) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/8/2018 | 12368 | $ | (2,308) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Sws of America Corp Pmt 450000000426857 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/8/2018 | 2591285786 | $ | (3,389) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/8/2018 | 12343 | $ | (5,000) |
| | | | | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/8/2018 | Paychex Tps Taxes 76667000007793X CCD ID: 1161124166 | $ | (35,070) |
| | | | Paychex - Rcx Payroll 76669700000325X CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/8/2018 | 1161124166 | $ | (77,898) |
| | | | 06/08 Online Transfer To Chk 9637 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/8/2018 | 7216085952 | $ | (112,150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/7/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 26,054 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/7/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,365 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/7/2018 | Paymentech Fin ADJ 6083620 CCD ID: 1020401225 | $ | 47 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/7/2018 | 12258 * A | $ | (450) |
| | | | National Grid NY Utilitypay 00021011451 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/7/2018 | 9177976004 | $ | (1,152) |
| | | | | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/7/2018 | Empiremerchants Invoice(S) 6142649 Web ID: 0000195083 | $ | (1,933) |
| | | | 06/07 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/7/2018 | 7212003352 ' | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/6/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 53,403 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/6/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 955 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/6/2018 | Paymentech Fin ADJ 6085106 CCD ID: 1020401225 | $ | 17 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/6/2018 | 12344 | $ | (512) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/6/2018 | 12317 * A | $ | (1,633) |
| | | | 06/06 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/6/2018 | 7209738885 | $ | (2,000) |
| | | | 06/06 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/6/2018 | 7209310189 | $ | (3,520) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/6/2018 | 12345 A | $ | (3,716) |
| | | | 06/06 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/6/2018 | 7209920454 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/5/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 23,945 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/5/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,427 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/5/2018 | Paychex Payroll 76602000000553X CCD ID: 1161124166 | $ | 1,599 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/5/2018 | 12298 * A | $ | (292) |
| | | | 06/05 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/5/2018 | 7206443564 | $ | (350) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/5/2018 | 12330 | $ | (582) |
| Chase 8662 The Williamsburg Hotel BK LLC | Service Fees | 6/5/2018 | Service Charges For The Month of May | $ | (690) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/5/2018 | 12310 * A | $ | (1,250) |
| | | | Quickpay With Zelle Payment To Mike Tummolo | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/5/2018 | 7207937227 | $ | (1,500) |
| | | | Tambourine 9549752220 M40737069571 PPD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/5/2018 | 1911718107 | $ | (1,950) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/5/2018 | 12339 | $ | (3,645) |
| | | | 06/05 Online Transfer To Chk7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/5/2018 | 7206429447 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/4/2018 | Deposit 1790959002 | $ | 4,323 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/4/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 27,241 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/4/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 26,182 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/4/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 16,290 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/4/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 10,363 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/4/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 9,560 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/4/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,884 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2018 | Paymentech Fee 6085113 CCD ID: 1020401225 | $ | (25) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/4/2018 | 11977 * A | $ | (54) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/4/2018 | 12061 * A | $ | (74) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/4/2018 | 10415 | $ | (81) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (84) |
| | | | Time Warner Cabl Cable Pay 0010387623 Spa CCD: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2018 | C815023000 | $ | (105) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/4/2018 | 12326 | $ | (111) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/4/2018 | 12263 * A | $ | (192) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/4/2018 | 12331 | $ | (193) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/4/2018 | 12196 * A | $ | (200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2018 | Merchant Service Merch Fee 32129 CCD ID: 1841010148 | $ | (201) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/4/2018 | 12334 * A | $ | (201) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/4/2018 | 12183 * A | $ | (260) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/4/2018 | 12325 | $ | (270) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/4/2018 | 12311 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/4/2018 | 12238 * A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/4/2018 | 12274 * A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/4/2018 | 12321 | $ | (455) |
| | | | Paychex Eib Invoice X76570500004524 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2018 | 1161124166 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2018 | Phase Three Capi Sigonfile 24C8J9 CCD ID: 9000360078 | $ | (536) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2018 | Tripadvisor Advertsing 7334006 Web ID: 0000201866 | $ | (597) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/4/2018 | 12324 | $ | (887) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/4/2018 | 12323 * A | $ | (946) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/4/2018 | 12313 | $ | (1,346) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/4/2018 | 12335 | $ | (1,600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/4/2018 | 12329 | $ | (2,627) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/4/2018 | 12327 | $ | (2,733) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/4/2018 | 12318 | $ | (4,260) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2018 | Paymentech Fee 6085106 CCD ID: 1020401225 | $ | (5,326) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2018 | 06/04 Online Transfer To Chk7387 Transaction#: 7203352164 | $ | (7,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2018 | National Grid NY Utilitypay 00021027370 CCD ID: 9177976004 | $ | (7,830) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2018 | American Express ACH Pmt W1018 Web ID: 2005032111 | $ | (9,460) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2018 | 06/04 Online Transfer To Chk 7387 Transaction#: 7204292910 | $ | (15,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2018 | Paymentech Fee 6083620 CCD ID: 1020401225 | $ | (39,684) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/4/2018 | Deposit 1790959001 | $ | 2,147 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/1/2018 | Online Transfer From Chk 8662 Transaction#: 7195746352 | $ | 113,500 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/1/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 18,893 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/1/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,709 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/1/2018 | American Express ACH Pmt M7014 Web ID: 2005032111 | $ | (35) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/1/2018 | 12260 * A | $ | (175) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/1/2018 | 12250 * A | $ | (267) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/1/2018 | 12312 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/1/2018 | 12243 * A | $ | (450) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/1/2018 | 12290 * A | $ | (450) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/1/2018 | 12284 * A | $ | (590) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/1/2018 | Paychex Cgs Garnish Col0078429537 CCD ID: 1161124166 | $ | (731) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/1/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (776) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/1/2018 | 06/01 Online Transfer To OChk 7387 Transaction#: 7195801452 | $ | (800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/1/2018 | 12294 * A | $ | (923) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/1/2018 | American Express ACH Pmt W4870 Web ID: 2005032111 | $ | (1,138) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/1/2018 | 12315 * A | $ | (2,308) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/1/2018 | Sws of America Corp Pmt 450000000424784 CCD ID: 2591285786 | $ | (2,788) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/1/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (4,788) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/1/2018 | 06/01 Online Transfer To Chk 7387 Transaction#: 7195892591 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/1/2018 | Paychex Tps Taxes 76569500009290X CCD ID: 1161124166 | $ | (34,879) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/1/2018 | Paychex Rcx Payroll 76569300001305X CCD ID: 1161124166 - | $ | (77,307) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/1/2018 | 06/01 Online Transfer To Chk9637 Transaction#: 7195746352 | $ | (113,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/31/2018 | Deposit 871711947 | $ | 2,908 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/31/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 41,375 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/31/2018 | Square Inc 180531P2 L206359688423 PPD ID: 9424300002 | $ | 5,955 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/31/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 Debtor's Production to Examiner 002397 | $ | 2,090 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/31/2018 | 12283 | $ | (68) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/31/2018 | 12292 | $ | (82) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/31/2018 | 12293 | $ | (87) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/31/2018 | Recurring Card Purchase 05/31 Facebk *8Mgb7F6X72 Fb.ME/Ads CA Card 4440 | $ | (101) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/31/2018 | 12248 | $ | (256) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/31/2018 | Recurring Card Purchase 05/31 Facebk *Cmgb7F6X72 Fb.ME/Ads CA Card 4440 | $ | (420) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/31/2018 | 12261 * A | $ | (450) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/31/2018 | 05/31 Online Transfer To Chk 2128 Transaction#: 7190849253 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/31/2018 | 12295 * A | $ | (855) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/31/2018 | 12252 | $ | (1,207) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/31/2018 | 12273 | $ | (1,250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/31/2018 | 05/31 Online Transfer To Chk 7387 Transaction#: 7190313812 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/31/2018 | 05/31 Online Transfer To Chk 7387 Transaction#: 7191025404 | $ | (25,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/31/2018 | 05/31 Online Transfer To Chk 7387 Transaction#: 7190006880 | $ | (50,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/31/2018 | Deposit 871711945 | $ | 577 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/30/2018 | Deposit 1790069775 | $ | 13,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/30/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 35,644 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/30/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,025 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/30/2018 | Eventbrite, Inc. EDI Pymnts 3-5904420 CCD ID: 2141888467 | $ | 820 |

21-22108-rdd    Doc 548-8    Filed 05/14/22    Entered 05/14/22 16:26:18    Exhibit 1
Transaction Schedule of 1268 of 1124
Page 1079 of 1268    935 of 1124

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/30/2018 | 12288 | $ | (108) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/30/2018 | 12296 | $ | (126) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/30/2018 | Opentable Payments Mnt000002305730 CCD ID: 9943374049 | $ | (162) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/30/2018 | Verizon Paymentrec 7183840614703 Tel ID: 9783397101 | $ | (181) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/30/2018 | 12245 | $ | (253) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/30/2018 | 12251 * A | $ | (263) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/30/2018 | The Winebow Grp 2014450620 39310255 CCD ID: 1364786719 | $ | (298) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/30/2018 | 12254 | $ | (471) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/30/2018 | 12299 * A | $ | (472) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/30/2018 | 12285 * A | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/30/2018 | The Winebow Grp 2014450620 39310278 CCD ID: 1364786719 | $ | (577) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/30/2018 | 12289 | $ | (609) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/30/2018 | 12297 | $ | (644) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/30/2018 | 12253 | $ | (924) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/30/2018 | 12256 * A | $ | (1,080) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/30/2018 | 12279 | $ | (1,113) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/30/2018 | 12276 | $ | (1,443) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/30/2018 | 12259 * A | $ | (1,600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/30/2018 | 12303 * A | $ | (2,858) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/30/2018 | 05/30 Online Transfer To Chk 7387 Transaction#: 7187303954 | $ | (3,417) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/30/2018 | 05/30 Online Transfer To Chk 7387 Transaction#: 7186984641 | $ | (3,520) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/30/2018 | 12154 | $ | (3,522) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/30/2018 | 12244 * A | $ | (3,718) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/30/2018 | 12275 * A | $ | (4,803) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/30/2018 | 12220 | $ | (5,541) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/30/2018 | 05/30 Online Transfer To Chk 7387 Transaction#: 7187044056 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/30/2018 | 05/30 Online Transfer To Chk 7387 Transaction#: 7187058202 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/30/2018 | 05/30 Online Transfer To Chk 7387 Transaction#: 7186442127 | $ | (11,877) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/30/2018 | 05/30 Online Transfer To Chk7387 Transaction#: 7186309048 | $ | (12,200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/30/2018 | 05/30 Online Transfer To Chk7387 Transaction#: 7187046869 | $ | (20,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/29/2018 | Deposit 1790069772 | $ | 4,739 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/29/2018 | Deposit 1790069774 | $ | 3,328 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/29/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 179,490 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/29/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 41,855 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/29/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 30,406 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/29/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 18,030 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/29/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 13,675 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/29/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 9,761 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/29/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 7,331 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/29/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,483 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/29/2018 | 12159 * A | $ | (15) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/29/2018 | 12287 | $ | (115) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/29/2018 | 12164 | $ | (158) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/29/2018 | 05/29 Online Transfer To Chk 7387 Transaction#: 7183980986 | $ | (162) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/29/2018 | 12262 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/29/2018 | 12300 | $ | (328) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/29/2018 | 12217 | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/29/2018 | 12282 | $ | (479) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/29/2018 | Paychex Eib Invoice X76488200024277 CCD ID: 1161124166 | $ | (486) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/29/2018 | 12272 | $ | (510) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/29/2018 | 12278 | $ | (520) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/29/2018 | 12266 * A | $ | (531) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/29/2018 | 12268 | $ | (566) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/29/2018 | 12173 | $ | (695) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/29/2018 | 12281 * A | $ | (794) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/29/2018 | 12286 | $ | (820) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/29/2018 | Empiremerchants Invoice(S) 5441543 Web ID: 0000195083 | $ | (921) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/29/2018 | 12291 * A | $ | (1,103) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/29/2018 | 12267 | $ | (1,346) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/29/2018 | 12231 * A | $ | (1,346) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/29/2018 | 12257 | $ | (1,600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/29/2018 | 12277 | $ | (1,742) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/29/2018 | 12211 | $ | (2,290) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/29/2018 | 12270 | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/29/2018 | 05/29 Online Transfer To Chk 7387 Transaction#: 7183481801 | $ | (5,925) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/29/2018 | 05/29 Online Transfer To Chk 7387 Transaction#: 7184498852 | $ | (11,067) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/29/2018 | 05/29 Online Transfer To Chk7387 Transaction#: 7184058868 | $ | (45,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/25/2018 | Online Transfer From Chk 8662 Transaction#: 7175870099 | $ | 108,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/25/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 33,482 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/25/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,546 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/25/2018 | 12242 A | $ | (200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/25/2018 | 12271 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/25/2018 | 12264 * A | $ | (425) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/25/2018 | 05/25 Online Transfer To Chk7387 Transaction#: 7176792273 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/25/2018 | 12223 | $ | (531) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/25/2018 | Paychex Cgs Garnish Col0078294731 CCD ID: 1161124166 | $ | (731) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/25/2018 | 12246 | $ | (804) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/25/2018 | 12225 | $ | (969) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/25/2018 | 05/25 Online Transfer To Chk 7387 Transaction#: 7175945917 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/25/2018 | 12247 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/25/2018 | 12269 | $ | (2,308) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/25/2018 | Masscomm Inc. ACH Debit 5201388582 CCD ID: 9200502236 | $ | (4,318) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/25/2018 | Paychex Tps Taxes 76483700007879X CCD ID: 1161124166 | $ | (33,472) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/25/2018 | 05/25 Online Transfer To Chk 7387 Transaction#: 7176820354 | $ | (55,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/25/2018 | Paychex Payroll 76480500001059X CCD ID: 1161124166 | $ | (73,783) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/25/2018 | 05/25 Online Transfer To Chk 9637 Transaction#: 7175870099 | $ | (108,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/24/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 41,947 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/24/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,551 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/24/2018 | 12143 | $ | (360) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/24/2018 | 12241 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/24/2018 | 12205 | $ | (1,234) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/24/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (1,877) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/24/2018 | 05/24 Payment To Chase Card Ending IN 2218 | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/24/2018 | 12204 * A | $ | (2,058) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/24/2018 | Travelclick EFT Payment Ck Inv00225197,231 CCD ID: 1364300213 - | $ | (3,662) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/24/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (4,315) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/24/2018 | 05/24 Online Domestic Wire Transfer A/C: The Marino Organization Inc New York, NY 100172803 Ref: The Williamsburg Hotel Invoice 111971 Trn: 5224600144ES | $ | (10,087) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/24/2018 | Nys Dtf Bill Pyt Tax Paymnt 000000032071137 CCD ID: E146013200 | $ | (15,070) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/24/2018 | Nys Dtf Bill Pyt Tax Paymnt 000000032071133 CCD ID: E146013200 | $ | (80,440) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/23/2018 | Deposit 1790069770 | $ | 10,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/23/2018 | Deposit 1790069769 | $ | 8,698 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/23/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 36,180 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/23/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,671 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/23/2018 | 05/23 Online International Wire Transfer Via: Standard Chartered Bank/0256 A/C: Credit Cooperatif Nanterre Cedex, Cs 10002 France Ben: Succes Voyage Paris 75017 Fr Ref: The Williamsburg Hotel D-001 0093417 Chavy Lisa Business Expenses Ssn: 0403017 Trn: 4738900143ES | $ | (120) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/23/2018 | 12218 | $ | (196) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/23/2018 | 12058 * A | $ | (303) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/23/2018 | 12233 | $ | (383) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/23/2018 | 12213 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/23/2018 | Tripadvisor Advertsing 6431238 Web ID: 0000201866 | $ | (597) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/23/2018 | 12098 * A | $ | (871) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/23/2018 | 12236 | $ | (1,250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/23/2018 | 12222 | $ | (1,524) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/23/2018 | 12227 | $ | (2,443) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/23/2018 | Sws of America Corp Pmt 450000000422419 CCD ID: 2591285786 | $ | (2,664) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/23/2018 | 05/23 Online Transfer To Chk 7387 Transaction#: 7169713043 | $ | (4,400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/23/2018 | 05/23 Online Transfer To Chk 7387 Transaction#: 7170364155 | $ | (58,757) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/23/2018 | Deposit 1790069771 | $ | 1,568 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/22/2018 | Deposit 1790069768 | $ | 4,227 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/22/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 36,491 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/22/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 6,780 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/22/2018 | Online Transfer From Chk 9022 Transaction#: 7167606688 | $ | 2,236 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/22/2018 | American Express ACH Pmt M2230 Web ID: 2005032111 | $ | (70) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/22/2018 | Con Ed of NY Intell Ck 622010002607007 PPD ID: 2462467002 | $ | (88) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/22/2018 | Con Ed of NY Intell Ck 622010002605001 PPD ID: 2462467002 | $ | (88) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/22/2018 | 12210 | $ | (154) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/22/2018 | 12228 | $ | (272) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/22/2018 | 12209 | $ | (373) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/22/2018 | Empiremerchants Invoice(S) 8138275 Web ID: 0000195083 | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/22/2018 | 12161 | $ | (405) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/22/2018 | 12229 | $ | (724) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/22/2018 | 12208 | $ | (839) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/22/2018 | 12224 | $ | (1,200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/22/2018 | 05/22 Online Transfer To Chk 7387 Transaction#: 7167122076 | $ | (1,475) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/22/2018 | 05/22 Online Domestic Wire Transfer Via: Signature Bank/026013576 A/C: Tablet Inc. New York NY 10011 US Ref: th118711180501 Imad: 0522B1Qgc06C002502 Trn: 3955200142ES | $ | (1,702) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/22/2018 | 12215 | $ | (2,161) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/22/2018 | 05/22 Online Transfer To Chk7387 Transaction#: 7167607157 | $ | (2,236) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/22/2018 | 12221 | $ | (3,194) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/22/2018 | 05/22 Online Transfer To Chk 7387 Transaction#: 7167613297 | $ | (3,722) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/22/2018 | 05/22 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Sabre Glbl Inc. Chicago IL 60693 US Ref: Account 914005 Invoices 94350782 94373131 94382178/Time/10:56 Imad: 0522B1Q9C01C006914 Trn: 3945300142ES | $ | (8,400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/22/2018 | 05/22 Online Transfer To Chk 7387 Transaction#: 7168402149 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/21/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 42,988 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/21/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 40,687 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/21/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 34,936 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/21/2018 | Square Inc 180521P2 L206357159751 PPD ID: 9424300002 | $ | 25,450 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/21/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 11,994 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/21/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 9,047 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/21/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 7,564 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/21/2018 | Square Inc 180521P2 L206357159750 PPD ID: 9424300002 | $ | 298 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/21/2018 | 12060 * A | $ | (78) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/21/2018 | 12171 | $ | (175) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/21/2018 | Intuit Quickbooks 0815043 CCD ID: 0000756346 | $ | (349) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/21/2018 | Paychex Eib Invoice X76375600019763 CCD ID: 1161124166 | $ | (492) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/21/2018 | 12212 | $ | (812) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/21/2018 | 12214 | $ | (1,938) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/21/2018 | 12216 A | $ | (2,097) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/21/2018 | 12232 | $ | (2,308) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/21/2018 | 12226 | $ | (2,627) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/21/2018 | 12240 | $ | (3,200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/21/2018 | Expedia, Inc. 45929_344 127000059388 CCD ID: 4911996083 | $ | (3,290) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/21/2018 | 12239 * A | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/21/2018 | 12219 | $ | (4,480) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/21/2018 | 12202 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/21/2018 | Deposited Item Returned NSF 1St 099004119 # of Items00001Ck#:0000001518 Dep Amt0000864779 Dep Date051718Ck Amt0000864779 | $ | (8,648) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/18/2018 | Online Transfer From Chk 8662 Transaction#: 7158260042 | $ | 124,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/18/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 47,691 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/18/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,237 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/18/2018 | Square Inc 180518P2 L206356652012 PPD ID: 9424300002 | $ | 312 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/18/2018 | Eventbrite, Inc. EDI Pymnts 3-5856722 CCD ID: 2141888467 | $ | 25 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/18/2018 | 12195 | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/18/2018 | 12234 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/18/2018 | Paychex Cgs Garnish Col0078155321 CCD ID: 1161124166 | $ | (731) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/18/2018 | 05/18 Online Transfer To Chk 2128 Transaction#: 7158408130 | $ | (750) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/18/2018 | Tambourine 9549752220 M40708147172 Web ID: 1911718107 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/18/2018 | 12235 | $ | (1,600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/18/2018 | Quickpay With Zelle Payment To Ronald Murray 7159475867 | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/18/2018 | 05/18 Online Transfer To Chk 7387 Transaction#: 7158566673 | $ | (3,740) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/18/2018 | 05/18 Online Transfer To Chk 7387 Transaction#: 7158318792 | $ | (3,750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/18/2018 | Paychex Tps Taxes 76371600008008X CCD ID: 1161124166 | $ | (38,928) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/18/2018 | Paychex Rcx Payroll 76370100000594X CCD ID: 1161124166 - | $ | (83,416) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/18/2018 | 05/18 Online Transfer To Chk 9637 Transaction#: 7158260042 | $ | (124,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/17/2018 | Deposit 1790219884 | $ | 8,648 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/17/2018 | Deposit 871711559 | $ | 2,646 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/17/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 29,145 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/17/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 Debtor's Production to Examiner 002396 | $ | 3,771 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/17/2018 | Con Ed of NY Intell Ck 622010002603006 PPD ID: 2462467002 | $ | (29) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/17/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (605) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/17/2018 | Con Ed of NY Intell Ck 622010002606009 PPD ID: 2462467002 | $ | (746) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/17/2018 | Con Ed of NY Intell Ck 622010002608005 PPD ID: 2462467002 | $ | (749) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/17/2018 | Con Ed of NY Intell Ck 622010002604004 PPD ID: 2462467002 | $ | (985) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/17/2018 | Sws of America Corp Pmt 450000000420748 CCD ID: 2591285786 | $ | (994) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/17/2018 | 12165 | $ | (1,927) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/17/2018 | 12167 | $ | (2,450) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/17/2018 | 12207 * A | $ | (2,482) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/17/2018 | 05/17 Online Transfer To Chk 7387 Transaction#: 7155977269 | $ | (2,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/17/2018 | Con Ed of NY Intell Ck 622010002609003 PPD ID: 2462467002 | $ | (3,744) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/17/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (4,509) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/17/2018 | 12155 | $ | (4,942) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/17/2018 | 05/17 Online Transfer To Chk7387 Transaction#: 7155429873 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/17/2018 | Deposit 1790219885 | $ | 1,920 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/16/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 19,072 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/16/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,905 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/16/2018 | Square Inc 180516P2 L206356033077 PPD ID: 9424300002 | $ | 181 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/16/2018 | 05/16 Online Transfer To Chk 7387 Transaction#: 7152048590 | $ | (98) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/16/2018 | 12198 | $ | (224) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/16/2018 | 12140 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/16/2018 | 12194 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/16/2018 | 12187 | $ | (334) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/16/2018 | 12178 | $ | (354) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/16/2018 | 12139 | $ | (401) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/16/2018 | 12197 * A | $ | (1,365) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/16/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (2,084) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/16/2018 | Empiremerchants Invoice(S) 0362113 Web ID: 0000195083 | $ | (2,234) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/16/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (4,686) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/16/2018 | 05/16 Online Transfer To Chk 7387 Transaction#: 7153538269 - | $ | (28,505) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/15/2018 | Deposit 1747883908 | $ | 12,505 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/15/2018 | Deposit 1747883907 | $ | 7,571 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/15/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 33,074 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/15/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 9,587 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/15/2018 | Square Inc 180515P2 L206355858733 PPD ID: 9424300002 | $ | 3,406 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/15/2018 | Square Inc 180515P2 L206355858734 PPD ID: 9424300002 | $ | 171 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/15/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (14) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/15/2018 | 12180 | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/15/2018 | 12177 | $ | (455) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/15/2018 | 05/15 Online Transfer To Chk7387 Transaction#: 7149224904 | $ | (517) |

| | | | | | |
|---|---|---|---|---|---|
| | | | First Insurance Insurance 900-5482237 PPD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/15/2018 | 2363437365 | $ | (520) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/15/2018 | 12175 | $ | (612) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/15/2018 | 12174 | $ | (804) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/15/2018 | 12166 | $ | (1,094) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/15/2018 | 12193 | $ | (1,250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/15/2018 | 12189 * A | $ | (1,346) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/15/2018 | 12201 | $ | (1,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/15/2018 | 12172 | $ | (1,788) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/14/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 123,704 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/14/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 57,712 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/14/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 23,805 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/14/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 22,421 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/14/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 10,838 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/14/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,042 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/14/2018 | Online Transfer From Chk 7387 Transaction#: 7145972852 | $ | 750 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/14/2018 | 12168 | $ | (23) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/14/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (33) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/14/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (73) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/14/2018 | 12145 | $ | (99) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/14/2018 | 12181 | $ | (106) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/14/2018 | 12186 | $ | (154) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/14/2018 | 12176 | $ | (181) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/14/2018 | 12160 | $ | (204) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/14/2018 | 12162 | $ | (300) |
| | | | Paychex Eib Invoice X76251300001681 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/14/2018 | 1161124166 | $ | (477) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/14/2018 | 12184 * A | $ | (517) |
| | | | Nyc Finance Parking Tk 201813100103124 Web ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/14/2018 | 1136400434 | $ | (520) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/14/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (730) |
| | | | 05/14 Online Transfer To Chk 2128 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/14/2018 | 7145974983 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/14/2018 | 12179 | $ | (848) |
| | | | 05/14 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Spherical LLC New York NY 10013 US Ref: The Williamsburg Hotel Balance Pmt 5 of 5/Time/16:58 Imad: 0514B1Q9C05C010259 Trn: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/14/2018 | 595920013ES | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/14/2018 | 12112 A | $ | (1,350) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/14/2018 | 12169 | $ | (1,396) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/14/2018 | 12182 | $ | (1,448) |
| | | | Quickpay With Zelle Payment To Mike Tummolo | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/14/2018 | 7146092233 | $ | (1,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/14/2018 | 12185 | $ | (2,441) |
| | | | 05/14 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/14/2018 | 7147008395 | $ | (3,750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/14/2018 | 12191 | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/14/2018 | 12200 * A | $ | (4,167) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/14/2018 | 12163 A | $ | (4,168) |
| | | | 05/14 Online Transfer To Chk7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/14/2018 | 7145953342 | $ | (4,200) |
| | | | 05/14 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Booking.Com B.V. Chicago IL US Ref: Accom No 1911599 Invoice No 1524530953 Imad: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/14/2018 | 0514B1Q9C07C017996 Trn: 5983800134ES | $ | (5,360) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/14/2018 | 05/14 Payment To Chase Card Ending IN 2218 | $ | (6,494) |
| | | | 05/14 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/14/2018 | 7146006417 | $ | (10,000) |
| | | | 05/14 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/14/2018 | 7145635681 | $ | (75,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/11/2018 | Deposit 1747883906 | $ | 5,328 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/11/2018 | Online Transfer From Chk 8662 Transaction#: 7139024941 | $ | 38,800 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/11/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 32,086 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/11/2018 | Online Transfer From Chk 7387 Transaction#: 7140354724 | $ | 10,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/11/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 5,444 |
| | | | Fedwire Credit Via: Wells Fargo Bank/121000248 B/O: Kent Acquisition LLC Philadelphia PA 19104 Ref: Chase Nyc/Ctr/Bnf=The Williamsburg Hotel Bk LLC Brooklyn NY 11211-4023/Ac-000000008372 Rfb=4186 Imad: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/11/2018 | 0511|1B7032R012083 Trn: 4240209131FF | $ | 5,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/11/2018 | Online Transfer From Chk 7387 Transaction#: 7139022567 | $ | 5,000 |
| | | | ATM Withdrawal 05/11 225 Havemeyer St Brooklyn NY | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/11/2018 | Card 4507 | $ | (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/11/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (150) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/11/2018 | 12128 | $ | (175) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/11/2018 | ATM Withdrawal 05/11 225 Havemeyer St Brooklyn NY Card 4507 | $ | (200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/11/2018 | 12192 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/11/2018 | 12107 | $ | (327) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/11/2018 | Paychex-Hrs Pmt 27564998 CCD ID: 2555124166 | $ | (634) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/11/2018 | Paychex Cgs Garnish Col0078024090 CCD ID: 1161124166 | $ | (731) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/11/2018 | Sws of America Corp Pmt 450000000419212 CCD ID: 2591285786 | $ | (2,089) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/11/2018 | 12190 | $ | (2,308) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/11/2018 | 12170 | $ | (4,090) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/11/2018 | Quickpay With Zelle Payment To Mike Tummolo 7140382384 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/11/2018 | Paychex Tps Taxes 76246200002559X CCD ID: 1161124166 | $ | (35,111) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/11/2018 | 05/11 Online Transfer To Chk 9637 Transaction#: 7139024941 | $ | (38,800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/11/2018 | Paychex Rcx Payroll 76248100000394X CCD ID: 1161124166 - | $ | (76,141) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/11/2018 | 05/11 Withdrawal | $ | (1,300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/10/2018 | Online Transfer From Chk 8662 Transaction#: 7137353471 | $ | 70,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/10/2018 | Online Transfer From Chk 7387 Transaction#: 7137352317 | $ | 60,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/10/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 30,583 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/10/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,909 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/10/2018 | 12109 A | $ | (110) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/10/2018 | 12144 | $ | (237) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/10/2018 | 12146 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/10/2018 | San-Tec Web Pmts Yjy1G9 Web ID: 9000124037 | $ | (937) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/10/2018 | 12123 | $ | (1,721) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/10/2018 | 12115 | $ | (2,750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/10/2018 | 12122 | $ | (6,081) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/10/2018 | 05/10 Online Domestic Wire Transfer Via: Bank of America, N.A./0959 A/C: Bank of America N.A. Portland OR 97204 Ben: Fili D'Oro Inc. San Diego CA 92131 US Ref: Williamsburg Hotel Customer W1041 Order 170905-B Ssn: 0318119 Trn: 4010100130ES | $ | (14,524) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/10/2018 | Nys Dtf Sales Tax Paymnt 000000031752702 CCD ID: O146013200 | $ | (22,738) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/10/2018 | 05/10 Online Transfer To Chk 9637 Transaction#: 7137353471 | $ | (70,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/9/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 16,680 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/9/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 4,070 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/9/2018 | 12119 | $ | (59) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/9/2018 | 12116 | $ | (73) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/9/2018 | 12110 | $ | (101) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/9/2018 | 12141 | $ | (348) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/9/2018 | 12142 A | $ | (349) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/9/2018 | 12050 * A | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/9/2018 | 12127 * A | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/9/2018 | 12152 * A | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/9/2018 | 12114 | $ | (625) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/9/2018 | 12087 | $ | (950) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/9/2018 | 12104 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/9/2018 | 12138 | $ | (1,250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/9/2018 | 05/09 Online Transfer To Chk 7387 Transaction#: 7133408131 | $ | (1,425) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/9/2018 | 05/09 Online Transfer To Chk 7387 Transaction#: 7133931936 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/9/2018 | Con Ed of NY Intell Ck 622010002602008 PPD ID: 2462467002 | $ | (37,681) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/9/2018 | Nys Dtf Sales Tax Paymnt 000000031712980 CCD ID: 0146013200 | $ | (115,475) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/8/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 52,631 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/8/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 4,515 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/8/2018 | 12108 | $ | (33) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/8/2018 | ATM Withdrawal 05/08 225 Havemeyer St Brooklyn NY Card 4507 | $ | (134) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/8/2018 | Sws of America Corp Pmt 450000000418031 CCD ID: 2591285786 | $ | (192) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/8/2018 | 12124 | $ | (217) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/8/2018 | 12157 | $ | (220) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/8/2018 | 12156 | $ | (235) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/8/2018 | ATM Withdrawal 05/08 225 Havemeyer St Brooklyn NY Card 4507 | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/8/2018 | ATM Withdrawal 05/08 225 Havemeyer St Brooklyn NY Card 4507 | $ | (300) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/8/2018 | 12084 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/8/2018 | 12129 | $ | (450) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/8/2018 | 12148 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/8/2018 | 05/08 Online Transfer To Chk 7387 Transaction#: 7131415511 | $ | (572) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/8/2018 | 12150 | $ | (687) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/8/2018 | 12153 | $ | (811) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/8/2018 | 05/08 Online Transfer To Chk 7387 Transaction#: 7131431541 | $ | (820) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/8/2018 | 12147 | $ | (991) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/8/2018 | National Grid NY Utilitypay 00021011451 CCD ID: 9177976004 | $ | (1,134) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/8/2018 | 12131 * A | $ | (1,346) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/8/2018 | 11836 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/8/2018 | 11865 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/8/2018 | 11923 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/8/2018 | 11964 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/8/2018 | 12092 * A | $ | (1,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/8/2018 | 12102 | $ | (1,908) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/8/2018 | 05/08 Online Transfer To Chk 9022 Transaction#: 7130807212 | $ | (2,236) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/8/2018 | 12105 | $ | (3,508) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/8/2018 | 12149 | $ | (3,544) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/8/2018 | Oxford Health 2 Ebpp Pmt Oxford CCD ID: 1222797560 | $ | (4,713) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/8/2018 | Oxford Health 2 Ebpp Pmt Oxford CCD ID: 1222797560 | $ | (5,116) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/8/2018 | 12106 | $ | (6,015) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/8/2018 | 12101 | $ | (6,353) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/7/2018 | Deposit 1747883905 | $ | 3,045 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/7/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 66,025 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/7/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 37,740 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/7/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 28,121 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/7/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 15,785 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/7/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 15,349 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/7/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 12,120 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/7/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (2) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/7/2018 | American Express ACH Pmt M8710 Web ID: 2005032111 | $ | (73) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/7/2018 | 12111 | $ | (153) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/7/2018 | 12134 | $ | (176) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/7/2018 | 12117 | $ | (267) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/7/2018 | 12137 A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/7/2018 | Paychex Eib Invoice X76131000009611 CCD ID: 1161124166 | $ | (558) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/7/2018 | 12113 | $ | (576) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/7/2018 | The Winebow Grp 2014450620 38066057 CCD ID: 1364786719 | $ | (597) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/7/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (611) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/7/2018 | 12121 | $ | (1,077) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/7/2018 | 11965 | $ | (1,154) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/7/2018 | 12042 * A | $ | (1,154) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/7/2018 | 12083 | $ | (1,250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/7/2018 | 12077 * A | $ | (1,346) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/7/2018 | 12125 | $ | (1,600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/7/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383691341 | $ | (1,660) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/7/2018 | 12120 | $ | (1,690) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/7/2018 | 12136 | $ | (2,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/7/2018 | 05/07 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Spherical LLC New York NY 10013 US Ref: The Williamsburg Hotel Balance Pmt 4 of 5/Time/12:53 Imad: 0507B1Q9C06C004303 Trn: 5056000127ES | $ | (2,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/7/2018 | 12118 | $ | (2,964) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/7/2018 | 12055 * A | $ | (3,041) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/7/2018 | 12103 | $ | (3,093) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/7/2018 | 12133 | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/7/2018 | 05/07 Online Domestic Wire Transfer Via: TD Bank, NA/211370545 A/C: Purehd LLC Sudbury MA 01776 US Ref: The Williamsburg Hotel 14262 14653 Imad: 0507B1Qgc03C005392 Trn: 5038700127ES | $ | (4,401) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/7/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (5,008) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/7/2018 | 05/07 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Booking.Com B.V. Chicago IL US Ref: Accom No 1911599 Invoice No 1524530953 Imad: 0507B1Qgc01C008522 Trn: 5075100127ES | $ | (5,360) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/7/2018 | 05/07 Online Transfer To Chk 7387 Transaction#: 7128588064 - | $ | (6,700) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/4/2018 | Deposit 1747883904 | $ | 5,257 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/4/2018 | Online Transfer From Chk 8662 Transaction#: 7120577988 | $ | 100,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/4/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 60,209 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/4/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 6,111 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/4/2018 | Time Warner Cabl Cable Pay 0010387623 Spa CCD ID: C815023000 | $ | (105) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/4/2018 | 12085 | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/4/2018 | 12096 * A | $ | (408) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/4/2018 | 11970 * A | $ | (640) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/4/2018 | 2099 | $ | (653) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/4/2018 | Paychex Cgs Garnish Col0077882408 CCD ID: 1161124166 | $ | (729) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/4/2018 | Quickpay With Zelle Payment To Heidi Vanderlee 7120829582 | $ | (880) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/4/2018 | 12135 | $ | (896) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/4/2018 | 05/04 Online Transfer To Chk 2128 Transaction#: 7121418461 | $ | (1,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/4/2018 | 05/04 Online Transfer To Chk 7387 Transaction#: 7121734371 | $ | (2,220) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/4/2018 | 12132 | $ | (2,308) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/4/2018 | Sws of America Corp Pmt 450000000417312 CCD ID: 2591285786 | $ | (3,294) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/4/2018 | Quickpay With Zelle Payment To Chani Greenbaum Events 7120856993 | $ | (3,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/4/2018 | National Grid NY Utilitypay 00021027370 CCD ID: 9177976004 | $ | (11,599) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/4/2018 | Nys Dtf Bill Pyt Retry Pymt 000000031311450 CCD ID: E146013200 | $ | (15,070) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/4/2018 | Paychex Tps Taxes 76126000007917X CCD ID: 1161124166 | $ | (29,005) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/4/2018 | Nys Dtf Bill Pyt Retry Pymt 000000031311498 CCD ID: E146013200 | $ | (55,440) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/4/2018 | Paychex-Rcx Payroll 76122900001081X CCD ID: 1161124166 | $ | (65,615) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/4/2018 | 05/04 Online Transfer To Chk 3138 Transaction#: 7120671053 | $ | (100,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/4/2018 | 05/04 Online Transfer To Chk 9637 Transaction#: 7120577988 | $ | (100,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/4/2018 | Deposit 1747883900 | $ | 94 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/3/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 27,806 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/3/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 Debtor's Production to Examiner 002395 | $ | 4,227 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/3/2018 | Paychex Eib Retry Pymt X76107100000051 CCD ID: 1161124166 | $ | (438) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/3/2018 | 12100 * A | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/3/2018 | Phase Three Capi Sigonfile Zgp8F9 CCD ID: 9000360078 | $ | (536) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/3/2018 | NY City Wraps Col Sale CCD ID: 9215986202 | $ | (1,089) |
| Chase 8662 The Williamsburg Hotel BK LLC | Service Fees | 5/3/2018 | Service Charges For The Month of April | $ | (1,401) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/3/2018 | Tambourine 9549752220 M40680099256 PPD ID: 1911718107 | $ | (1,950) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/3/2018 | 05/03 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Spherical LLC New York NY 10013 US Ref: The Williamsburg Hotel Balance Pmt 3 of 5/Time/12:34 Imad: 0503B1Qgc070C011130 Trn: 4578100123ES | $ | (2,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/3/2018 | 05/02 Payment To Chase Card Ending IN 2218 | $ | (3,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/3/2018 | 05/03 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Booking.Com B.V. Chicago IL US Ref: Accom No 1911599 Invoice No 1523680277 Imad: 0503B1Qgc03C007548 Trn: 4540100123ES | $ | (3,163) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/2/2018 | Online Transfer From Chk 7387 Transaction#: 7115211014 | $ | 70,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/2/2018 | Reversal of Nys Dtf Bill Pyt Tax Paymnt 000000031311498 CCD ID: E146013200 | $ | 55,440 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/2/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 26,624 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/2/2018 | Reversal of Nys Dtf Bill Pyt Tax Paymnt 000000031311450 CCD ID: E146013200 | $ | 15,070 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/2/2018 | Reversal of Check 12070 | $ | 8,065 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/2/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,546 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/2/2018 | Reversal of Travelclick EFT Payment Ck Inv00225197,152 CCD ID: 1364300213 | $ | 1,831 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/2/2018 | Reversal of Check 12092 | $ | 1,500 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/2/2018 | Reversal of Check 12086 | $ | 900 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/2/2018 | Reversal of Check 12099 | $ | 653 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/2/2018 | Reversal of The Winebow Grp 2014450620 37761056 CCD ID: 1364786719 | $ | 577 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/2/2018 | Reversal of Check 12072 | $ | 519 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/2/2018 | Reversal of Check 12100 | $ | 500 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/2/2018 | Reversal of Check 12091 | $ | 400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/2/2018 | Reversal of Check 12000 | $ | 392 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/2/2018 | Reversal of Check 12058 | $ | 303 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/2/2018 | Paymentech Fee 6085113 CCD ID: 1020401225 | $ | (25) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/2/2018 | American Express ACH Pmt M6790 Web ID: 2005032111 | $ | (35) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/2/2018 | Merchant Service Merch Fee 32129 CCD ID: 1841010148 | $ | (174) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/2/2018 | 12090 | $ | (413) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/2/2018 | 12089 * A | $ | (446) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/2/2018 | 12082 * A | $ | (482) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/2/2018 | 12072 * A | $ | (519) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/2/2018 | 12071 | $ | (814) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/2/2018 | 11997 * A | $ | (880) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/2/2018 | Paymentech Fee 6085106 CCD ID: 1020401225 | $ | (3,487) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/2/2018 | Paymentech Fee 6083620 CCD ID: 1020401225 | $ | (22,261) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/2/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 39,965 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/1/2018 | Online Transfer From Chk7387 Transaction#: 7110912718 | $ | 30,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/1/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 5,861 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/1/2018 | Reversal of Paychex Eib Invoice X76035600000740 CCD ID: 1161124166 | $ | 438 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/1/2018 | 12058 * A | $ | (303) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/1/2018 | 12000 * A | $ | (392) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/1/2018 | 12091 | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/1/2018 | 12100 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/1/2018 | 12072 | $ | (519) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/1/2018 | The Winebow Grp 2014450620 37761056 CCD ID: 1364786719 | $ | (577) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/1/2018 | 12099 | $ | (653) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/1/2018 | 12086 | $ | (900) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/1/2018 | 12092 | $ | (1,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/1/2018 | Travelclick EFT Payment Ck Inv00225197,152 CCD ID: 1364300213 | $ | (1,831) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/1/2018 | 12070 * A | $ | (8,065) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/1/2018 | Nys Dtf Bill Pyt Tax Paymnt 000000031311450 CCD ID: E146013200 | $ | (15,070) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/1/2018 | Nys Dtf Bill Pyt Tax Paymnt 000000031311498 CCD ID: E146013200 | $ | (55,440) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/30/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 39,707 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/30/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 34,557 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/30/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 27,021 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/30/2018 | Debtor's Production to Examiner 002358 | $ | 14,284 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/30/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 8,356 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/30/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 4,380 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2018 | Recurring Card Purchase 04/30 Facebk *Zhdpxeww72 Fb.ME/Ads CA Card 4440 | $ | (45) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/30/2018 | 12069 | $ | (165) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2018 | Verizon Paymentrec 7183840614703 Tel ID: 9783397101 | $ | (180) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/30/2018 | 12039 | $ | (200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (305) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2018 | Recurring Card Purchase 04/30 Facebk *5Jdpxeww72 Fb.ME/Ads CA Card 4440 | $ | (323) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2018 | Paychex Eib Invoice X76035600000740 CCD ID: 1161124166 | $ | (438) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/30/2018 | 12088 * A | $ | (455) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/30/2018 | 12057 | $ | (933) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (1,194) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/30/2018 | 12093 * A | $ | (1,198) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2018 | Empiremerchants Invoice(S) 1356738 Web ID: 0000195083 ' | $ | (1,573) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2018 | Empiremerchants Invoice(S) 1356738 Web ID: 0000195083 Debtor's Production to Examiner - 002366 | $ | (1,573) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/30/2018 | 12095 | $ | (1,676) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/30/2018 | 12094 A | $ | (1,921) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/30/2018 | 12080 | $ | (2,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2018 | 04/30 Online Domestic Wire Transfer Via: Cross River Bk/021214273 A/C: Scientific Fire Maspeth NY 1 1378 US Ref: The Williamsburg Hotel Imad: 0430B1Q9C01C012367 Trn: 5074100120ES | $ | (3,949) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2018 | 04/30 Online Domestic Wire Transfer Via: Cross River Bk/021214273 A/C: Scientific Fire Maspeth NY 1 1378 US Ref: The Williamsburg Hotel Imad: 0430B1Q9C01C012367 Trn: 5074100120ES | $ | (3,949) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/30/2018 | 12068 | $ | (3,974) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/30/2018 | 12079 | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2018 | 04/30 Online International Wire Transfer Via: Hsbc Bank USA, N.A./0108 A/C: Hongkong And Shanghai Banking Corp.Hong Kong Ben: Vanity Group Asia Limited Hong Kong 999077 Cn Ref: The Williamsburg Hotel Invoice 1942Business Expenses Ssn: 0400212 Trn: 4917300120ES | $ | (4,152) |

| | | | | |
|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2018 | 04/30 Online International Wire Transfer Via: Hsbc Bank USA, N.A./0108 A/C: Hongkong And Shanghai Banking Corp.Hong Kong Ben: Vanity Group Asia Limited Hong Kong 999077 Cn Ref: The Williamsburg Hotel Invoice 1942Business Expenses Ssn: 0400212 Trn: 4917300120ES | $ (4,152) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/30/2018 | 12097 * A | $ (4,818) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ (4,917) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ (4,917) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2018 | 04/30 Online Transfer To Chk 7387 Transaction#: 7105680245 | $ (8,560) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2018 | 04/30 Online Transfer To Chk 7387 Transaction#: 7105680245 | $ (8,560) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2018 | 04/30 Online Transfer To Chk 7387 Transaction#: 7105557654 | $ (43,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2018 | 04/30 Online Transfer To Chk 7387 Transaction#: 7105557654 | $ (43,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/27/2018 | Online Transfer From Chk 7387 Transaction#: 7099072816 | $ 70,500 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/27/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ 19,495 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/27/2018 | Online Transfer From Chk 8662 Transaction#: 7098113640 | $ 17,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/27/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ 2,309 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/27/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ (85) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/27/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ (85) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/27/2018 | Opentable Payments Mnt000002293962 CCD ID: 9943374049 | $ (162) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/27/2018 | Opentable Payments Mnt000002293962 CCD ID: 9943374049 | $ (162) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/27/2018 | 12048 | $ (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/27/2018 | 12081 | $ (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/27/2018 | 12049 A | $ (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/27/2018 | 12037 | $ (307) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/27/2018 | 12032 * A | $ (489) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/27/2018 | 12051 * A | $ (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/27/2018 | Fdny Insp Fees Fpims Cpss C 46848311 CCD ID: T136400434 | $ (570) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/27/2018 | Paychex Cgs Garnish Col0077741642 CCD ID: 1161124166 | $ (729) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/27/2018 | 11990 | $ (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/27/2018 | 12033 | $ (1,084) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/27/2018 | 12078 * A | $ (2,308) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/27/2018 | 04/27 Online Transfer To Chk9637 Transaction#: 7098113640 | $ (17,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/27/2018 | Paychex Tps Taxes 76029900009263X CCD ID: 1161124166 | $ (26,404) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/27/2018 | Paychex Payroll 76028800000536X CCD ID: 1161124166 ' | $ (59,280) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/26/2018 | Online Transfer From Chk 8662 Transaction#: 7096034714 | $ 70,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/26/2018 | Online Transfer From Chk 7387 Transaction#: 7096033345 | $ 43,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/26/2018 | Online Transfer From Chk 7387 Transaction#: 7095285884 | $ 17,162 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/26/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ 14,529 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/26/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ 2,006 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/26/2018 | 12062 * A | $ (82) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/26/2018 | LA Familia Green Sale CCD ID: 9215986202 | $ (211) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/26/2018 | 12038 | $ (316) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk 7387 Transaction#: 7094575218 | $ (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/26/2018 | 12074 | $ (550) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/26/2018 | Sws of America Corp Pmt 450000000415037 CCD ID: 2591285786 | $ (757) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/26/2018 | 12075 | $ (1,600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/26/2018 | 04/25 Payment To Chase Card Ending IN 2218 | $ (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk 7387 Transaction#: 7095291815 | $ (17,162) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk9637 Transaction#: 7096034714 | $ (70,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/26/2018 | Deposit 1737881118 | $ 1,620 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/26/2018 | Deposit 1737881119 | $ 463 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/25/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ 8,359 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/25/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ 2,156 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/25/2018 | 04/25 Online Transfer To Chk 7387 Transaction#: 7092057741 | $ (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/25/2018 | 12063 A | $ (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/25/2018 | San-Tec Web Pmts Jrg9D9 Web ID: 9000124037 | $ (788) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/25/2018 | Empiremerchants Invoice(S) 7913240 Web ID: 0000195083 | $ | (965) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/25/2018 | 04/25 Online Transfer To Chk 7387 Transaction#: 7092077008 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/25/2018 | 11969 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/25/2018 | 12047 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/25/2018 | 11951 | $ | (1,200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/25/2018 | 12073 * A | $ | (1,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/25/2018 | 04/25 Online Transfer To Chk 7387 Transaction#: 7092606883 | $ | (7,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/24/2018 | Online Transfer From Chk 7387 Transaction#: 7090791625 | $ | 38,660 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/24/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 4,356 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/24/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 541 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/24/2018 | 12059 * A | $ | (108) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/24/2018 | 10804 | $ | (125) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/24/2018 | 11999 | $ | (295) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/24/2018 | 04/24 Online Transfer To Chk 7387 Transaction#: 7089548426 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/24/2018 | 11988 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/24/2018 | 12064 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/24/2018 | 12052 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/24/2018 | 04/24 Online Domestic Wire Transfer Via: Signature Bank/026013576 A/C: Tablet Inc. New York NY 10011 US Ref: Twh Inv th118711180403 Imad: 0424B1Qgc05C001314 Trn: 3190600114ES | $ | (776) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/24/2018 | 12054 A | $ | (1,289) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/24/2018 | 04/24 Online Transfer To Chk 7387 Transaction#: 7090198156 | $ | (3,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/24/2018 | 04/24 Online Transfer To Chk 2128 Transaction#: 7089925384 | $ | (3,834) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/24/2018 | 04/24 Online Domestic Wire Transfer Via: Cross River Bk/021214273 A/C: Scientific Fire Maspeth NY 11378 US Ref: The Williamsburg Hotel Acct 9704295 Imad: 0424B1Q9C01C002960 Trn: 3949500114ES | $ | (3,949) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/24/2018 | 11996 | $ | (4,156) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/24/2018 | 11992 | $ | (7,979) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/24/2018 | American Express ACH Pmt R5460 PPD ID: 2005032111 | $ | (38,660) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/23/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 36,565 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/23/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 26,145 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/23/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 4,209 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/23/2018 | Online Transfer From Chk 9637 Transaction#: 7086662137 | $ | 1,500 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/23/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 349 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/23/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 171 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/23/2018 | Square Inc 180423P2 L206350168243 PPD ID: 9424300002 | $ | 11 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/23/2018 | 11788 * A | $ | (133) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/23/2018 | 11998 * A | $ | (241) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/23/2018 | 12056 * A | $ | (277) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/23/2018 | 11873 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/23/2018 | Paychex Eib Invoice X75942100019221 CCD ID: 1161124166 | $ | (451) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/23/2018 | 12035 | $ | (503) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/23/2018 | 12053 | $ | (600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/23/2018 | 12034 | $ | (668) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/23/2018 | 11906 * A | $ | (1,068) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/23/2018 | 12036 | $ | (1,203) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/23/2018 | 04/23 Online Transfer To Chk 8662 Transaction#: 7086662137 | $ | (1,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/23/2018 | 04/23 Online Transfer To Chk7387 Transaction#: 7086736017 | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/23/2018 | 12045 * A | $ | (2,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/23/2018 | 04/23 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Spherical LLC New York NY 10013 US Ref: The Williamsburg Hotel Balance Pmt 2 of 5/Time:16:45 Imad: 0423B1Q9C01C005983 Trn: 5881700113ES | $ | (2,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/23/2018 | 11980 | $ | (2,586) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/23/2018 | 04/23 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Booking.Com B.V. Chicago IL US Ref: Twh Accom No 1911599 Inv 1523680277 Imad: 0423B1Q9C07C021757 Trn: 5890400113ES | $ | (3,163) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/23/2018 | 12043 * A | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/20/2018 | Online Transfer From Chk 8662 Transaction#: 7079924727 | $ | 70,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/20/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 37,539 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/20/2018 | Paychex Tps Taxes 75928800224073X CCD ID: 1161124166 | $ | 23,715 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Chips Credit Via: The Bank of New York Mellon/0001 B/O: Mondiale Publishing Stockport Cheshire SK13AZ Ref: Nbnf=The Williamsburg Hotel Bk LLC Brooklyn NY 11211-4023/Ac-000000008 372 Org=/12196387 Stockport Cheshir É SK13AZ Ogb=Lloyds Bank Plc Birmin Gham B1 2Ab, England Bbi=/Ocmt/USDO ,00/Exch/0,00/Bnf/Less | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/20/2018 | Fee Ssn: 0246939 Trn: 5410400110FC | $ | 21,347 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/20/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,798 |
| | | | | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/20/2018 | Square Inc 180420P2 L206349652967 PPD ID: 9424300002 | $ | 86 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/20/2018 | 11963 | $ | (105) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/20/2018 | 12046 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/20/2018 | 11982 | $ | (685) |
| | | | | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/20/2018 | Paychex Cgs Garnish Col0077613959 CCD ID: 1161124166 | $ | (729) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/20/2018 | 11464 * A | $ | (900) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/20/2018 | 12067 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/20/2018 | 12066 | $ | (1,018) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/20/2018 | 12065 | $ | (2,308) |
| | | | | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/20/2018 | Paychex Tps Taxes 75938200007416X CCD ID: 1161124166 | $ | (27,767) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/20/2018 | Paychex - Rcx Payroll 75934300000668X CCD ID: 1161124166 | $ | (63,243) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/20/2018 | 04/20 Online Transfer To Chk9637 Transaction#: 7079924727 | $ | (70,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/20/2018 | Deposit 1737881117 | $ | 1,963 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/19/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 16,166 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/19/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 4,855 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/19/2018 | ATM Withdrawal 04/19 225 Havemeyer St Brooklyn NY Card 4507 | $ | (80) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/19/2018 | 11949 A | $ | (99) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/19/2018 | ATM Withdrawal 04/19 225 Havemeyer St Brooklyn NY Card 4507 | $ | (124) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/19/2018 | ATM Withdrawal 04/19 225 Havemeyer St Brooklyn NY Card 4507 | $ | (205) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/19/2018 | ATM Withdrawal 04/19 225 Havemeyer St Brooklyn NY Card 4507 | $ | (284) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/19/2018 | Intuit Quickbooks 8584874 CCD ID: 0000756346 | $ | (349) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/19/2018 | 11953 | $ | (446) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/19/2018 | 11974 | $ | (600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/19/2018 | Sws of America Corp Pmt 450000000413249 CCD ID: 2591285786 | $ | (925) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/19/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (942) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/19/2018 | Expedia, Inc. 45108_5490 127000046181 CCD ID: 4911996083 | $ | (1,929) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/19/2018 | 12040 | $ | (4,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/19/2018 | 04/19 Payment To Chase Card Ending IN 2218 - | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/19/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (5,363) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/19/2018 | Deposit 1737881115 | $ | 979 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/19/2018 | Deposit 1737881116 | $ | 819 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/18/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 21,639 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/18/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,423 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/18/2018 | Con Ed of NY Intell Ck 622010002603006 PPD ID: 2462467002 | $ | (29) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/18/2018 | Card Purchase 04/17 Sp * Business 21 Pub Business21.My PA Card 4507 | $ | (217) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/18/2018 | 04/18 Online Domestic Wire Transfer Via: TD Bank, NA/211370545 A/C: Purehd LLC Sudbury MA 01776 US Ref: Cwill0001 Quote 2215 Imad: 0418B1Q9C02C004797 Trn: 4996800108ES | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/18/2018 | 11971 * A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/18/2018 | 11994 | $ | (338) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/18/2018 | 11960 | $ | (421) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/18/2018 | 11984 | $ | (543) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/18/2018 | 11975 | $ | (590) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/18/2018 | 11948 | $ | (640) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/18/2018 | Con Ed of NY Intell Ck 622010002606009 PPD ID: 2462467002 | $ | (687) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/18/2018 | Con Ed of NY Intell Ck 622010002608005 PPD ID: 2462467002 | $ | (743) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/18/2018 | 04/18 Online Transfer To Chk 7387 Transaction#: 7074854923 | $ | (746) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/18/2018 | 11993 | $ | (845) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/18/2018 | 11957 * A | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/18/2018 | Con Ed of NY Intell Ck 622010002604004 PPD ID: 2462467002 | $ | (1,188) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/18/2018 | Empiremerchants Invoice(S) 6696230 Web ID: 0000195083 Con Ed of NY Intell Ck 622010002609003 PPD ID: | $ | (1,605) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/18/2018 | 2462467002 | $ | (3,427) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/18/2018 | 04/18 Online International Wire Transfer Via: Hsbc Bank USA, N.A./0108 A/C: Hongkong And Shanghai Banking Corp.Hong Kong Ben: Vanity Group Asia Limited Hong Kong 999077 Cn Ref: Twh Inv 2046 2053 2076 2082 2083 Business Expenses Ssn: 0155561 Trn: 3504800108ES | $ | (5,430) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/18/2018 | 11912 * A | $ | (5,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/18/2018 | American Express ACH Pmt W4374 Web ID: 2005032111 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/17/2018 | Deposit 1737881114 | $ | 3,937 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/17/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 22,018 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/17/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 5,249 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/17/2018 | American Express ACH Pmt S9608 PPD ID: 2005032111 | $ | (21) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/17/2018 | 11959 | $ | (243) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/17/2018 | 11986 A | $ | (272) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/17/2018 | 11958 | $ | (353) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/17/2018 | 11950 | $ | (725) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/17/2018 | 11985 | $ | (811) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/17/2018 | 11978 * A | $ | (929) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/17/2018 | 11995 | $ | (1,327) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/17/2018 | 11981 | $ | (1,393) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/17/2018 | 11947 A | $ | (1,578) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/17/2018 | 04/17 Online Domestic Wire Transfer Via: Citibank West Fsb/322271724 A/C: The Appointment Group LLC Los Angeles CA 90024 US Ref: Twh Inv 653880 656580 Imad: 0417B1Q9C03C001760 Trn: 3289600107ES | $ | (1,721) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/17/2018 | 04/17 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Spherical LLC New York NY 10013 US Ref: The Williamsburg Hotel Balance Pmt 1 of 5/Time/03:41 Imad: 0417B1Qgc070C000362 Trn: 3476300107ES | $ | (2,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/17/2018 | 11983 | $ | (2,987) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/17/2018 | 04/17 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Booking.Com B.V. Chicago IL US Ref: Twh Accom No 1911599 Inv 1523680277 Imad: 0417B1Qgc07C000365 Trn: 3481900107ES | $ | (3,163) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/17/2018 | 11937 | $ | (8,040) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/17/2018 | 04/17 Online Transfer To Chk 7387 Transaction#: 7071756710 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/17/2018 | 04/17 Online Transfer To Chk 7387 Transaction#: 7072152500 | $ | (51,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/17/2018 | 04/17 Online Transfer To Chk 7387 Transaction#: 7072150339 | $ | (100,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/17/2018 | Deposit 1737881113 | $ | 920 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/17/2018 | Deposit 1737881111 | $ | 561 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/17/2018 | Deposit 1737881112 | $ | 510 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/17/2018 | 04/17 Online International Wire Transfer A/C: Nordea Bank Ab (Publ) Oslo Norway 0368 Ref: Twh Ref No 71422237 Business Expenses Trn: 3283300107ES | $ | (5,066) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/16/2018 | Deposit 1747849187 | $ | 100,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/16/2018 | Deposit 1747883901 | $ | 65,503 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/16/2018 | Deposit 1747883902 | $ | 8,319 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/16/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 42,019 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/16/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 19,373 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/16/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 14,963 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/16/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 Debtor's Production to Examiner 002357 | $ | 8,994 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/16/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 6,354 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/16/2018 | Square Inc 180416P2 L206348657623 PPD ID: 9424300002 | $ | 2,508 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/16/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,532 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/16/2018 | 11955 | $ | (81) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/16/2018 | Paychex Eib Invoice X75844300027646 CCD ID: 1161124166 | $ | (429) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/16/2018 | 11853 * A | $ | (466) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/16/2018 | First Insurance Insurance 900-5482237 PPD ID: 2363437365 | $ | (520) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/16/2018 | 11799 | $ | (700) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/16/2018 | 11954 | $ | (708) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/16/2018 | 11987 | $ | (806) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/16/2018 | 11881 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/16/2018 | 11928 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/16/2018 | 11973 A | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/16/2018 | 11979 | $ | (1,004) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/16/2018 | 11866 * A | $ | (1,154) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/16/2018 | 11924 * A | $ | (1,154) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/16/2018 | 11599 * A | $ | (1,442) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/16/2018 | 11654 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/16/2018 | 11719 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/16/2018 | 11779 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/16/2018 | 11972 | $ | (1,600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/16/2018 | 11976 A | $ | (1,720) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/16/2018 | 11989 | $ | (2,308) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/16/2018 | 11967 | $ | (2,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/16/2018 | 11991 | $ | (2,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/16/2018 | 11946 | $ | (2,622) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/16/2018 | 04/16 Payment To Chase Card Ending IN 2218 | $ | (3,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/16/2018 | 11966 * A | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/16/2018 | Masscomm Inc. ACH Debit 5036445182 CCD ID: 9200502236 | $ | (4,316) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/16/2018 | 04/16 Online Transfer To Chk 7387 Transaction#: 7069777972 | $ | (50,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/13/2018 | Online Transfer From Chk 8662 Transaction#: 7062162464 | $ | 89,750 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/13/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 12,124 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/13/2018 | Online Transfer From Chk 7387 Transaction#: 7062159541 | $ | 3,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/13/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,797 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/13/2018 | 11962 A | $ | (15) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/13/2018 | 04/13 Online Transfer To Chk 7387 Transaction#: 7061923268 | $ | (26) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/13/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (277) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/13/2018 | 11968 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/13/2018 | 11961 | $ | (313) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/13/2018 | 11936 | $ | (538) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/13/2018 | Paychex-Hrs Pmt 27382505 CCD ID: 2555124166 | $ | (634) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/13/2018 | Paychex Cgs Garnish Col0077476796 CCD ID: 1161124166 | $ | (729) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/13/2018 | Paychex Tps Taxes 75841700007447X CCD ID: 1161124166 | $ | (26,856) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/13/2018 | Paychex - Rcx Payroll 75839900001155X CCD ID: 1161124166 | $ | (61,526) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/13/2018 | 04/13 Online Transfer To Chk 9637 Transaction#: 7062162464 | $ | (89,750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/12/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 32,963 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/12/2018 | Online Transfer From Chk 7387 Transaction#: 7059521247 | $ | 11,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/12/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,635 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/12/2018 | Service Fee Reversal | $ | 95 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/12/2018 | Service Fee Reversal | $ | 95 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/12/2018 | Service Fee Reversal | $ | 95 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/12/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (112) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/12/2018 | 11943 | $ | (573) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/12/2018 | 11933 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/12/2018 | ATM Withdrawal 04/12 225 Havemeyer St Brooklyn NY Card 4507 | $ | (900) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/12/2018 | Sws of America Corp Pmt 450000000411262 CCD ID: 2591285786 | $ | (916) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/12/2018 | 04/12 Online Transfer To Chk 7387 Transaction#: 7059327277 | $ | (1,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/12/2018 | 11942 A | $ | (1,516) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/12/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (2,008) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/12/2018 | 11941 * A | $ | (2,399) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/12/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (4,244) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/12/2018 | 04/12 Online Transfer To Chk 7387 Transaction#: 7058252346 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/11/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 20,381 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/11/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,891 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/11/2018 | Gilte Groupe Payments 76273 ID: 9999699553 | $ | 529 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/11/2018 | 11935 | $ | (175) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/11/2018 | 04/11 Payment To Chase Card Ending IN 2218 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/11/2018 | 11885 | $ | (525) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/11/2018 | 11945 * A | $ | (900) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/11/2018 | 11939 * A | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/11/2018 | Empiremerchants Invoice(S) 5287572 Web ID: 0000195083 | $ | (2,225) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/11/2018 | 04/11 Online Transfer To Chk 7387 Transaction#: 7055968517 | $ | (6,357) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/10/2018 | Deposit 1747883899 | $ | 2,691 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/10/2018 | Book Transfer Credit B/O: Le Labo Holding LLC New York NY 10012-3530 Ref: Deposit Trn: 2081400100JO | $ | 25,560 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/10/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 17,856 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/10/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 5,534 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/10/2018 | 11871 * A | $ | (300) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/10/2018 | 11930 * A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/10/2018 | 11934 | $ | (464) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/10/2018 | 04/10 Online Transfer To Chk 7387 Transaction#: 7053235983 - | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/10/2018 | Tripadvisor Advertsing 6219764 Web ID: 0000201866 | $ | (597) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/10/2018 | 04/10 Online International Wire Transfer Via: Wells Fargo Bank, N.A./0509 A/C: Belfius Bank Brussels B-1000 Belgium Ben: Social Significance Ltd. London SE14NJ Gb Ref: Williamsburg Hotel Inv 15770 Business Expenses Ssn: 0373730 Trn: 4454700100ES | $ | (1,668) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/10/2018 | 11952 A | $ | (2,762) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/10/2018 | 04/10 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Booking.Com B.V. Chicago IL US Ref: Accom No 1911599 Invoice No 123680277 Imad: 0410B1Q9C01C000462 Trn: 3520800100ES | $ | (3,163) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/10/2018 | 11918 | $ | (5,019) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/10/2018 | 11914 | $ | (8,016) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/10/2018 | 04/10 Online Transfer To Chk 7387 Transaction#: 7054274460 | $ | (8,167) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/9/2018 | Deposit 1747883898 | $ | 6,964 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/9/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 14,823 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/9/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 14,380 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/9/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 13,274 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/9/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 9,546 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/9/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 9,446 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/9/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,296 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/9/2018 | Online Transfer From Chk 9637 Transaction#: 7050274703 | $ | 3,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/9/2018 | 11919 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/9/2018 | 11889 | $ | (446) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/9/2018 | Paychex Eib Invoice X75745800010640 CCD ID: 1161124166 | $ | (449) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/9/2018 | 04/09 Online Transfer To Chk 7387 Transaction#: 7050923729 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/9/2018 | 11920 | $ | (825) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/9/2018 | 11900 | $ | (937) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/9/2018 | 11903 | $ | (1,013) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/9/2018 | 11837 * A | $ | (1,154) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/9/2018 | 11498 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/9/2018 | 11529 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/9/2018 | 11575 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/9/2018 | 11593 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/9/2018 | 11932 | $ | (2,400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/9/2018 | 04/09 Online Transfer To Chk 8662 Transaction#: 7050274703 | $ | (3,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/9/2018 | 11902 | $ | (3,041) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/9/2018 | 04/09 Online Transfer To Chk 7387 Transaction#: 7051418356 | $ | (3,520) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/9/2018 | 04/09 Online Transfer To Chk 7387 Transaction#: 7050882426 | $ | (4,200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/9/2018 | 04/09 Online Transfer To Chk 7387 Transaction#: 7050400339 | $ | (6,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/9/2018 | 04/09 Online Transfer To Chk 7387 Transaction#: 7051133126 | $ | (8,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/9/2018 | American Express ACH Pmt PPD ID: 2005032111 | $ | (10,680) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/9/2018 | 04/09 Online Transfer To Chk 7387 Transaction#: 7050398755 | $ | (120,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/6/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 139,058 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/6/2018 | Online Transfer From Chk 8662 Transaction#: 7040956391 | $ | 6,500 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/6/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,474 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/6/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (50) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/6/2018 | 11904 | $ | (179) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/6/2018 | 11875 | $ | (200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/6/2018 | 11927 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/6/2018 | 11882 | $ | (468) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/6/2018 | 11857 * A | $ | (485) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/6/2018 | National Grid NY Utilitypay 00021011451 CCD ID: 9177976004 | $ | (759) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/6/2018 | Paychex Cgs Garnish Col0077335212 CCD ID: 1161124166 | $ | (764) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/6/2018 | 11895 | $ | (868) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/6/2018 | 11908 | $ | (916) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/6/2018 | 11915 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/6/2018 | 11921 | $ | (1,344) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/6/2018 | 11922 | $ | (2,404) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/6/2018 | Sws of America Corp Pmt 450000000409621 CCD ID: 2591285786 | $ | (2,782) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/6/2018 | 11925 | $ | (4,000) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/6/2018 | 04/06 Online Transfer To Chk 9637 Transaction#: 7040956391 | $ | (6,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/6/2018 | Paychex Tps Taxes 75738600005899X CCD ID: 1161124166 | $ | (27,896) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/6/2018 | Paychex - Rcx Payroll 75734700000385X CCD ID: 1161124166 | $ | (64,075) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/5/2018 | Online Transfer From Chk 7387 Transaction#: 7040948606 | $ | 90,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/5/2018 | Online Transfer From Chk 8662 Transaction#: 7040950114 | $ | 90,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/5/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 10,235 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/5/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,611 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/5/2018 | Nyc Finance Parking Tk 201809300105431 Web ID: 1136400434 | $ | (55) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/5/2018 | 11898 | $ | (82) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/5/2018 | Recurring Card Purchase 04/04 Facebk *6Gnawenx72 Fb.ME/Ads CA Card 4440 | $ | (95) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/5/2018 | Tambourine 9549752220 PPD ID: 1911718107 | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/5/2018 | 04/05 Online Domestic Wire Transfer Via: Bank of America, N.A./0959 A/C: Bank of America N.A. MA Boston MA 02106 Ben: Union Beer Distributors Brooklyn NY 11211 US Ref: Acct K5104 Inv 66101 66102 W Credit Ssn: 0389499 Trn: 3361300095ES | $ | (176) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/5/2018 | 11931 | $ | (439) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/5/2018 | 11913 | $ | (577) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/5/2018 | 11876 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/5/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (1,461) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/5/2018 | 11926 | $ | (2,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/5/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (4,585) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/5/2018 | 11916 | $ | (7,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/5/2018 | 04/05 Online Transfer To Chk 9637 Transaction#: 7040950114 | $ | (90,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/4/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 31,801 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/4/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 790 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/4/2018 | Time Warner Cabl Cable Pay 0010387623 Spa CCD ID: C815023000 | $ | (105) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/4/2018 | 11907 | $ | (379) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/4/2018 | 11812 * A | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/4/2018 | 11890 | $ | (531) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/4/2018 | 11887 | $ | (752) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/4/2018 | 11830 * A | $ | (1,026) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/4/2018 | 04/04 Online Transfer To Chk 7387 Transaction#: 7038028187 | $ | (1,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Service Fees | 4/4/2018 | Service Charges For The Month of March | $ | (2,056) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/4/2018 | 11820 * A | $ | (4,168) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/4/2018 | 04/04 Online Transfer To Chk7387 Transaction#: 7037052875 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/3/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 31,106 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/3/2018 | Online Transfer From Chk 7387 Transaction#: 7034062500 | $ | 11,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/3/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 10,762 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/3/2018 | 11888 | $ | (60) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/3/2018 | 11896 | $ | (99) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/3/2018 | 11917 | $ | (107) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/3/2018 | Sws of America Corp Pmt 450000000408163 CCD ID: 2591285786 | $ | (112) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/3/2018 | 11805 * A | $ | (136) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/3/2018 | 11899 | $ | (191) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/3/2018 | 11880 * A | $ | (213) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/3/2018 | 11883 | $ | (288) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/3/2018 | 11838 | $ | (320) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/3/2018 | 11892 | $ | (339) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/3/2018 | Phase Three Capi Sigonfile Zzr4B9 CCD ID: 9000360078 | $ | (536) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/3/2018 | 11886 | $ | (712) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/3/2018 | 11909 A | $ | (809) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/3/2018 | 11798 * A | $ | (1,089) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/3/2018 | Tambourine 9549752220 PPD ID: 1911718107 | $ | (1,800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/3/2018 | 11884 | $ | (2,181) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/3/2018 | Oxford Health 2 Ebpp Pmt Oxford CCD ID: 1222797560 | $ | (5,116) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/3/2018 | Oxford Health 2 Ebpp Pmt Oxford CCD ID: 1222797560 | $ | (5,313) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/3/2018 | 11850 * A | $ | (7,878) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/3/2018 | Con Ed of NY Intell Ck PPD ID: 2462467002 | $ | (35,225) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/2/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 26,506 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/2/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 10,630 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/2/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 9,093 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/2/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 7,565 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/2/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 5,975 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/2/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,008 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/2/2018 | Paychex - Rcx Payroll 75516200004968X CCD ID: 1161124166 | $ | 422 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/2/2018 | Paymentech Fee 6085113 CCD ID: 1020401225 | $ | (25) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/2/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (35) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/2/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (50) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/2/2018 | 11891 | $ | (83) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/2/2018 | 11862 A | $ | (117) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/2/2018 | Merchant Service Merch Fee 32129 CCD ID: 1841010148 | $ | (175) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/2/2018 | 11860 | $ | (256) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/2/2018 | 11746 * A | $ | (440) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/2/2018 | 11802 * A | $ | (440) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/2/2018 | Paychex Eib Invoice X75651000012089 CCD ID: 1161124166 | $ | (465) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/2/2018 | 11800 | $ | (490) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/2/2018 | 11874 | $ | (600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/2/2018 | 11861 | $ | (620) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/2/2018 | 11872 | $ | (800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/2/2018 | 11877 | $ | (800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/2/2018 | 11897 | $ | (824) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/2/2018 | 11894 | $ | (889) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/2/2018 | 04/02 Payment To Chase Card Ending IN 2218 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/2/2018 | 11910 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/2/2018 | 11893 | $ | (1,096) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/2/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (1,112) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/2/2018 | 11859 * A | $ | (1,449) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/2/2018 | 04/02 Online International Wire Transfer Via: Barclays Bank Plc/0257 AC: Barclays Bank Plc London Ec3 Nhj, England Ben: Mr & Mrs Smith London W140Da Gb Ref: Acct H6170USD Inv 22430 Inv 22576 Pmt 1 of 3 Business Expenses Ssn: 0267597 Trn: 6009900092ES | $ | (1,681) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/2/2018 | 11868 | $ | (1,923) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/2/2018 | 11901 | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/2/2018 | Paymentech Fee 6085106 CCD ID: 1020401225 | $ | (3,311) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/2/2018 | 11867 | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/2/2018 | 04/02 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Sabre Glbl Inc. Chicago IL 60693 US Ref: Acct 914005, Inv 94327239/Time/14:41 Imad: 0402B1Qgc050C005406 Trn: 6020000092ES | $ | (4,834) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/2/2018 | 04/02 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Booking.Com B.V. Chicago IL US Ref: Accom No 1911599 Invoice No 1522856523 1522908076 Imad: 0402B1Q9C02C005543 Trn: 6576800092ES | $ | (5,012) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/2/2018 | 04/02 Online Transfer To Chk 7387 Transaction#: 7031635557 | $ | (11,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/2/2018 | Paymentech Fee 6083620 CCD ID: 1020401225 | $ | (17,587) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/30/2018 | Online Transfer From Chk 8662 Transaction#: 7022314160 | $ | 99,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/30/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 25,162 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/30/2018 | Online Transfer From Chk 7387 Transaction#: 7022304950 | $ | 10,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/30/2018 | Online Transfer From Chk 7387 Transaction#: 7023373433 | $ | 1,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/30/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 866 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/30/2018 | Verizon Paymentrec 7183840614703 Tel ID: 9783397101 | $ | (27) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/30/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (63) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/30/2018 | 11733 | $ | (133) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/30/2018 | 11793 | $ | (133) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/30/2018 | 11846 | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/30/2018 | 11863 * A | $ | (162) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/30/2018 | 11878 * A | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/30/2018 | 11869 * A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/30/2018 | 11879 | $ | (383) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/30/2018 | Paychex Cgs Garnish Col0077198807 CCD ID: 1161124166 | $ | (764) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/30/2018 | 11911 * A | $ | (2,016) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/30/2018 | 11879 | $ | (2,404) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/30/2018 | National Grid NY Utilitypay 00021027370 CCD ID: 9177976004 | $ | (10,178) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/30/2018 | Paychex Tps Taxes 75648300009558X CCD ID: 1161124166 | $ | (32,101) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/30/2018 | Paychex Rcx Payroll 75646700000459X CCD ID: 1161124166 - | $ | (66,042) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/30/2018 | 03/30 Online Transfer To OChk 9637 Transaction#: 7022314160 | $ | (99,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/30/2018 | US Cbp Payment 0000 CCD ID: 7005009701 | $ | (380) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/29/2018 | Online Transfer From Chk 7387 Transaction#: 7019723742 | $ | 35,000 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/29/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 21,708 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/29/2018 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: Mondiale Publishing Stockport Cheshire SK13AZ Ref: Nbnf=The Williamsburg Hotel Bk LLC Brooklyn NY 11211-4023/Ac-000000008 372 Org=/12196387 Stockport Cheshir É SK13AZ Ogb=Lloyds Bank Plc Birmin Gham B1 2Ab, England Bbi=/Ocmt/USD0 ,00/Exch/0,00/Bnf/Less Fee Ssn: 0285171 Trn: 6089700088Fc | $ | 21,347 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/29/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,699 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/29/2018 | Opentable Payments Mnt000002240764 CCD ID: 9943374049 | $ | (162) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/29/2018 | 03/29 Online Transfer To Chk7387 Transaction#: 7018892968 | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/29/2018 | 03/29 Online Transfer To Chk 7387 Transaction#: 7018690280 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/29/2018 | 03/29 Payment To Chase Card Ending IN 8193 | $ | (678) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/29/2018 | 11847 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/29/2018 | Nysinsfnddsblty 1190000760 512770168 CCD ID: 1911925808 | $ | (844) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/29/2018 | 03/29 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Salesforce.Com Inc. Dallas TX US Ref: The Williamsburg Hotel Invoice 11926560/Time/16:53 Imad: 0329B1Q9C03C021444 Trn: 5760400088ES | $ | (2,164) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/29/2018 | 11816 | $ | (2,399) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/29/2018 | 03/29 Online Transfer To Chk 7387 Transaction#: 7019741648 | $ | (6,152) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/28/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 17,650 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/28/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,386 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/28/2018 | 11801 * A | $ | (269) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/28/2018 | 11785 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/28/2018 | 11843 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/28/2018 | 03/28 Payment To Chase Card Ending IN 2218 | $ | (345) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/28/2018 | Card Purchase 03/28 Facebk *Mv8Zffndw2 650-543-7818 CA Card 4440 | $ | (367) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/28/2018 | 11819 | $ | (1,553) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/28/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (2,375) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/28/2018 | 11815 | $ | (2,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/28/2018 | Sws of America Corp Pmt 450000000407245 CCD ID: 2591285786 | $ | (2,571) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/28/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (4,062) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/27/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 21,032 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/27/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 4,937 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/27/2018 | ATM Withdrawal 03/27 225 Havemeyer St Brooklyn NY Card 4507 | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/27/2018 | 11809 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/27/2018 | 03/27 Online Transfer To Chk 2128 Transaction#: 7013853945 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/27/2018 | 11796 | $ | (1,765) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/27/2018 | Empiremerchants Invoice(S) 2134039 Web ID: 0000195083 | $ | (1,915) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/27/2018 | 11804 | $ | (2,576) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/27/2018 | Travelclick EFT Payment Ck Inv00213461,Inv CCD ID: 1364300213 | $ | (2,681) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/27/2018 | 03/27 Online Transfer To Chk7387 Transaction#: 7013026132 | $ | (3,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/27/2018 | 11848 | $ | (3,959) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/27/2018 | 11839 * A | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/27/2018 | 03/27 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Booking.Com B.V. Chicago IL US Ref: Twh Accom No 1911599 Inv 1522856523 Imad: 0327B1Q9C03C003519 Trn: 3924200086ES | $ | (5,012) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/27/2018 | 11834 | $ | (8,020) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/26/2018 | Deposit 1747883894 | $ | 2,262 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/26/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 23,247 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/26/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 17,158 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/26/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 14,739 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/26/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 14,123 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/26/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 4,072 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/26/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,237 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/26/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (20) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/26/2018 | 11854 * A | $ | (34) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/26/2018 | American Express ACH Pmt M0306 Web ID: 2005032111 | $ | (35) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/26/2018 | American Express ACH Pmt M1026 Web ID: 2005032111 | $ | (35) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/26/2018 | 11790 | $ | (133) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/26/2018 | 11841 | $ | (300) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/26/2018 | 11347 * A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/26/2018 | 11852 * A | $ | (330) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/26/2018 | Paychex Eib Invoice X75552500013300 CCD ID: 1161124166 | $ | (476) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/26/2018 | 11845 A | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/26/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (577) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/26/2018 | 11849 | $ | (607) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/26/2018 | 03/26 Online Transfer To Chk 7387 Transaction#: 7010575273 | $ | (700) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/26/2018 | 11844 | $ | (800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/26/2018 | 11507 * A | $ | (891) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/26/2018 | 11784 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/26/2018 | 11811 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/26/2018 | 11720 * A | $ | (1,154) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/26/2018 | 11780 * A | $ | (1,154) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/26/2018 | 11716 | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/26/2018 | 11717 | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/26/2018 | 11397 * | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/26/2018 | 11438 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/26/2018 | 11855 | $ | (1,711) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/26/2018 | 11842 | $ | (1,750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/26/2018 | 11856 | $ | (3,089) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/26/2018 | 03/26 Online Transfer To Chk 7387 Transaction#: 7010576221 | $ | (40,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/26/2018 | Deposit 1747883896 | $ | 1,368 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/26/2018 | Deposit 1747883897 | $ | 305 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/23/2018 | Online Transfer From Chk 8662 Transaction#: 7003197793 | $ | 95,500 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/23/2018 | Online Transfer From Chk 7387 Transaction#: 7003196215 | $ | 48,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/23/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 7,463 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/23/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 5,632 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/23/2018 | Card Purchase 03/21 Gottlieb`S Brooklyn NY Card 4440 | $ | (105) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/23/2018 | 11710 | $ | (144) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/23/2018 | 11731 | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/23/2018 | 11791 | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/23/2018 | 11833 | $ | (175) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/23/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (181) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/23/2018 | 11825 | $ | (197) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/23/2018 | 11823 | $ | (237) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/23/2018 | 11794 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/23/2018 | 11822 | $ | (503) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/23/2018 | Sws Of America Corp Pmt 450000000405827 CCD ID: 2591285786 | $ | (591) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/23/2018 | Paychex Cgs Garnish Col0077064263 CCD ID: 1161124166 | $ | (603) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/23/2018 | 11824 | $ | (747) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/23/2018 | 11831 * A | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/23/2018 | 11840 | $ | (1,923) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/23/2018 | 11835 | $ | (2,404) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/23/2018 | Paychex Tps Taxes 75544900007701X CCD ID: 1161124166 | $ | (28,741) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/23/2018 | Paychex-Rcx Payroll 75542200000657X CCD ID: 1161124166 | $ | (65,931) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/23/2018 | 03/23 Online Transfer To Chk 9637 Transaction#: 7003197793 | $ | (95,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/22/2018 | Deposit 1747883893 | $ | 5,307 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/22/2018 | Deposit 1747883895 | $ | 2,292 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/22/2018 | Fedwire Credit Via: Capital One, NA/056073502 B/O/: A TE Consulting, LLC Money Market Jersey City, NJ,07306-4007 Ref: Chase Nyc/Ctr/Bnf=DThe Williamsburg Hotel Bk LLC Brooklyn NY 11211-4023/Ac-000000008372 Rfb=0003085785 Bbi =/Ocmt/USD21011,89/ Imad: 0322Mmqfmpgh000577 Trn: 2066109081FF | $ | 21,012 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/22/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 Debtor's Production to Examiner 002320 | $ | 16,982 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/22/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,084 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/22/2018 | 11814 | $ | (105) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/22/2018 | 11806 * A | $ | (419) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/22/2018 | 11808 | $ | (644) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/22/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (689) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/22/2018 | Deposit 1747883891 | $ | 1,246 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/22/2018 | Deposit 1747883892 | $ | 344 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/21/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 6,542 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/21/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,507 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/21/2018 | 11787 | $ | (212) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/21/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (352) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/21/2018 | Empiremerchants Invoice(S) 0880477 Web ID: 0000195083 | $ | (373) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/21/2018 | 11786 A | $ | (1,077) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/21/2018 | 11807 | $ | (1,170) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/21/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (1,285) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/21/2018 | 11817 | $ | (1,355) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/21/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (4,515) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/21/2018 | 11795 | $ | (6,005) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/21/2018 | First Insurance Insurance 900-6040570 Web ID: 2363437365 | $ | (15,847) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/21/2018 | First Insurance Insurance 900-6040570 Tel ID: 2363437365 | $ | (94,355) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/20/2018 | Online Payment From Chk 8878 Transaction#: 6995349723 | $ | 94,355 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/20/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 17,594 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/20/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 5,605 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/20/2018 | Con Ed of NY Intell Ck PPD ID: 2462467002 | $ | (32) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/20/2018 | 11813 * A | $ | (129) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/20/2018 | 11167 * A | $ | (171) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/20/2018 | 11773 * A | $ | (272) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/20/2018 | 11774 | $ | (364) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/20/2018 | 11828 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/20/2018 | 11732 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/20/2018 | 11792 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/20/2018 | Con Ed of NY Intell Ck PPD ID: 2462467002 | $ | (832) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/20/2018 | 11827 | $ | (952) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/20/2018 | Con Ed of NY Intell Ck PPD ID: 2462467002 ' - | $ | (1,164) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/20/2018 | 11821 * A | $ | (1,429) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/20/2018 | Con Ed of NY Intell Ck PPD ID: 2462467002 | $ | (1,441) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/20/2018 | Quickpay With Zelle Payment To Boruch Bergman 6996057567 | $ | (1,505) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/20/2018 | 11826 | $ | (1,829) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/20/2018 | 03/20 Online Domestic Wire Transfer Via: TD Bank, NA/211370545 A/C: Purehd LLC Sudbury MA 01776 US Ref: Twh Inv 13849 Imad: 0320B1Q9C08C005288 Trn: 4805800079ES | $ | (2,201) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/20/2018 | 11832 | $ | (2,460) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/20/2018 | Travelclick EFT Payment Ck Ht123907 CCD ID: 1364300213 | $ | (3,171) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/20/2018 | Con Ed of NY Intell Ck PPD ID: 2462467002 | $ | (3,278) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/20/2018 | 03/20 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Booking.Com B.V. Chicago IL US Ref: Twh Accom No 1911599 Inv 1522856523 Imad: 0320B1Q9C06C004279 Trn: 3950200079ES | $ | (5,012) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/19/2018 | Deposit 1747883889 | $ | 3,539 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/19/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 22,611 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/19/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 14,801 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/19/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 13,603 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/19/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 9,301 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/19/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 5,167 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/19/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,316 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/19/2018 | Paychex Payroll 75464200000690X CCD ID: 1161124166 | $ | 175 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/19/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (75) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/19/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (221) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/19/2018 | 03/19 Online Domestic Wire Transfer Via: Signature Bank/026013576 A/C: Tablet Inc. New York NY 10011 US Ref: Twh Inv th118711180301 Imad: 0319B1Qgc06C003354 Trn: 4437800078ES | $ | (254) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/19/2018 | 11818 | $ | (290) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/19/2018 | 03/19 Online Transfer To Chk 7387 Transaction#: 6994051333 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/19/2018 | Intuit Quickbooks 5828622 CCD ID: 0000756346 | $ | (349) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/19/2018 | 12012 * A | $ | (350) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/19/2018 | 11803 * A | $ | (455) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/19/2018 | Paychex Eib Invoice X75455000005398 CCD ID: 1161124166 | $ | (468) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/19/2018 | 11797 | $ | (497) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/19/2018 | 03/19 Payment To Chase Card Ending IN 2218 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/19/2018 | 11576 * A | $ | (1,154) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/19/2018 | 11600 * A | $ | (1,154) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/19/2018 | 11777 * A | $ | (1,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/19/2018 | 11810 | $ | (1,527) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/19/2018 | 11789 * A | $ | (1,600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/19/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (1,855) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/19/2018 | Empiremerchants Invoice(S) 3322661 Web ID: 0000195083 | $ | (2,325) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/19/2018 | 11829 | $ | (2,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/19/2018 | Expedia, Inc. 44407_6000 127000032657 CCD ID: 4911996083 | $ | (3,410) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/19/2018 | 11781 | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/19/2018 | 03/19 Online Transfer To Chk7387 Transaction#: 6993289703 | $ | (20,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/19/2018 | Deposit 1747883890 | $ | 390 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/19/2018 | 03/19 Online International Wire Transfer A/C: Nordea Bank Ab (Publ) Oslo Norway 0368 Ref: Payment Reference 73265283 Businessexpenses Trn: 4413200078ÉS | $ | (1,540) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/16/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 13,592 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/16/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,297 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/16/2018 | Con Ed of NY Intell Ck PPD ID: 2462467002 | $ | (30) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/16/2018 | Con Ed of NY Intell Ck PPD ID: 2462467002 | $ | (30) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/16/2018 | 11741 * A | $ | (82) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/16/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/16/2018 | 11727 | $ | (133) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/16/2018 | 11729 | $ | (133) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/16/2018 | 11758 | $ | (164) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/16/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (228) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/16/2018 | 11783 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/16/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (365) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/16/2018 | 11764 * A | $ | (409) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/16/2018 | 11624 | $ | (440) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/16/2018 | 11677 | $ | (440) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/16/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (544) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/16/2018 | Paychex Cgs Garnish Col0076933426 CCD ID: 1161124166 | $ | (721) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/16/2018 | Paychex-Hrs Hrs Pmt 27207033 CCD ID: 2555124166 | $ | (832) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/16/2018 | 11725 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/16/2018 | 03/16 Online Domestic Wire Transfer Via: Bank of America, N.A./0959 A/C: Bank of America New York NY Ben: All-Ways Forwarding Int'l Inc. Elizabeth NJ 07208 US Ref: Williamsburg Hotel Bk Inv 8194254 Ssn: 0181461 Trn: 3444100075ES | $ | (1,094) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/16/2018 | 11782 | $ | (1,923) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/16/2018 | 11778 | $ | (2,404) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/16/2018 | Paychex Tps Taxes 75453000003460X CCD ID: 1161124166 | $ | (34,373) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/16/2018 | Paychex Rcx Payroll 75452800000338X CCD ID: 1161124166 - | $ | (75,834) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/15/2018 | Online Transfer From Chk 8662 Transaction#: 6984323576 | $ | 113,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/15/2018 | Online Transfer From Chk 7387 Transaction#: 6984318998 | $ | 60,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/15/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 10,250 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/15/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,243 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/15/2018 | Online Transfer From Chk 9637 Transaction#: 6984343060 | $ | 600 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/15/2018 | Intuit Quickbooks 1682523 CCD ID: 0000756346 | $ | (27) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/15/2018 | 11757 | $ | (154) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/15/2018 | 11737 | $ | (164) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/15/2018 | 11753 | $ | (237) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/15/2018 | 11613 | $ | (267) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/15/2018 | 11666 | $ | (267) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/15/2018 | 11762 | $ | (326) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/15/2018 | 11626 * A | $ | (446) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/15/2018 | Tripadvisor Advertsing 8728572 Web ID: 0000201866 | $ | (597) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/15/2018 | 03/15 Online Transfer To Chk 8662 Transaction#: 6984343060 | $ | (600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/15/2018 | 11683 | $ | (1,029) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/15/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (1,425) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/15/2018 | 11759 | $ | (1,639) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/15/2018 | 11744 | $ | (2,061) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/15/2018 | Masscomm Inc. ACH Debit 5034212500 CCD ID: 9200502236 | $ | (4,202) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/15/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (4,623) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/15/2018 | 11761 * A | $ | (4,646) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/15/2018 | 03/15 Online Transfer To Chk 7387 Transaction#: 6982716834 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/15/2018 | 03/15 Online Transfer To Chk9637 Transaction#: 6984323576 | $ | (113,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/14/2018 | Deposit 1747104560 | $ | 16,184 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/14/2018 | Deposit 1747104562 | $ | 2,394 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/14/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 18,430 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/14/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,200 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/14/2018 | 11750 | $ | (18) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/14/2018 | 11754 | $ | (99) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/14/2018 | 11707 | $ | (122) |

| | | | 03/14 Online Transfer To Chk 7387 Transaction#: | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/14/2018 | 6980032787 | $ | (180) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/14/2018 | 11748 | $ | (236) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/14/2018 | 11661 A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/14/2018 | 11726 A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/14/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (323) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/14/2018 | 11751 | $ | (383) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/14/2018 | 11713 A | $ | (393) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/14/2018 | 11735 | $ | (434) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/14/2018 | First Insurance Insurance PPD ID: 2363437365 | $ | (520) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/14/2018 | 11765 | $ | (1,000) |
| | | | National Grid NY Utilitypay 00021011451 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/14/2018 | 9177976004 | $ | (1,005) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/14/2018 | 11745 | $ | (1,225) |
| | | | Sws of America Corp Pmt 450000000403720 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/14/2018 | 2591285786 | $ | (1,828) |
| | | | 03/14 Online Transfer To Chk7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/14/2018 | 6980543289 | $ | (2,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/14/2018 | Oxford Health 2 Ebpp Pmt Oxford CCD ID: 1222797560 | $ | (5,914) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/14/2018 | Oxford Health 2 Ebpp Pmt Oxford CCD ID: 1222797560 | $ | (7,128) |
| | | | 03/14 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/14/2018 | 6979877575 | $ | (8,110) |
| | | | 03/14 Online Transfer To Chk7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/14/2018 | 6979767831 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/14/2018 | Deposit 1747104561 | $ | 400 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/13/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 54,275 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/13/2018 | Online Transfer From Chk 8662 Transaction#: 6976890746 | $ | 10,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/13/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 6,717 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/13/2018 | 11712 | $ | (68) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/13/2018 | 11715 | $ | (355) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/13/2018 | 11756 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/13/2018 | 11755 | $ | (792) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/13/2018 | 11738 | $ | (1,350) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/13/2018 | 11766 | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/13/2018 | 11743 | $ | (3,134) |
| | | | 03/13 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/13/2018 | 6977081958 - | $ | (3,750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/13/2018 | Con Ed of NY Intell Ck PPD ID: 2462467002 | $ | (10,000) |
| | | | 03/13 Online Transfer To Chk 9637 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/13/2018 | 6976890746 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/12/2018 | Deposit 1747104564 | $ | 4,772 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/12/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 30,243 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/12/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 23,059 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/12/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 21,366 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/12/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 15,220 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/12/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,835 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/12/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,771 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/12/2018 | Online Transfer From Chk 8662 Transaction#: 6974439642 | $ | 500 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/12/2018 | 11736 | $ | (154) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/12/2018 | 11652 | $ | (250) |
| | | | 03/12 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/12/2018 | 6975602712 | $ | (288) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/12/2018 | 11714 | $ | (324) |
| | | | Paychex Eib Invoice X75350800002270 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/12/2018 | 1161124166 | $ | (455) |
| | | | 03/12 Online Transfer To Chk 9637 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/12/2018 | 6974439642 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/12/2018 | 11730 | $ | (600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/12/2018 | 11749 | $ | (615) |
| | | | 03/12 Online Transfer To Chk7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/12/2018 | 6974972833 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/12/2018 | 11752 | $ | (997) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/12/2018 | 11747 * A | $ | (1,059) |
| | | | 03/12 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/12/2018 | 6974685879 | $ | (1,100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/12/2018 | 11479 * A | $ | (1,154) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/12/2018 | 11499 * A | $ | (1,154) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/12/2018 | 11728 | $ | (1,600) |
| | | | 03/12 Online Transfer To Chk2128 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/12/2018 | 6975558721 | $ | (2,250) |
| | | | 03/12 Online Domestic Wire Transfer Via: Bk Amer | | |
| | | | Nyc/026009593 A/C: Booking.Com B.V. Chicago IL US Ref: | | |
| | | | Twh Accom No 1911599 Inv 1521985529 Imad: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/12/2018 | 0312B1Q9C05C014138 Trn: 5122900071ES | $ | (6,118) |
| | | | 03/12 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/12/2018 | 6974530979 | $ | (10,000) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/12/2018 | 03/12 Online Transfer To Chk 7387 Transaction#: 6974533983 | $ | (40,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/9/2018 | Online Transfer From Chk 8662 Transaction#: 6967828502 | $ | 97,348 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/9/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 12,687 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/9/2018 | Online Transfer From Chk 7387 Transaction#: 6967826264 | $ | 2,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/9/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,402 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/9/2018 | 11662 | $ | (133) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/9/2018 | 11711 | $ | (290) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/9/2018 | 11724 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/9/2018 | 11742 | $ | (380) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/9/2018 | 11651 | $ | (388) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/9/2018 | 11673 | $ | (498) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/9/2018 | Paychex Cgs Garnish Col0076801713 CCD ID: 1161124166 | $ | (721) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/9/2018 | 11739 | $ | (723) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/9/2018 | 11665 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/9/2018 | 11734 | $ | (1,921) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/9/2018 | 11723 * A | $ | (1,923) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/9/2018 | 11718 | $ | (2,404) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/9/2018 | Sws Of America Corp Pmt 450000000402584 CCD ID: 2591285786 | $ | (3,850) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/9/2018 | 11721 | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/9/2018 | Paychex Tps Taxes 75346300007118X CCD ID: 1161124166 | $ | (30,728) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/9/2018 | Paychex Payroll 75348700000031X CCD ID: 1161124166 ' - | $ | (65,899) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/9/2018 | 03/09 Online Transfer To Chk 9637 Transaction#: 6967828502 | $ | (97,348) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/8/2018 | Online Transfer From Chk 7387 Transaction#: 6965791472 | $ | 80,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/8/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 13,192 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/8/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,624 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/8/2018 | 11663 | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/8/2018 | 11705 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/8/2018 | 11642 * A | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/8/2018 | 11671 | $ | (1,171) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/8/2018 | 03/08 Online Transfer To Chk 7387 Transaction#: 6964582460 | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/7/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 36,391 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/7/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 Debtor's Production to Examiner 002319 | $ | 2,206 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/7/2018 | 03/07 Online Transfer To Chk7387 Transaction#: 6961981328 | $ | (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/7/2018 | 11648 | $ | (178) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/7/2018 | 11684 | $ | (216) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/7/2018 | 11647 | $ | (340) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/7/2018 | The Winebow Grp 2014450620 34712161 CCD ID: 1364786719 | $ | (577) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/7/2018 | 03/07 Online Transfer To Chk7387 Transaction#: 6961979442 | $ | (1,100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/7/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (1,202) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/7/2018 | 11211 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/7/2018 | 11251 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/7/2018 | 11301 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/7/2018 | 11362 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/7/2018 | Empiremerchants Invoice(S) 7917586 Web ID: 0000195083 | $ | (1,573) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/7/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (4,860) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/7/2018 | 03/07 Online Transfer To Chk 7387 Transaction#: 6961803918 | $ | (15,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/6/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 30,131 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/6/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 6,124 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/6/2018 | 11706 | $ | (25) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/6/2018 | 11709 | $ | (145) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/6/2018 | 11646 | $ | (198) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/6/2018 | 11708 | $ | (201) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/6/2018 | 11679 A | $ | (238) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/6/2018 | 11612 * A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/6/2018 | 11672 | $ | (326) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/6/2018 | 11582 * A | $ | (408) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/6/2018 | 11686 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/6/2018 | 11664 | $ | (550) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/6/2018 | 11676 | $ | (875) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/6/2018 | 11547 * A | $ | (880) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/6/2018 | 11685 | $ | (935) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/6/2018 | 11514 * ^ | $ | (990) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/6/2018 | 11660 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/6/2018 | 11040 A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/6/2018 | 11090 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/6/2018 | 11132 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/6/2018 | 11174 * ^ | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/6/2018 | 11645 A | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/6/2018 | 11704 * A | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/6/2018 | 03/06 Online Transfer To Chk 7387 Transaction#: 6959758166 | $ | (3,750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/6/2018 | 11670 | $ | (4,303) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/6/2018 | Employers Eac E 8886826671 574198312951 CCD ID: 4610477370 | $ | (6,418) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/5/2018 | Deposit 1747104568 | $ | 2,318 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/5/2018 | Deposit 1747104559 | $ | 2,190 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/5/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 21,119 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/5/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 19,971 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/5/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 13,984 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/5/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 9,370 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/5/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 4,480 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/5/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,573 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/5/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | 239 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/5/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (25) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/5/2018 | American Express ACH Pmt M4268 Web ID: 2005032111 | $ | (35) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/5/2018 | Time Warner Cabl Cable Pay 0010387623 Spa CCD ID: C815023000 | $ | (105) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/5/2018 | 11668 | $ | (281) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/5/2018 | 11687 | $ | (313) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/5/2018 | 11667 | $ | (350) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/5/2018 | Paychex Eib Invoice X75256300023731 CCD ID: 1161124166 | $ | (484) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/5/2018 | 11678 | $ | (488) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/5/2018 | 11650 | $ | (536) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/5/2018 | Phase Three Capi Sigonfile Fln379 CCD ID: 9000360078 | $ | (536) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/5/2018 | ATM Withdrawal 03/05 225 Havemeyer St Brooklyn NY Card 4507 | $ | (594) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/5/2018 | 11657 | $ | (650) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/5/2018 | 11441 * A | $ | (650) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/5/2018 | 11481 * A | $ | (650) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/5/2018 | 11532 * A | $ | (650) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/5/2018 | 11578 * A | $ | (650) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/5/2018 | 11602 * A | $ | (650) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/5/2018 | 12001 * A | $ | (650) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/5/2018 | 11682 | $ | (867) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/5/2018 | 11680 | $ | (884) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/5/2018 | 11681 | $ | (948) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/5/2018 | 11363 | $ | (1,154) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/5/2018 | 11398 | $ | (1,154) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/5/2018 | 11439 | $ | (1,154) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/5/2018 | 11530 * | $ | (1,154) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/5/2018 | 11655 * A | $ | (1,154) |
| Chase 8662 The Williamsburg Hotel BK LLC | Service Fees | 3/5/2018 | Service Charges For The Month of February | $ | (1,162) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/5/2018 | 11674 | $ | (1,637) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/5/2018 | Tambourine 9549752220 M60971308119 PPD ID: 1911718107 | $ | (1,650) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/5/2018 | 11658 | $ | (1,923) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/5/2018 | 11644 * A | $ | (2,241) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/5/2018 | 03/05 Online Transfer To Chk7387 Transaction#: 6958009065 | $ | (3,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/5/2018 | 11656 | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/5/2018 | 11675 | $ | (4,091) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/5/2018 | 03/05 Online Transfer To Chk 7387 Transaction#: 6956328881 | $ | (50,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/5/2018 | Deposit 1747104558 | $ | 594 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/5/2018 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0002080790Xf | $ | 484 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/5/2018 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0002070790Xf | $ | (484) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/2/2018 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001760790Xf | $ | 98,103 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/2/2018 | Deposit 1747104566 | $ | 1,818 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/2/2018 | Online Transfer From Chk 7387 Transaction#: 6949471111 | $ | 75,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/2/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 22,109 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/2/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,125 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/2/2018 | Paymentech Fee 6085113 CCD ID: 1020401225 | $ | (25) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/2/2018 | 11618 * A | $ | (33) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/2/2018 | 11669 | $ | (75) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/2/2018 | Merchant Service Merch Fee 32129 CCD ID: 1841010148 | $ | (182) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/2/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (270) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/2/2018 | 11634 * A | $ | (287) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/2/2018 | 11627 | $ | (295) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/2/2018 | 11659 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/2/2018 | Verizon Paymentrec 7183840614703 Tel ID: 9783397101 | $ | (352) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/2/2018 | 11631 * A | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/2/2018 | 11623 * A | $ | (597) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/2/2018 | Paychex Cgs Garnish Col0076657263 CCD ID: 1161124166 | $ | (721) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/2/2018 | 11629 * A | $ | (861) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/2/2018 | 11605 * A | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/2/2018 | 11653 | $ | (2,404) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/2/2018 | Paymentech Fee 6085106 CCD ID: 1020401225 | $ | (3,223) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/2/2018 | National Grid NY Utilitypay 00021027370 CCD ID: 9177976004 | $ | (6,610) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/2/2018 | Paymentech Fee 6083620 CCD ID: 1020401225 | $ | (16,472) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/2/2018 | Paychex Tps Taxes 75250100008317X CCD ID: 1161124166 | $ | (31,051) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/2/2018 | Paychex - Rcx Payroll 75249200001139X CCD ID: 1161124166 | $ | (66,330) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/2/2018 | Deposit 1747104567 | $ | 965 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/2/2018 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001750790Xf | $ | (98,103) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/1/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 26,619 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/1/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,351 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/1/2018 | 11636 * A | $ | (71) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/1/2018 | 11649 | $ | (120) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/1/2018 | 11595 * A | $ | (176) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/1/2018 | 11610 * A | $ | (267) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/1/2018 | Recurring Card Purchase 02/28 Facebk *Tnrsce6X72 Fb.ME/Ads CA Card 4440 | $ | (291) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/1/2018 | Card Purchase 03/01 Verizon*Onetimepay Verizon.Com FL Card 4507 | $ | (352) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/1/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (366) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/1/2018 | Card Purchase 03/01 Facebk *M7Aqrewdw2 650-543-7818 CA Card 4440 | $ | (444) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/1/2018 | Sws of America Corp Pmt 450000000400565 CCD ID: 2591285786 | $ | (978) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/1/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (1,182) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/1/2018 | Oxford Health 2 Ebpp Pmt Oxford CCD ID: 1222797560 | $ | (1,201) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/1/2018 | 11639 * A | $ | (4,224) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/28/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 13,210 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/28/2018 | Paychex-Rcx Payroll 75214400000091X CCD ID: 1161124166 | $ | 548 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/28/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 340 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/28/2018 | Fdny Insp Fees Fpims Cpss C 41779720 CCD ID: T136400434 | $ | (70) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/28/2018 | 11606 * A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/28/2018 | 11622 | $ | (350) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/28/2018 | 12030 | $ | (350) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/28/2018 | Fdny Insp Fees Fpims Cpss C 41779391 CCD ID: T136400434 | $ | (385) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/28/2018 | 11457 | $ | (580) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/28/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (681) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/28/2018 | Empiremerchants Invoice(S) 5137593 Web ID: 0000195083 | $ | (722) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/28/2018 | 02/28 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Salesforce.Com Inc. Dallas TX US Ref: Twh Acct 4-745582 Inv 11926560/Time/15:46 Imad: 0228B1Q9C03C012631 Trn: 5971800059ES | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/28/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (5,317) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/28/2018 | 02/28 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Booking.Com B.V. Chicago IL US Ref: Twh Accom No 1911599 Inv 1521985529 Imad: 0228B1Qgc04C000663 Trn: 3569000059ES | $ | (6,118) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/28/2018 | 02/28 Online Transfer To Chk 7387 Transaction#: 6940462485 | $ | (14,958) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/28/2018 | First Insurance Insurance 900-6040570 Tel ID: 2363437365 | $ | (15,847) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/28/2018 | Cash Concentration Transfer Credit From Account 000000837229637 Trn: 0001800790Xf | $ | 548 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/28/2018 | Cash Concentration Transfer Debit To Account 000000837228662 Trn: 0001790790XE | $ | (548) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/27/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 23,907 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/27/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 6,481 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/27/2018 | 11617 | $ | (40) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/27/2018 | 11615 * A | $ | (152) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Opentable Payments Mnt000002217849 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/27/2018 | 9943374049 | $ | (162) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/27/2018 | 11608 | $ | (267) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/27/2018 | 11619 * A | $ | (375) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/27/2018 | 11635 * A | $ | (494) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/27/2018 | 11607 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/27/2018 | 11588 | $ | (1,000) |
| | | | Tambourine 9549752220 M60958353560 PPD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/27/2018 | 1911718107 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/27/2018 | 11640 * A | $ | (2,000) |
| | | | 02/27 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/27/2018 | 6937308494 | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/26/2018 | Deposit 1747104565 | $ | 6,750 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/26/2018 | Deposit 1747104569 | $ | 6,426 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/26/2018 | Deposit 1747104570 | $ | 3,085 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/26/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 30,797 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/26/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 17,828 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/26/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 17,802 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/26/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 15,696 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/26/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 4,961 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/26/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,912 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/26/2018 | 11620 | $ | (55) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/26/2018 | 11592 * A | $ | (65) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/26/2018 | 11621 | $ | (159) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/26/2018 | 11625 * A | $ | (199) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/26/2018 | 11616 | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/26/2018 | 1611 | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/26/2018 | 11585 | $ | (400) |
| | | | Paychex Eib Invoice X75151100018312 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/26/2018 | 1161124166 | $ | (446) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/26/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (453) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/26/2018 | 11641 | $ | (548) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/26/2018 | 11553 | $ | (555) |
| | | | 02/26 Online Domestic Wire Transfer Via: Citibank West Fsb/322271724 A/C: The Appointment Group LLC Los Angeles CA 90024 US Ref: Williamsburg Hotel Invoice | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/26/2018 | 650913 Imad: 0226B1Qgc07C006644 Trn: 4598800057ES | $ | (564) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/26/2018 | 11596 * A | $ | (713) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/26/2018 | 11598 | $ | (720) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/26/2018 | 11609 | $ | (800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/26/2018 | 11630 * A | $ | (961) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/26/2018 | 11632 * A | $ | (989) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/26/2018 | 11633 | $ | (1,165) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/26/2018 | 11638 | $ | (1,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/26/2018 | 11637 * A | $ | (1,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/26/2018 | 11628 * A | $ | (1,747) |
| | | | 02/26 Online Domestic Wire Transfer Via: TD Bank, NA/211370545 A/C: Purehd LLC Sudbury MA 01776 US Ref: Cwill0001 Inv 13483 Imad: 0226B1Qgc06C007029 Trn: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/26/2018 | 4547600057ES | $ | (2,201) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/26/2018 | 11601 * A | $ | (4,000) |
| | | | 02/26 Online Transfer To Chk7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/26/2018 | 6933903723 | $ | (5,000) |
| | | | 02/26 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/26/2018 | 6933482573 | $ | (9,450) |
| | | | 02/26 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/26/2018 | 6933460905 | $ | (40,000) |
| | | | Cash Concentration Transfer Credit From Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/26/2018 | 000000837228662 Trn: 0001880790Xf | $ | 446 |
| | | | Cash Concentration Transfer Debit To Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/26/2018 | 000000837229637 Trn: 0001870790Xf | $ | (446) |
| | | | 02/26 Online International Wire Transfer A/C: Nordea Bank Ab (Publ) Oslo Norway 0368 Ref: Payment Reference | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/26/2018 | 71936233 Businessexpenses Trn: 4561100057ES | $ | (4,440) |
| | | | Cash Concentration Transfer Credit From Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/23/2018 | 000000837228662 Trn: 0001920790Xf | $ | 92,088 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/23/2018 | Online Transfer From Chk 7387 Transaction#: 6927057651 | $ | 40,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/23/2018 | Maury Donnelly & The Willia Rp Audit CCD ID: 520406630 - | $ | 21,167 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/23/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 11,810 |
| | | | Paymentech Deposit 6085106 CCD ID: 1020401225 | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/23/2018 | Debtor's Production to Examiner 002286 | $ | 2,236 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/23/2018 | 11569 | $ | (108) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/23/2018 | 11551 | $ | (129) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/23/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (158) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/23/2018 | 11558 * A | $ | (183) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/23/2018 | 11536 | $ | (300) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/23/2018 | 11604 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/23/2018 | 11583 * A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/23/2018 | 11546 | $ | (381) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/23/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (443) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/23/2018 | Paychex Cgs Garnish Col0076530046 CCD ID: 1161124166 | $ | (721) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/23/2018 | 11559 | $ | (746) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/23/2018 | 11587 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/23/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (986) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/23/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (1,521) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/23/2018 | 11603 * A | $ | (1,923) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/23/2018 | 11597 | $ | (2,404) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/23/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (4,949) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/23/2018 | Paychex Tps Taxes 75148900007549X CCD ID: 1161124166 | $ | (29,412) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/23/2018 | Paychex Payroll 75147600001046X CCD ID: 1161124166 ' | $ | (61,955) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/23/2018 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001910790XF | $ | (92,088) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/22/2018 | Deposit 1747244467 | $ | 1,311 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/22/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 27,438 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/22/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 984 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/22/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (101) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/22/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (124) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/22/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (146) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/22/2018 | 11543 | $ | (247) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/22/2018 | 11560 | $ | (628) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/22/2018 | 02/22 Online Transfer To Chk 7387 Transaction#: 6923495099 | $ | (3,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/22/2018 | Deposit 1747244468 | $ | 841 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/21/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 17,251 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/21/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,882 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/21/2018 | 11552 | $ | (35) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/21/2018 | 02/21 Online Domestic Wire Transfer Via: Signature Bank/026013576 A/C: Tablet Inc. New York NY 10011 US Ref: Twh Inv th118711180202 Imad: 0221B1Q9C06C004463 Trn: 4441200052ES | $ | (295) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/21/2018 | 11586 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/21/2018 | 11513 | $ | (332) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/21/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (339) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/21/2018 | 10681 * A | $ | (565) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/21/2018 | 11571 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/21/2018 | 11544 | $ | (1,206) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/21/2018 | Sws of America Corp Pmt 450000000398241 CCD ID: 2591285786 | $ | (1,315) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/21/2018 | 10747 * ^ | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/21/2018 | 10819 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/21/2018 | 10917 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/21/2018 | 02/21 Online Transfer To Chk 7387 Transaction#: 6920234191 | $ | (2,100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/21/2018 | 02/21 Payment To Chase Card Ending IN 2218 ' - | $ | (2,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/21/2018 | 11012 * A | $ | (2,885) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/21/2018 | 02/21 Online Domestic Wire Transfer Via: Capital One NA/065000090 A/C: Agri Exotic Trading, Inc. Clifton NJ 07013 US Ref: The Williamsburg Hotel/Time/17:00 Imad: 0221B1Q9C02C005855 Trn: 5317500052ES | $ | (3,178) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/21/2018 | 11556 | $ | (3,781) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/21/2018 | 11568 * A | $ | (4,053) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/21/2018 | 02/21 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Booking.Com B.V. Chicago IL US Ref: Twh Accom No 1911599 Inv 1521985529 Imad: 0221B1Qgc02C004071 Trn: 4396400052ES | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/21/2018 | 11594 * A | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/20/2018 | Deposit 1747244466 | $ | 3,394 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/20/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 21,741 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/20/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 20,709 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/20/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 19,712 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/20/2018 | Online Transfer From Chk 7387 Transaction#: 6916481091 | $ | 19,500 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/20/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 17,561 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/20/2018 | Fedwire Credit Via: Capital One, NA/056073502 B/O: ATE Consulting, LLC Money Market Jersey City, NJ,07306-4007 Ref: Chase Nyc/Ctr/Bnf=The Williamsburg Hotel Bk LLC Brooklyn NY 11211-4023/Ac-000000008372 Rfb=0002937006 Bbi =/Ocmt/USD15011,89/ Imad: 0220Mmqfmpgh000720 Trn: 2470909051FF | $ | 15,012 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/20/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 8,783 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/20/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 6,673 |

| | | | | | |
|---|---|---|---|---|---:|
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/20/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 4,951 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/20/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,480 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/20/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (71) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/20/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (82) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/20/2018 | 11538 | $ | (133) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/20/2018 | Intuit Quickbooks 3551693 CCD ID: 0000756346 | $ | (198) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/20/2018 | 11562 A | $ | (272) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/20/2018 | 11545 | $ | (308) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/20/2018 | 11573 | $ | (324) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/20/2018 | 11554 | $ | (410) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/20/2018 | Paychex Eib Invoice X75067300022066 CCD ID: 1161124166 | $ | (438) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/20/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (503) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/20/2018 | 11590 | $ | (588) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/20/2018 | 11572 | $ | (672) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/20/2018 | Empiremerchants Invoice(S) 7830864 Web ID: 0000195083 | $ | (761) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/20/2018 | 11570 | $ | (841) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/20/2018 | 11555 | $ | (856) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/20/2018 | 11535 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/20/2018 | 11581 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/20/2018 | 11550 | $ | (1,091) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/20/2018 | 12022 | $ | (1,100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/20/2018 | 11584 | $ | (1,600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/20/2018 | San-Tec Web Pmts Fkpm59 Web ID: 9000124037 | $ | (1,607) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/20/2018 | 11563 | $ | (1,633) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/20/2018 | Expedia, Inc. 43754_1857 127000026755 CCD ID: 4911996083 | $ | (2,593) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/20/2018 | 11589 | $ | (19,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/20/2018 | 02/20 Online Transfer To Chk 7387 Transaction#: 6918005188 | $ | (37,541) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/20/2018 | 02/20 Online Transfer To Chk 7387 Transaction#: 6918049780 | $ | (38,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/20/2018 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001880790Xf | $ | 438 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/20/2018 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001870790XF | $ | (438) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/16/2018 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001940790Xf Chips Credit Via: Bnp Paribas U.S.A - New York Branch/0768 B/O: 1/Vf J France 3/Fr/75083 Paris Cedex 02 Ref: Nbnf=The Williamsburg Hotel Bk LLC Brooklyn NY 11211-4023/Ac-000000008 372 Org=/Fr7630004008280001173 29827 6 3/Fr/75083 Paris Cedex 02 Ogb=Bnp -Paribas Sa (Formerly Banque Nat Fr Ance Obi=Invoice 2338 Vf Ssn: 0008468 Trn: 0489100047FC | $ | 96,938 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/16/2018 | Online Transfer From Chk 7387 Transaction#: 6910152368 | $ | 1,164 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/16/2018 | | $ | 29,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/16/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 19,966 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/16/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 5,502 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/16/2018 | 12020 | $ | (22) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/16/2018 | Con Ed of NY Intell Ck 622010002603006 PPD ID: 2462467002 | $ | (30) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/16/2018 | 11524 | $ | (99) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/16/2018 | 11537 | $ | (133) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/16/2018 | 11580 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/16/2018 | 11460 | $ | (335) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/16/2018 | 11512 | $ | (381) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/16/2018 | 11486 | $ | (506) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/16/2018 | Paychex Cgs Garnish Col0076391148 CCD ID: 1161124166 | $ | (721) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/16/2018 | 11541 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/16/2018 | 12013 * A | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/16/2018 | Paychex-Hrs Hrs Pmt 27028668 CCD ID: 2555124166 | $ | (766) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/16/2018 | Con Ed of NY Intell Ck 622010002608005 PPD ID: 2462467002 | $ | (846) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/16/2018 | Con Ed of NY Intell Ck 622010002604004 PPD ID: 2462467002 | $ | (1,305) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/16/2018 | 11579 * A | $ | (1,923) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/16/2018 | 11566 | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/16/2018 | 11574 | $ | (2,404) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/16/2018 | Con Ed of NY Intell Ck 622010002609003 PPD ID: 2462467002 | $ | (3,031) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/16/2018 | 11577 * A | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/16/2018 | Paychex Tps Taxes 75060800008829X CCD ID: 1161124166 | $ | (31,380) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/16/2018 | Paychex Payroll 75059200001011X CCD ID: 1161124166 | $ | (64,072) |

| | | | | | |
|---|---|---|---|---|---:|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/16/2018 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001930790Xf | $ | (96,938) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/15/2018 | Deposit 1747244463 | $ | 1,363 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/15/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 16,182 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/15/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,081 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/15/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (213) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/15/2018 | 11523 | $ | (237) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/15/2018 | 11548 * A | $ | (538) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/15/2018 | Tambourine 9549752220 M60941203165 PPD ID: 1911718107 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/15/2018 | 11510 | $ | (838) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/15/2018 | 11565 * A | $ | (2,527) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/15/2018 | Masscomm Inc. ACH Debit 5032488797 CCD ID: 9200502236 | $ | (4,168) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/15/2018 | 02/15 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Booking.Com B.V. Chicago IL US Ref: Twh Accom No 1911599 Inv 1521985529 Imad: 0215B1Q9C01C000397 Trn: 3168400046ES | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/15/2018 | Deposit 1747244462 | $ | 724 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/14/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 26,601 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/14/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 646 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/14/2018 | Paychex Tps Taxes 75018200001813X CCD ID: 1161124166 | $ | 135 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/14/2018 | 11454 * A | $ | (33) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/14/2018 | 11515 * A | $ | (64) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/14/2018 | 11518 | $ | (125) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/14/2018 | 11542 A | $ | (133) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/14/2018 | 12014 | $ | (133) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/14/2018 | 11474 * A | $ | (133) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/14/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (155) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/14/2018 | 11517 | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/14/2018 | First Insurance Insurance 900-5482237 PPD ID: 2363437365 | $ | (520) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/14/2018 | Travelclick EFT Payment Ck Inv0203914 CCD ID: 1364300213 | $ | (850) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/14/2018 | Sws of America Corp Pmt 450000000396501 CCD ID: 2591285786 | $ | (1,360) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/14/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (1,377) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/14/2018 | 02/14 Online Domestic Wire Transfer Via: Bank of America, N.A./0959 A/C: Bank of America N.A. Portland OR 97204 Ben: Fili D'Oro Inc. San Diego Ca 92131 US Ref: Williamsburg Hotel Order No. 171489-A PO BB020118 Ssn: 0154282 Trn: 3342300045ES | $ | (4,773) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/14/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383693141 | $ | (5,097) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/14/2018 | 02/14 Online Transfer To Chk7387 Transaction#: 6903418706 | $ | (15,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/14/2018 | Cash Concentration Transfer Credit From Account 000000837229637 Trn: 0001780790Xf | $ | 135 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/14/2018 | Cash Concentration Transfer Debit To Account 000000837228662 Trn: 0001770790Xf | $ | (135) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/13/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 21,865 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/13/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 6,034 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/13/2018 | 11459 * A | $ | (30) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/13/2018 | 11525 | $ | (131) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/13/2018 | 11527 A | $ | (229) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/13/2018 | 11502 | $ | (284) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/13/2018 | 11540 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/13/2018 | 11509 | $ | (366) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/13/2018 | 11511 | $ | (600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/13/2018 | 11506 | $ | (969) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/13/2018 | 11561 | $ | (3,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/13/2018 | 02/12 Online Transfer To Chk 7387 Transaction#: 6899171580 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/12/2018 | Deposit 1747244460 | $ | 1,646 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/12/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 31,923 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/12/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 28,654 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/12/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 23,409 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/12/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 8,986 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/12/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 6,508 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/12/2018 | Walt Disney 2859 EDI Paymnt 10081519271177 CCD ID: 1954245682 | $ | 4,254 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/12/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,851 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/12/2018 | 12031 | $ | (82) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/12/2018 | 11508 * A | $ | (97) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/12/2018 | 11476 | $ | (133) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/12/2018 | 12006 | $ | (133) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/12/2018 | 11526 | $ | (214) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/12/2018 | 11516 A | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/12/2018 | 12003 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/12/2018 | 11549 | $ | (370) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/12/2018 | 11539 | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/12/2018 | 11519 | $ | (413) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/12/2018 | Paychex Eib Invoice X74964500000368 CCD ID: 1161124166 | $ | (434) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/12/2018 | 12025 | $ | (644) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/12/2018 | 12028 | $ | (703) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/12/2018 | 12016 * A | $ | (730) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/12/2018 | 12023 | $ | (793) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/12/2018 | 11521 | $ | (1,369) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/12/2018 | 11522 | $ | (1,496) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/12/2018 | 11489 * A | $ | (1,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/12/2018 | 12021 | $ | (1,522) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/12/2018 | 11520 | $ | (1,527) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/12/2018 | 02/12 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Sabre Glbl Inc. Chicago IL 60693 US Ref: Twh Acct 914005 Inv 94300389/Time/16:11 Imad: 0212B1Q9C01C006690 Trn: 5619000043ES | $ | (3,309) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/12/2018 | 11531 * A | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/12/2018 | 02/12 Online Transfer To Chk 7387 Transaction#: 6898284034 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/12/2018 | 02/12 Online Transfer To Chk 7387 Transaction#: 6898346713 | $ | (15,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/12/2018 | 02/12 Online Transfer To Chk 7387 Transaction#: 6897687760 | $ | (16,180) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/12/2018 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0002000790Xf | $ | 434 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/12/2018 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001990790Xf | $ | (434) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/12/2018 | 02/12 Online International Wire Transfer A/C: Nordea Bank Ab (Publ) Oslo Norway 0368 Ref: Twh Ref No 70342949 Business Expenses Trn: 5146300043ES | $ | (4,480) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/9/2018 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001820790Xf | $ | 93,300 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/9/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 10,352 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/9/2018 | Online Transfer From Chk 7387 Transaction#: 6891647175 | $ | 10,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/9/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 Debtor's Production to Examiner 002285 | $ | 4,725 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/9/2018 | 11501 | $ | (227) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/9/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/9/2018 | 11534 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/9/2018 | 12027 | $ | (661) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/9/2018 | Paychex Cgs Garnish Col0076259042 CCD ID: 1161124166 | $ | (721) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/9/2018 | 02/09 Online Transfer To Chk 7387 Transaction#: 6892059036 | $ | (1,475) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/9/2018 | 11533 * A | $ | (1,924) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/9/2018 | 11528 | $ | (2,404) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/9/2018 | Paychex Tps Taxes 74959100007602X CCD ID: 1161124166 | $ | (30,123) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/9/2018 | Paychex Rcx Payroll 74962400000691X CCD ID: 1161124166 - | $ | (62,456) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/9/2018 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001810790Xf | $ | (93,300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/8/2018 | Deposit 1747244461 | $ | 10,677 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/8/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 33,854 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/8/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,971 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/8/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (61) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/8/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (80) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/8/2018 | 12018 | $ | (110) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/8/2018 | 12008 | $ | (133) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/8/2018 | 11503 | $ | (141) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/8/2018 | 12019 | $ | (200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/8/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (210) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/8/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (229) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/8/2018 | Tripadvisor Advertsing 8304629 Web ID: 0000201866 | $ | (597) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/8/2018 | 12026 A | $ | (1,268) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/8/2018 | 02/08 Online Transfer To Chk 7387 Transaction#: 6888117774 - | $ | (2,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/8/2018 | 12024 | $ | (2,540) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/8/2018 | Chefswarehousewe Purchase The Williamsbur CCD ID: 3383691341 | $ | (5,595) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/8/2018 | Deposit 1747244464 | $ | 34 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/7/2018 | 02/05/2018 Reversal: Con Ed of NY Intell Ck | $ | 24,858 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/7/2018 | Online Transfer From Chk 8317 Transaction#: 6885052835 | $ | 13,252 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/7/2018 | Payment To Chase Card Ending IN 2218 Cancelled | $ | 3,454 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/7/2018 | 11505 | $ | (145) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/7/2018 | 12010 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/7/2018 | National Grid NY Utilitypay 00021011451 CCD ID: 9177976004 | $ | (784) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/7/2018 | 02/07 Payment To Chase Card Ending IN 2218 | $ | (3,454) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/7/2018 | 02/07 Payment To Chase Card Ending IN 2218 | $ | (4,454) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/7/2018 | 02/07 Online Transfer To Chk7387 Transaction#: 6886278980 | $ | (7,738) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/6/2018 | Online Transfer From Chk 8317 Transaction#: 6882467012 | $ | 27,746 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/6/2018 | 11414 * A | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/6/2018 | 11493 | $ | (414) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/6/2018 | 12029 | $ | (654) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/6/2018 | Sws of America Corp Pmt 450000000394935 CCD ID: 2591285786 | $ | (1,404) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/6/2018 | 02/06 Online Transfer To Chk 7387 Transaction#: 6883888619 | $ | (1,603) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/6/2018 | 02/06 Payment To Chase Card Ending IN 2218 | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/6/2018 | 02/06 Online Transfer To Chk 7387 Transaction#: 6883894946 | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/6/2018 | 11504 | $ | (2,122) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/6/2018 | Oxford Health 2 Ebpp Pmt Oxford CCD ID: 1222797560 | $ | (3,105) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/6/2018 | Oxford Health 2 Ebpp Pmt Oxford CCD ID: 1222797560 | $ | (5,914) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/6/2018 | Employers Eac E 8886826671 629174577941 CCD ID: 4610477370 | $ | (6,418) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/5/2018 | Deposit 1747244459 | $ | 3,503 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/5/2018 | Online Transfer From Chk 8317 Transaction#: 6879775706 | $ | 83,372 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/5/2018 | 11411 * A | $ | (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/5/2018 | Time Warner Cabl Cable Pay 0010387623 Spa CCD ID: C815023000 | $ | (105) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/5/2018 | 11452 * A | $ | (125) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/5/2018 | Paychex Eib Invoice X74872700028799 CCD ID: 1161124166 | $ | (431) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/5/2018 | Phase Three Capi Sigonfile 1TZ549 CCD ID: 9000360078 | $ | (536) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/5/2018 | The Winebow Grp 2014450620 32890770 CCD ID: 1364786719 | $ | (577) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/5/2018 | 12017 | $ | (614) |
| Chase 8662 The Williamsburg Hotel BK LLC | Service Fees | 2/5/2018 | Service Charges For The Month of January | $ | (615) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/5/2018 | 11471 * A | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/5/2018 | 11490 | $ | (845) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/5/2018 | 12009 | $ | (850) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/5/2018 | 02/05 Online Domestic Wire Transfer Via: Signature Bank/026013576 A/C: Tablet Inc. New York NY 10011 US Ref: Twh Inv th118711180101 Imad: 0205B1Qgc05C004263 Trn: 4659900036ES | $ | (1,237) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/5/2018 | 12007 | $ | (1,600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/5/2018 | Tambourine 9549752220 PPD ID: 1911718107 | $ | (1,650) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/5/2018 | 12002 * A | $ | (1,924) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/5/2018 | 02/05 Online Domestic Wire Transfer Via: TD Bank, NA/211370545 A/C: Purehd LLC Sudbury MA 01776 US Ref: Cwill0001 Inv 13071 Imad: 0205B1Qgc04C004440 Trn: 4667800036ES | $ | (2,201) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/5/2018 | 11497 | $ | (2,404) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/5/2018 | 12005 | $ | (2,404) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/5/2018 | 11466 * A | $ | (3,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/5/2018 | 11500 * A | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/5/2018 | 02/05 Online Transfer To Chk7387 Transaction#: 6880259565 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/5/2018 | Sws of America Corp Pmt 450000000394466 CCD ID: 2591285786 | $ | (7,613) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/5/2018 | Con Ed of NY Intell Ck PPD ID: 2462467002 | $ | (24,858) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/5/2018 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0002480790Xf | $ | 431 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/5/2018 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0002470790Xf | $ | (431) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/2/2018 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0002340790Xf | $ | 91,526 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/2/2018 | Online Transfer From Chk 7387 Transaction#: 6873302313 | $ | 23,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/2/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 16,756 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/2/2018 | Online Transfer From Chk 2699 Transaction#: 6873263256 | $ | 15,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/2/2018 | Online Transfer From Chk 3509 Transaction#: 6873264950 | $ | 10,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/2/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,311 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/2/2018 | Paymentech Fee 6085113 CCD ID: 1020401225 | $ | (25) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/2/2018 | 11475 | $ | (133) |

| | | | | | |
|---|---|---|---|---|---:|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/2/2018 | 11016 * A | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/2/2018 | Merchant Service Merch Fee 32129 CCD ID: 1841010148 | $ | (203) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/2/2018 | 12011 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/2/2018 | 11495 * A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/2/2018 | 11496 | $ | (312) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/2/2018 | Empiremerchants Invoice(S) 3007051 Web ID: 0000195083 | $ | (566) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/2/2018 | Paychex Cgs Garnish Col0076122209 CCD ID: 1161124166 | $ | (721) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/2/2018 | Sws of America Corp Pmt 450000000394140 CCD ID: 2591285786 | $ | (760) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/2/2018 | Paymentech Fee 6085106 CCD ID: 1020401225 | $ | (3,452) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/2/2018 | 12004 | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/2/2018 | Empiremerchants Invoice(S) 3007012 Web ID: 0000195083 | $ | (7,612) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/2/2018 | Paymentech Fee 6083620 CCD ID: 1020401225 | $ | (15,238) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/2/2018 | Paychex Tps Taxes 74864000008217X CCD ID: 1161124166 | $ | (29,601) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/2/2018 | Paychex Payroll 74867100000216X CCD ID: 1161124166 | $ | (61,204) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/2/2018 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0002330790Xf | $ | (91,526) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/1/2018 | Deposit 1738022976 | $ | 14,020 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/1/2018 | Deposit 1747244458 | $ | 3,482 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/1/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 23,857 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/1/2018 | Online Transfer From Chk 8317 Transaction#: 6869044589 | $ | 5,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/1/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,744 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/1/2018 | 11456 * A | $ | (37) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/1/2018 | 11469 * A | $ | (277) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/1/2018 | 11472 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/1/2018 | 11405 * A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/1/2018 | 11445 * A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/1/2018 | 11485 * A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/1/2018 | The Winebow Grp 2014450620 32656977 CCD ID: 1364786719 | $ | (361) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/1/2018 | 11424 * A | $ | (380) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/1/2018 | 11415 | $ | (550) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/1/2018 | 11335 * A | $ | (550) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/1/2018 | 11345 * A | $ | (872) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/1/2018 | 11492 * A | $ | (996) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/1/2018 | 11467 | $ | (1,722) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/1/2018 | 02/01 Online Transfer To Chk8317 Transaction#: 6867847540 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/1/2018 | First Insurance Insurance PPD ID: 2363437365 | $ | (15,832) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/1/2018 | Con Ed of NY Intell Ck PPD ID: 2462467002 | $ | (24,858) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/31/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 19,143 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/31/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 756 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/30/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 18,856 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/30/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 6,074 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/29/2018 | Online Transfer From Chk 7387 Transaction#: 6858917441 | $ | 35,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/29/2018 | Online Transfer From Chk 7387 Transaction#: 6858914092 | $ | 20,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/29/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 15,529 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/29/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 14,862 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/29/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 14,757 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/29/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 11,645 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/29/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 7,042 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/29/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | 1,521 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/29/2018 | Online Transfer From Chk 7387 Transaction#: 6859257652 | $ | 1,500 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/29/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,407 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/29/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | 689 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/29/2018 | 11425 * A | $ | (99) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/29/2018 | Paychex Eib Invoice X74770500026749 CCD ID: 1161124166 | $ | (429) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/29/2018 | 11461 * A | $ | (603) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/29/2018 | 11482 * A | $ | (1,924) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/29/2018 | Empiremerchants Invoice(S) 9757485 Web ID: 0000195083 | $ | (2,737) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/29/2018 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0002400790Xf | $ | 429 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/29/2018 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0002390790Xf | $ | (429) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/26/2018 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0002240790Xf | $ | 99,714 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/26/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 12,737 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/26/2018 | Online Transfer From Chk 7387 Transaction#: 6852795359 | $ | 5,000 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/26/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,608 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/26/2018 | 11447 | $ | (383) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/26/2018 | 11468 * A | $ | (601) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/26/2018 | Paychex Cgs Garnish Col0075988791 CCD ID: 1161124166 | $ | (721) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/26/2018 | Paychex Tps Taxes 74763100007315X CCD ID: 1161124166 | $ | (33,317) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/26/2018 | Paychex Rcx Payroll 74760200000265X CCD ID: 1161124166 - ' | $ | (65,675) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/26/2018 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0002230790Xf | $ | (99,714) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/25/2018 | Deposit | $ | 4,941 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/25/2018 | Deposit | $ | 2,779 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/25/2018 | Online Transfer From Chk 7387 Transaction#: 6849986815 | $ | 32,049 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/25/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 10,352 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/25/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,939 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/25/2018 | Con Ed of NY Intell Ck 622010002607007 PPD ID: 2462467002 ' - | $ | (33) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/25/2018 | 11446 * A | $ | (258) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/25/2018 | 11451 | $ | (383) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/25/2018 | 11448 | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/25/2018 | 11465 * A | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/25/2018 | 11455 * A | $ | (800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/25/2018 | Online Transfer To Chk 7387 Transaction#: 6846506256 | $ | (1,425) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/25/2018 | 11453 * A | $ | (1,600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/25/2018 | Sws of America Corp Pmt 450000000391554 CCD ID: 2591285786 | $ | (8,175) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/24/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 15,293 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/24/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,213 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/24/2018 | Card Purchase 01/23 Nyc Finance *Service 212-639-9675 NY Card 4440 | $ | (20) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/24/2018 | Card Purchase 01/23 Nyc Oath (Health) 844-628-4692 NY Card 4440 - | $ | (800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/24/2018 | 01/23/2018 Returned Check | $ | (107,427) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/23/2018 | Fedwire Credit Via: Capital One, NA/056073502 B/O: A TE Consulting, LLC Money Market Jersey City, NJ,07306-4007 Ref: Chase Nyc/Ctr/Bnf=The Williamsburg Hotel Bk LLC Brooklyn NY 1 1211-4023/Ac-000000008372 Rfb=000231782 Bbi =/Ocmt/USD84000,/ Imad: Ó123Mmqfmpgh001200 Trn: 3100309023FF | $ | 84,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/23/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 24,559 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/23/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 6,718 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/23/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | 270 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/23/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | 71 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/23/2018 | Con Ed of NY Intell Ck 622010002605001 PPD ID: 2462467002 | $ | (63) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/23/2018 | 1436 | $ | (65) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/23/2018 | 01/23 Online Transfer To Chk 7387 Transaction#: 6845011585 | $ | (230) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/23/2018 | 11458 * A | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/23/2018 | 11435 | $ | (272) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/23/2018 | 11449 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/23/2018 | 10352 * A | $ | (435) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/23/2018 | 10152 * A | $ | (505) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/23/2018 | 10291 * A | $ | (515) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/23/2018 | 10214 * A | $ | (640) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/23/2018 | American Express ACH Pmt R6432 PPD ID: 2005032111 | $ | (671) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/23/2018 | 10540 * A | $ | (708) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/23/2018 | 11450 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/23/2018 | 10407 * A | $ | (773) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/23/2018 | 01/23 Online Domestic Wire Transfer Via: Key Bk UT Slc/124000737 A/C: Dci-Design Communications, LLC Albany NY US Ref: The Williamsburg Hotel Op Invoices Imad: 0123B1Q9C04C014274 Trn: 4973600023ES | $ | (1,365) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/23/2018 | 11431 | $ | (1,993) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/23/2018 | 11434 | $ | (2,787) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/23/2018 | 11432 | $ | (2,850) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/23/2018 | 01/23 Online Transfer To Chk7387 Transaction#: 6844741943 | $ | (4,126) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/23/2018 | 01/23 Online Transfer To Chk 7387 Transaction#: 6845002080 | $ | (4,173) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/23/2018 | 01/23 Online Transfer To Chk 7387 Transaction#: 6845188730 | $ | (7,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/23/2018 | 01/23 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Booking.Com B.V. Chicago IL US Ref: The Williamsburg Hotel Imad: 0123B1Q9C07C005286 Trn: 4985700023ES | $ | (8,844) |

| | | | | | |
|---|---|---|---|---|---|
| | | | 01/23 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/23/2018 | 6844737513 | $ | (10,290) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/23/2018 | 11462 | $ | (11,850) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/23/2018 | American Express ACH Pmt R0738 PPD ID: 2005032111 | $ | (23,184) |
| | | | 01/23 Online Transfer To Chk7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/23/2018 | 6844613280 | $ | (46,329) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/22/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 21,207 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/22/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 17,183 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/22/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 14,280 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/22/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 14,013 |
| | | | Paymentech Deposit 6085106 CCD ID: 1020401225 | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/22/2018 | Debtor's Production to Examiner - 002250 | $ | 4,752 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/22/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,107 |
| | | | | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/22/2018 | Paymentech Tps Taxes 74684600122412X CCD ID: 1161124166 | $ | 0 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/22/2018 | 10893 * ^ | $ | (10) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/22/2018 | 10795 * A | $ | (23) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/22/2018 | 11246 * A | $ | (72) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/22/2018 | 11355 | $ | (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/22/2018 | 11410 | $ | (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/22/2018 | 11316 | $ | (125) |
| | | | Paychex Eib Invoice X74666200016019 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/22/2018 | 1161124166 | $ | (431) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/22/2018 | 11430 | $ | (649) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/22/2018 | 11263 | $ | (770) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/22/2018 | 11265 * A | $ | (994) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/22/2018 | 11444 A | $ | (1,000) |
| | | | Sws of America Corp Pmt 450000000390703 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/22/2018 | 2591285786 | $ | (1,815) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/22/2018 | 11402 | $ | (1,923) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/22/2018 | 11442 * A | $ | (1,924) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/22/2018 | 11433 | $ | (2,809) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/22/2018 | 11440 * A | $ | (4,000) |
| | | | Cash Concentration Transfer Credit From Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/22/2018 | 000000837228662 Trn: 0002420790Xf | $ | 431 |
| | | | Cash Concentration Transfer Debit To Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/22/2018 | 000000837229637 Trn: 0002410790Xf | $ | (431) |
| | | | | | |
| | | | 01/22 Online International Wire Transfer A/C: Nordea | | |
| | | | Bank Ab (Publ) Stockholm Sweden Se-105 71 Ref: Payment | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/22/2018 | Reference 69201791 Businessexpenses Trn: 5215500022ES | $ | (3,200) |
| | | | Cash Concentration Transfer Credit From Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/19/2018 | 000000837228662 Trn: 0002300790Xf | $ | 95,124 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/19/2018 | Deposit 1738022975 | $ | 728 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/19/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 10,556 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/19/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,533 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/19/2018 | 11406 * A | $ | (55) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/19/2018 | 11417 | $ | (118) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/19/2018 | Intuit Quickbooks 5151972 CCD ID: 0000756346 | $ | (198) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/19/2018 | 11403 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/19/2018 | 11443 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/19/2018 | 11423 | $ | (709) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/19/2018 | 11416 * A | $ | (780) |
| | | | | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/19/2018 | Paychex Cgs Garnish Col0075857911 CCD ID: 1161124166 | $ | (786) |
| | | | | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/19/2018 | Empiremerchants Invoice(S) 1372683 Web ID: 0000195083 | $ | (1,436) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/19/2018 | 11437 * A | $ | (2,404) |
| | | | Expedia, Inc. 42948_1422 127000000518 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/19/2018 | 4911996083 | $ | (2,711) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/19/2018 | 11393 | $ | (3,750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/19/2018 | 11428 | $ | (18,000) |
| | | | | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/19/2018 | Paychex Tps Taxes 74666000003849X CCD ID: 1161124166 | $ | (31,080) |
| | | | Paychex-Rcx Payroll 74670600000337X CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/19/2018 | 1161124166 | $ | (63,257) |
| | | | Cash Concentration Transfer Debit To Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/19/2018 | 000000837228662 Trn: 0002290790XF | $ | (95,124) |
| | | | Con Ed of NY Intell Ck 622010002603006 PPD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/18/2018 | 2462467002 | $ | (30) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/18/2018 | 11394 | $ | (163) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/18/2018 | 11389 | $ | (200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/18/2018 | 11420 | $ | (216) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/18/2018 | 11408 | $ | (300) |
| | | | Con Ed of NY Intell Ck 622010002606009 PPD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/18/2018 | 2462467002 | $ | (369) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/18/2018 | 11390 | $ | (562) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/18/2018 | 11207 * A | $ | (588) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/18/2018 | Con Ed of NY Intell Ck 622010002608005 PPD ID: 2462467002 | $ | (924) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/18/2018 | Con Ed of NY Intell Ck 622010002604004 PPD ID: 2462467002 | $ | (1,767) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/18/2018 | Con Ed of NY Intell Ck 622010002609003 PPD ID: 2462467002 | $ | (3,702) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/18/2018 | 01/18 Online Transfer To Chk 7387 Transaction#: 6833837319 | $ | (5,195) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/18/2018 | 01/18 Online Transfer To Chk 7387 Transaction#: 6833836500 | $ | (9,688) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/17/2018 | 11385 | $ | (179) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/17/2018 | 11409 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/17/2018 | 11391 | $ | (459) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/17/2018 | 11426 | $ | (520) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/17/2018 | First Insurance Insurance 900-5482237 PPD ID: 2363437365 | $ | (520) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/17/2018 | 11407 | $ | (1,100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/17/2018 | 11395 | $ | (2,785) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/17/2018 | 01/17 Online Transfer To Chk 7387 Transaction#: 6830211886 | $ | (3,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/17/2018 | 01/17 Online Transfer To Chk 7387 Transaction#: 6830651753 | $ | (5,491) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/17/2018 | 01/17 Online Transfer To Chk 7387 Transaction#: 6830384128 | $ | (13,750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/16/2018 | Card Purchase 01/15 Facebk *Rg67Ye2Ew2 650-543-7818 CA Card 4440 | $ | (20) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/16/2018 | 11339 * A | $ | (73) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/16/2018 | 11418 | $ | (83) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/16/2018 | 11382 | $ | (191) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/16/2018 | 11386 | $ | (200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/16/2018 | Paychex Eib Invoice X74580800030941 CCD ID: 1161124166 | $ | (431) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/16/2018 | 11327 | $ | (505) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/16/2018 | 11384 | $ | (544) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/16/2018 | 11387 | $ | (566) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/16/2018 | 11422 | $ | (614) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/16/2018 | 11400 | $ | (650) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/16/2018 | 11216 * A | $ | (650) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/16/2018 | 11257 * A | $ | (650) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/16/2018 | 11413 | $ | (675) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/16/2018 | 11322 | $ | (760) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/16/2018 | 11412 * A | $ | (825) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/16/2018 | 11421 | $ | (853) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/16/2018 | 11427 | $ | (893) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/16/2018 | 11404 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/16/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (1,080) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/16/2018 | 11429 | $ | (1,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/16/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (1,521) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/16/2018 | 11401 A | $ | (1,924) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/16/2018 | Sws of America Corp Pmt 450000000388870 CCD ID: 2591285786 ' - | $ | (2,197) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/16/2018 | 01/16 Online Transfer To Chk 7387 Transaction#: 6828043852 | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/16/2018 | Masscomm Inc. ACH Debit 5030665710 CCD ID: 9200502236 | $ | (4,222) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/16/2018 | 01/16 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Sabre Glbl Inc. Chicago IL 60693 US Ref: Account 914005 Invoice 94272157/Time/09:58 Imad: 0116B1Q9C01C005068 Trn: 5523700016ES | $ | (4,856) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/16/2018 | 01/16 Online Tra sfer To Chk 7071 Transaction#: 6827494745 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/16/2018 | 11392 | $ | (23,700) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/16/2018 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0002480790Xf | $ | 431 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/16/2018 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0002470790Xf | $ | (431) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/12/2018 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0002340790Xf | $ | 101,394 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/12/2018 | 11377 | $ | (182) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/12/2018 | 11383 | $ | (182) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/12/2018 | 11419 | $ | (198) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/12/2018 | 11344 | $ | (237) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/12/2018 | 11380 | $ | (239) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/12/2018 | 11356 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/12/2018 | 11353 * A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/12/2018 | 11388 | $ | (352) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/12/2018 | 11293 | $ | (460) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/12/2018 | Paychex-Hrs Hrs Pmt 26847736 CCD ID: 2555124166 | $ | (841) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/12/2018 | Paychex Cgs Garnish Col0075724176 CCD ID: 1161124166 01/12 Online Transfer To Chk 7387 Transaction#: | $ | (863) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/12/2018 | 6819297778 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/12/2018 | 11396 | $ | (2,404) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/12/2018 | 11399 * A 01/12 Online Transfer To Chk 7387 Transaction#: | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/12/2018 | 6819990560 01/12 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Booking.Com B.V. Chicago IL US Ref: Accom No 1911599 Invoice No 1521228592 Imad: | $ | (5,264) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/12/2018 | 0112B1Q9C08C018170 Trn: 5395000012ES | $ | (8,844) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/12/2018 | Paychex Tps Taxes 74577000006767X CCD ID: 1161124166 | $ | (35,575) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/12/2018 | Paychex Payroll 74573900000309X CCD ID: 1161124166 Cash Concentration Transfer Debit To Account | $ | (64,115) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/12/2018 | 000000837229637 Trn: 0002330790XF | $ | (101,394) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/11/2018 | 11357 | $ | (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/11/2018 | 11320 | $ | (210) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/11/2018 | 11381 | $ | (227) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/11/2018 | 11378 | $ | (239) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/11/2018 | 11359 * A | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/11/2018 | 11334 | $ | (486) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/11/2018 | 11348 * A | $ | (538) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/11/2018 | 11343 A | $ | (744) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/11/2018 | 11329 | $ | (2,450) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/11/2018 | 11325 * A | $ | (2,450) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/11/2018 | Empiremerchants Invoice(S) 6233613 Web ID: 0000195083 | $ | (4,194) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/10/2018 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (46) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/10/2018 | 11350 | $ | (141) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/10/2018 | 11311 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/10/2018 | 11370 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/10/2018 | 11220 * A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/10/2018 | 11262 * A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/10/2018 | 11365 01/10 Online Transfer To Chk 7387 Transaction#: | $ | (650) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/10/2018 | 6812649747 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/10/2018 | 11375 01/10 Online Transfer To Chk 7387 Transaction#: | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/10/2018 | 6812659203 | $ | (1,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/10/2018 | 11374 | $ | (1,615) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/10/2018 | 11142 * A 01/10 Online Transfer To Chk 7387 Transaction#: | $ | (2,692) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/10/2018 | 6812650922 | $ | (3,900) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/9/2018 | 11337 | $ | (66) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/9/2018 | 11333 | $ | (114) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/9/2018 | 11332 | $ | (200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/9/2018 | 11376 | $ | (227) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/9/2018 | 11379 | $ | (228) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/9/2018 | 11373 | $ | (436) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/9/2018 | 11349 | $ | (453) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/9/2018 | 11315 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/9/2018 | 11354 A 01/09 Online International Wire Transfer A/C: Axis Bank Ltd Mumbai India 40002-5 Ben:/910020028425977 Infiniti Software Solutions Pvt Ltd Ref: The Williamsburg Hotel Res Oneplus India lata14368255 Tel044- | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/9/2018 | 43438966/P1019/Business Expenses Trn: 4624900009ES Sws of America Corp Pmt 450000000387667 CCD ID: | $ | (624) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/9/2018 | 2591285786 | $ | (1,477) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/9/2018 | Empiremerchants Invoice(S) 3324214 Web ID: 0000195083 Cash Concentration Transfer Credit From Account | $ | (2,137) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/8/2018 | 000000837228662 Trn: 0002420790Xf | $ | 2,176 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/8/2018 | 11341 | $ | (79) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/8/2018 | 11233 * A | $ | (194) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/8/2018 | 11274 * A | $ | (200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/8/2018 | 11330 | $ | (272) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/8/2018 | 11308 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/8/2018 | 11368 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/8/2018 | 11336 * A | $ | (302) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/8/2018 | 11318 | $ | (338) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/8/2018 | 11234 | $ | (353) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/8/2018 | 11199 * A | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/8/2018 | 11346 * A | $ | (509) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/8/2018 | 11229 * A | $ | (550) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/8/2018 | 11304 * A | $ | (650) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/8/2018 | 11360 | $ | (700) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/8/2018 | 11369 | $ | (1,000) |
| | | | Paychex Eib Invoice X74481500005957 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/8/2018 | 1161124166 | $ | (2,176) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/8/2018 | 11361 | $ | (2,404) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/8/2018 | 11372 | $ | (2,939) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/8/2018 | 11321 | $ | (3,510) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/8/2018 | 11371 | $ | (4,450) |
| | | | 01/08 Online Transfer To Chk7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/8/2018 | 6809031704 | $ | (10,000) |
| | | | Cash Concentration Transfer Debit To Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/8/2018 | 00000000837229637 Trn: 0002410790Xf | $ | (2,176) |
| | | | Cash Concentration Transfer Credit From Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/5/2018 | 00000000837228662 Trn: 0002380790Xf | $ | 108,046 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/5/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (71) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/5/2018 | 11294 | $ | (325) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/5/2018 | 11340 | $ | (432) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/5/2018 | 11367 | $ | (450) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/5/2018 | 11292 A | $ | (554) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/5/2018 | Paychex Cgs Garnish Col0075591396 CCD ID: 1161124166 | $ | (708) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/5/2018 | 11326 | $ | (794) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/5/2018 | 11342 | $ | (1,019) |
| | | | National Grid NY Utilitypay 00021011451 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/5/2018 | 9177976004 | $ | (1,129) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/5/2018 | 11366 | $ | (2,693) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/5/2018 | 11364 * A | $ | (4,000) |
| | | | Employers Eac E 8886826671 626130995811 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/5/2018 | 4610477370 | $ | (6,418) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/5/2018 | Paychex Tps Taxes 74477300008022X CCD ID: 1161124166 | $ | (38,728) |
| | | | Paychex-Rcx Payroll 74474200001029X CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/5/2018 | 1161124166 | $ | (68,610) |
| | | | Cash Concentration Transfer Debit To Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/5/2018 | 00000000837229637 Trn: 0002370790Xf | $ | (108,046) |
| | | | Paymentech Deposit 6083620 CCD ID: 1020401225 | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/4/2018 | Debtor's Production to Examiner 002249 | $ | 26,564 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/4/2018 | 11278 * A | $ | (100) |
| | | | Time Warner Cabl Cable Pay 0010387623 Spa CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/4/2018 | C815023000 | $ | (105) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/4/2018 | 11317 | $ | (375) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/4/2018 | 11319 | $ | (455) |
| Chase 8662 The Williamsburg Hotel BK LLC | Service Fees | 1/4/2018 | Service Charges For The Month of December | $ | (540) |
| | | | The Winebow Grp 2014450620 31194991 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/4/2018 | 1364786719 | $ | (577) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/4/2018 | 11241 * A | $ | (832) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/4/2018 | San-Tec Web Pmts Hyf219 Web ID: 9000124037 | $ | (1,217) |
| | | | Sws of America Corp Pmt 450000000386671 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/4/2018 | 2591285786 | $ | (1,404) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/4/2018 | 11351 | $ | (2,058) |
| | | | 01/04 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/4/2018 | 6798506171 | $ | (7,738) |
| | | | 01/04 Online Transfer To Chk7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/4/2018 | 6798297236 | $ | (13,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/3/2018 | Deposit 1747394343 | $ | 13,567 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/3/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 20,546 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/3/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 5,882 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/3/2018 | 11312 | $ | (125) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/3/2018 | 10896 * A | $ | (165) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/3/2018 | 11285 * A | $ | (266) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/3/2018 | 11288 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/3/2018 | 11195 * A | $ | (342) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/3/2018 | 11305 A | $ | (385) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/3/2018 | 11307 | $ | (450) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/3/2018 | Phase Three Capi Sigonfile Nff119 CCD ID: 9000360078 | $ | (536) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/3/2018 | 11291 | $ | (566) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/3/2018 | 11302 * A | $ | (1,154) |
| | | | 01/03 Online Domestic Wire Transfer Via: Citibank West | | |
| | | | Fsb/322271724 A/C: The Appointment Group LLC Los | | |
| | | | Angeles CA 90024 US Ref: Twh Invoice 646721 Imad: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/3/2018 | 0103B1Q9C06C002072 Trn: 3609000003ES | $ | (1,185) |
| | | | Tambourine 9549752220 M60861725248 PPD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/3/2018 | 1911718107 | $ | (1,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/3/2018 | 11331 | $ | (2,145) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/3/2018 | 11306 | $ | (2,500) |
| | | | 01/03 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/3/2018 | 6796695457 | $ | (10,000) |
| | | | 01/03 Online Transfer To Chk7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/3/2018 | 6794733546 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/2/2018 | Deposit 1737122859 | $ | 6,798 |

| | | | | | |
|---|---|---|---|---|---:|
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/2/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 34,543 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/2/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 27,492 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/2/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 21,819 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/2/2018 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 18,489 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/2/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 14,685 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/2/2018 | Square Inc 180102P2 L206327715250 PPD ID: 9424300002 | $ | 10,814 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/2/2018 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0002440790Xf | $ | 438 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/2/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 5,630 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/2/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,891 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/2/2018 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,614 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/2/2018 | Online Transfer From Chk 7387 Transaction#: 6789296670 | $ | 1,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/2/2018 | Square Inc 180101P2 L206327587441 PPD ID: 9424300002 | $ | 5 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 1/2/2018 | Square Inc 180101P2 L206327587442 PPD ID: 9424300002 | $ | 4 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/2/2018 | Card Purchase 12/31 Facebk *F83Fue2Ew2 650-543-7818 CA Card 4440 | $ | (24) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/2/2018 | Paymentech Fee 6085113 CCD ID: 1020401225 | $ | (25) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/2/2018 | 11290 * A | $ | (65) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/2/2018 | 11323 | $ | (117) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/2/2018 | 11271 | $ | (125) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/2/2018 | 11276 * A | $ | (125) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/2/2018 | Verizon Paymentrec 7183840614703 Tel ID: 9783397101 | $ | (175) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/2/2018 | Recurring Card Purchase 12/31 Facebk *F8Qyjd2X72 Fb.ME/Ads CA Card 4440 | $ | (180) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/2/2018 | 11287 * A | $ | (200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/2/2018 | Merchant Service Merch Fee 32129 CCD ID: 1841010148 | $ | (220) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/2/2018 | Card Purchase 12/31 Facebk *Yz2Fue2Ew2 650-543-7818 CA Card 4440 | $ | (237) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/2/2018 | 11314 | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/2/2018 | Recurring Card Purchase 12/31 Facebk *J8Qyjd2X72 Fb.ME/Ads CA Card 4440 | $ | (255) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/2/2018 | 11254 * A | $ | (262) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/2/2018 | 11192 * A | $ | (372) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/2/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (399) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/2/2018 | 11168 * A | $ | (403) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/2/2018 | 11298 * A | $ | (428) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/2/2018 | Paychex Eib Invoice X74401100015951 CCD ID: 1161124166 | $ | (438) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/2/2018 | 11310 | $ | (443) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/2/2018 | 01/02 Online Transfer To Chk 7387 Transaction#: 6792739553 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/2/2018 | 11270 | $ | (517) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/2/2018 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (689) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/2/2018 | 11268 * A | $ | (732) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/2/2018 | 11313 | $ | (800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/2/2018 | 11269 | $ | (977) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/2/2018 | 11309 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/2/2018 | 11328 | $ | (2,400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/2/2018 | 11300 * A | $ | (2,404) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 1/2/2018 | 11100 * A | $ | (2,692) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/2/2018 | Paymentech Fee 6085106 CCD ID: 1020401225 | $ | (3,021) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/2/2018 | Oxford Health 2 Ebpp Pmt Oxford CCD ID: 1222797560 | $ | (3,105) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/2/2018 | Oxford Health 2 Ebpp Pmt Oxford CCD ID: 1222797560 | $ | (5,313) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/2/2018 | 01/02 Online Transfer To Chk 7387 Transaction#: 6792641862 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/2/2018 | 01/02 Online Transfer To Chk 7387 Transaction#: 6792464782 | $ | (15,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/2/2018 | Paymentech Fee 6083620 CCD ID: 1020401225 | $ | (21,543) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 1/2/2018 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0002430790Xf | $ | (438) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/29/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0002480790Xf | $ | 83,687 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/29/2017 | Deposit 1737122858 | $ | 8,287 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/29/2017 | Deposit 1737122857 | $ | 1,547 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/29/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 16,572 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/29/2017 | Online Transfer From Chk 7387 Transaction#: 6783316199 | $ | 5,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/29/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 Debtor's Production to Examiner 002216 | $ | 2,716 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/29/2017 | ATM Withdrawal 12/29 225 Havemeyer St Brooklyn NY Card 4507 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/29/2017 | ATM Withdrawal 12/29 225 Havemeyer St Brooklyn NY Card 4507 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/29/2017 | ATM Withdrawal 12/29 225 Havemeyer St Brooklyn NY Card 4507 | $ | (500) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/29/2017 | ATM Withdrawal 12/29 225 Havemeyer St Brooklyn NY Card 4507 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/29/2017 | ATM Withdrawal 12/29 225 Havemeyer St Brooklyn NY Card 4507 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/29/2017 | ATM Withdrawal 12/29 225 Havemeyer St Brooklyn NY Card 4507 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/29/2017 | 11284 | $ | (525) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/29/2017 | 11289 * A | $ | (636) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/29/2017 | Paychex Cgs Garnish Col0075448211 CCD ID: 1161124166 | $ | (708) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/29/2017 | 11247 * A | $ | (807) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/29/2017 | 11266 * A | $ | (914) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/29/2017 | 11303 * A | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/29/2017 | American Express ACH Pmt W1968 Web ID: 2005032111 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/29/2017 | Paychex Tps Taxes 74388000012444X CCD ID: 1161124166 | $ | (27,377) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/29/2017 | Paychex Payroll 74387100000617X CCD ID: 1161124166 | $ | (55,602) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/29/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0002470790Xf | $ | (83,687) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/28/2017 | Online Transfer From Chk 7387 Transaction#: 6780189944 | $ | 35,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/28/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 12,682 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/28/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,570 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/28/2017 | 11283 | $ | (224) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/28/2017 | 11273 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/28/2017 | 11295 * A | $ | (313) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/28/2017 | 11296 A | $ | (394) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/28/2017 | 11286 * A | $ | (408) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/28/2017 | 10337 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/28/2017 | 10394 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/28/2017 | 10585 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/28/2017 | 10666 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/28/2017 | 11242 * A | $ | (1,836) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/28/2017 | Nysinsfnddsblty 1190000760 503676841 CCD ID: 1911925808 | $ | (1,851) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/28/2017 | 10524 * A | $ | (2,885) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/28/2017 | 12/28 Online Transfer To Chk 7387 Transaction#: 6779360729 | $ | (12,440) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/27/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 4,456 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/27/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,246 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/27/2017 | 11222 | $ | (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/27/2017 | 11190 | $ | (130) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/27/2017 | 11281 | $ | (149) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/27/2017 | 11038 * A | $ | (158) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/27/2017 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/27/2017 | 11275 * A | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/27/2017 | Tripadvisor Advertsing 6019468 Web ID: 0000201866 | $ | (597) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/27/2017 | 11243 | $ | (3,562) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/27/2017 | 12/27 Online Transfer To Chk 7387 Transaction#: 6776155265 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/27/2017 | 11282 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/26/2017 | Deposit 1737122856 | $ | 2,379 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/26/2017 | Deposit 1737122855 | $ | 1,196 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/26/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0002320790Xf | $ | 431 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/26/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 15,831 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/26/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 13,837 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/26/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 10,499 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/26/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 7,796 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/26/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 4,370 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/26/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,781 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/26/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,335 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/26/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | 2,286 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/26/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,931 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/26/2017 | 11239 | $ | (17) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/26/2017 | 11277 * A | $ | (125) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/26/2017 | Recurring Card Purchase 12/23 Facebk *Zk37Udww72 Fb.ME/Ads CA Card 4440 | $ | (161) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/26/2017 | 11240 | $ | (241) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/26/2017 | 11196 * A | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/26/2017 | 11226 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/26/2017 | 11249 | $ | (359) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/26/2017 | 11272 * A | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/26/2017 | Paychex Eib Invoice X74310700025349 CCD ID: 1161124166 | $ | (431) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/26/2017 | 11258 * A | $ | (450) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/26/2017 | 12/26 Online Transfer To Chk7387 Transaction#: 6773693754 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/26/2017 | 11248 | $ | (548) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/26/2017 | 11261 | $ | (577) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/26/2017 | Recurring Card Purchase 12/23 Facebk *7L37Udww72 Fb.ME/Ads CA Card 4440 ' | $ | (589) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/26/2017 | 11260 | $ | (627) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/26/2017 | 11255 * A | $ | (650) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/26/2017 | 11198 * A | $ | (665) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/26/2017 | 11279 * A | $ | (665) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/26/2017 | 11259 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/26/2017 | 11264 * A | $ | (1,032) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/26/2017 | 11252 * A | $ | (1,154) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/26/2017 | Sws of America Corp Pmt 450000000384001 CCD ID: 2591285786 | $ | (2,138) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/26/2017 | 11244 | $ | (3,311) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/26/2017 | 12/26 Online Transfer To Chk 7387 Transaction#: 6773761651 | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/26/2017 | 11253 | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/26/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0002310790XE | $ | (431) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/22/2017 | Cash Concentration Transfer Credit From Account 000000837229637 Trn: 0002360790Xf | $ | 94,482 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/22/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 15,897 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/22/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,548 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/22/2017 | Card Purchase 12/22 Facebk *K56Presdw2 650-543-7818 CA Card 4440 | $ | (64) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/22/2017 | 11204 | $ | (82) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/22/2017 | 11205 | $ | (237) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/22/2017 | 11280 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/22/2017 | 11267 | $ | (328) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/22/2017 | Card Purchase 12/22 Facebk *H56Presdw2 650-543-7818 CA Card 4440 | $ | (436) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/22/2017 | 11194 * A | $ | (446) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/22/2017 | Paychex Cgs Garnish Col0075308444 CCD ID: 1161124166 | $ | (708) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/22/2017 | 11235 * A | $ | (933) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/22/2017 | Empiremerchants Invoice(S) 0522384 Web ID: 0000195083 | $ | (2,274) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/22/2017 | 11250 | $ | (2,404) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/22/2017 | 11256 | $ | (2,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/22/2017 | 11245 | $ | (2,533) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/22/2017 | 12/22 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Booking.Com B.V. Chicago IL US Ref: Twh Accom No 1911599 Inv 1520475716 Imad: 1222B1Qgc06C006942 Trn: 4515300356ES | $ | (11,860) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/22/2017 | Paychex Tps Taxes 74303700008915X CCD ID: 1161124166 | $ | (31,930) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/22/2017 | Paychex-Rcx Payroll 74301300000936X CCD ID: 1161124166 | $ | (61,845) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/22/2017 | 12/22 Online Transfer To Chk 7387 Transaction#: 6766288206 | $ | (85,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/22/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0002350790Xf | $ | (94,482) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/21/2017 | Deposit 1682370170 | $ | 107,427 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/21/2017 | Deposit 1737122854 | $ | 7,510 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/21/2017 | Online Transfer From Chk 7071 Transaction#: 6764467873 | $ | 85,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/21/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 11,074 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/21/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 728 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/21/2017 | 11202 | $ | (104) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/21/2017 | Nyc Finance Parking Tk 201735200104291 Web ID: 1136400434 | $ | (295) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/21/2017 | 11221 * A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/21/2017 | 12/21 Online Transfer To Chk 7387 Transaction#: 6763855886 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/21/2017 | 11227 | $ | (700) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/21/2017 | 11226 | $ | (990) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/21/2017 | 12/21 Online Domestic Wire Transfer Via: Signature Bank/026013576 A/C: Tablet Inc. New York NY 10011 US Ref: th11871171205 Imad: 1221B1Qgc03C003865 Trn: 4309600355ES | $ | (1,487) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/21/2017 | Travelclick EFT Payment Ck 1523274 CCD ID: 1364300213 | $ | (1,962) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/21/2017 | 12/21 Online Domestic Wire Transfer Via: TD Bank, NA/211370545 A/C: Purehd LLC Sudbury MA 01776 US Ref: The Williamsburg Hotel Imad: 1221B1Qgc01C003171 Trn: 3381600355ES | $ | (2,259) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/21/2017 | 12/21 Online Transfer To Chk 7387 Transaction#: 6764481206 | $ | (5,260) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/21/2017 | 12/21 Online Transfer To Chk 7387 Transaction#: 6763159934 | $ | (6,000) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/21/2017 | 12/21 Online Transfer To Chk 7387 Transaction#: 6764377409 | $ | (20,260) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/21/2017 | Partial Refund of Wire Transfer Fees Billed During August 2017 | $ | 135 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/20/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 17,462 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/20/2017 | Chips Credit Via: Deutsche Bank Trust Company America/0103 B/O: Naked Entertainment Limited Samuel House Ref: Nbnf=The Williamsburg Hotel Bk LLC Brooklyn NY 11211-4023/Ac-000000008 372 Org=/Gb73Arbu30139320001631 Sam Úel House Ogb=Arbuthnot Latham And CO Limited London Ec2M 2Sn Uk Obi=N Aked Entertainmen Bbi=/R Ssn: 0476891 Trn: 9878300354Fc | $ | 4,800 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/20/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,112 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/20/2017 | 11191 | $ | (110) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/20/2017 | 11237 | $ | (542) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/20/2017 | Tambourine 9549752220 M60840211022 PPD ID: 1911718107 ' - | $ | (822) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/20/2017 | 11230 * A | $ | (874) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/20/2017 | 11238 | $ | (1,600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/20/2017 | Tambourine 9549752220 M60840211884 PPD ID: 1911718107 | $ | (1,750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/20/2017 | 12/20 Online Transfer To Chk 7387 Transaction#: 6760103676 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/20/2017 | 12/20 Online Transfer To Chk 7387 Transaction#: 6760873844 | $ | (6,600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/20/2017 | Con Ed of NY Intell Ck 622010002602008 PPD ID: 2462467002 | $ | (20,619) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/19/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 18,727 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/19/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,241 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/19/2017 | 11206 | $ | (65) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/19/2017 | 11201 | $ | (129) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/19/2017 | Intuit Quickbooks 2937906 CCD ID: 0000756346 | $ | (198) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/19/2017 | 11217 * | $ | (450) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/19/2017 | 11228 | $ | (554) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/19/2017 | 11224 | $ | (600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/19/2017 | 12/19 Online Transfer To Chk 7387 Transaction#: 6757801730 | $ | (3,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/19/2017 | 12/19 Payment To Chase Card Ending IN 2218 | $ | (3,400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/19/2017 | 12/19 Online Transfer To Chk 7387 Transaction#: 6757348791 | $ | (7,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/18/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0002460790Xf | $ | 434 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/18/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 29,124 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/18/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 28,105 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/18/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 24,570 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/18/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 10,071 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/18/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 7,692 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/18/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,643 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/18/2017 | Con Ed of NY Intell Ck 622010002603006 PPD ID: 2462467002 | $ | (2) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/18/2017 | Fdny Inspection 2123611400 602127448184 PPD ID: T136400434 | $ | (70) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/18/2017 | 11225 | $ | (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/18/2017 | 11200 * A | $ | (216) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/18/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (270) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/18/2017 | 11209 | $ | (280) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/18/2017 | 11203 | $ | (417) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/18/2017 | Paychex Eib Invoice X74209400025943 CCD ID: 1161124166 ' | $ | (434) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/18/2017 | 11208 * A | $ | (466) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/18/2017 | Con Ed of NY Intell Ck 622010002604004 PPD ID: 2462467002 | $ | (732) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/18/2017 | Con Ed of NY Intell Ck 622010002608005 PPD ID: 2462467002 | $ | (765) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/18/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (818) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/18/2017 | 11169 * A | $ | (882) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/18/2017 | 11219 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/18/2017 | 11231 | $ | (1,596) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/18/2017 | 11210 | $ | (2,404) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/18/2017 | Empiremerchants Invoice(S) 9564894 Web ID: 0000195083 | $ | (2,431) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/18/2017 | Con Ed of NY Intell Ck 622010002609003 PPD ID: 2462467002 | $ | (3,216) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/18/2017 | 11236 | $ | (3,400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/18/2017 | 12/18 Online Domestic Wire Transfer Via: Key Bk UT Slc/124000737 A/C: Dci-Design Communications, LLC Albany NY US Ref: The Williamsburg Hotel Ops Invoices Imad: 1218B1Qgc07C006328 Trn: 5938700352ES | $ | (5,106) |

| | | | | | |
|---|---|---|---|---|---|
| | | | 12/18 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/18/2017 | 6755585585 | $ | (10,080) |
| | | | 12/18 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/18/2017 | 6755508267 | $ | (35,000) |
| | | | Cash Concentration Transfer Debit To Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/18/2017 | 000000837229637 Trn: 0002450790XF | $ | (434) |
| | | | Cash Concentration Transfer Credit From Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/15/2017 | 000000837228662 Trn: 0002340790Xf | $ | 95,431 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/15/2017 | Deposit 1737122851 | $ | 7,007 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/15/2017 | Deposit 1737122852 | $ | 1,796 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/15/2017 | Deposit 1737122853 | $ | 620 |
| | | | Paymentech Deposit 6083620 CCD ID: 1020401225 | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/15/2017 | Debtor's Production to Examiner 002215 | $ | 24,202 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/15/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,548 |
| | | | Nyc Ecb Fines 212-639-96 712126158680 PPD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/15/2017 | A136400434 | $ | (100) |
| | | | Nyc Ecb Fines 212-639-96 719126208295 PPD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/15/2017 | A136400434 | $ | (100) |
| | | | Nyc Ecb Fines 212-639-96 752126213377 PPD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/15/2017 | A136400434 | $ | (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/15/2017 | 11232 | $ | (267) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/15/2017 | 11223 | $ | (450) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/15/2017 | 11154 | $ | (600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/15/2017 | 11218 A | $ | (600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/15/2017 | 11214 | $ | (650) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/15/2017 | Paychex-Hrs Hrs Pmt 26670880 CCD ID: 2555124166 | $ | (694) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/15/2017 | Paychex Cgs Garnish Col0075170935 CCD ID: 1161124166 | $ | (770) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/15/2017 | 11212 * ^ | $ | (1,154) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/15/2017 | 11215 | $ | (2,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/15/2017 | 11213 | $ | (4,000) |
| | | | Masscomm Inc. ACH Debit 5028897990 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/15/2017 | 9200502236 | $ | (4,266) |
| | | | 12/15 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/15/2017 | 6748579689 | $ | (25,238) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/15/2017 | Paychex Tps Taxes 74199900012248X CCD ID: 1161124166 | $ | (31,823) |
| | | | Paychex-Rcx Payroll 74207000000160X CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/15/2017 | 1161124166 | $ | (62,164) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/15/2017 | Cash Deposit Debit Adjustment 1737122851 | $ | (620) |
| | | | Cash Concentration Transfer Debit To Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/15/2017 | 000000837229637 Trn: 0002330790Xf | $ | (95,431) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/14/2017 | Deposit 1737122850 | $ | 3,648 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/14/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 30,764 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/14/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,238 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/14/2017 | Eved LLC Evedpaypmt CCD ID: 7271181836 | $ | 809 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/14/2017 | 11020 * A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/14/2017 | 11052 * A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/14/2017 | 11101 * A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/14/2017 | 11143 * A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/14/2017 | 11185 * A | $ | (300) |
| | | | National Grid NY Utilitypay 00021011451 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/14/2017 | 9177976004 | $ | (482) |
| | | | First Insurance Insurance 900-5482237 PPD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/14/2017 | 2363437365 | $ | (520) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/14/2017 | 10956 * A | $ | (600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/14/2017 | 11166 | $ | (950) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/14/2017 | 11165 | $ | (1,410) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/13/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 58,870 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/13/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,066 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/13/2017 | 11189 | $ | (300) |
| | | | Sws of America Corp Pmt 450000000380928 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/13/2017 | 2591285786 | $ | (3,170) |
| | | | 12/13 Online Transfer To Chk7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/13/2017 | 6741859967 | $ | (10,000) |
| | | | 12/13 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/13/2017 | 6742386567 | $ | (30,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/12/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 52,449 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/12/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,147 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/12/2017 | 11153 | $ | (250) |
| | | | The Winebow Grp 2014450620 30106864 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/12/2017 | 1364786719 | $ | (433) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/12/2017 | 11186 A | $ | (528) |
| | | | Nysinsfnddsblty 1190000760 502142529 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/12/2017 | 1911925808 | $ | (642) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/12/2017 | 11180 | $ | (650) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/12/2017 | 11046 | $ | (900) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/12/2017 | 11103 * A | $ | (2,860) |

| | | | | | |
|---|---|---|---|---|---|
| | | | 12/11 Online Transfer To Chk7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/12/2017 | 6738490455 | $ | (11,579) |
| | | | 12/11 Online Transfer To Chk7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/12/2017 | 6738495865 | $ | (13,421) |
| | | | Cash Concentration Transfer Credit From Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/11/2017 | 000000837228662 Trn: 0002340790Xf | $ | 431 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/11/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 67,803 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/11/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 54,348 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/11/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 34,790 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/11/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 9,785 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/11/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 6,435 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/11/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,986 |
| | | | ATM Withdrawal 12/11 225 Havemeyer St Brooklyn NY | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/11/2017 | Card 4507 | $ | (25) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/11/2017 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (87) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/11/2017 | 11106 | $ | (125) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/11/2017 | 11155 | $ | (125) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/11/2017 | 10858 * A | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/11/2017 | 11015 * A | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/11/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (155) |
| | | | ATM Withdrawal 12/11 225 Havemeyer St Brooklyn NY | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/11/2017 | Card 4507 | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/11/2017 | 11156 | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/11/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (290) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/11/2017 | 11170 | $ | (338) |
| | | | ATM Withdrawal 12/11 225 Havemeyer St Brooklyn NY | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/11/2017 | Card 4507 | $ | (375) |
| | | | Paychex Eib Invoice X74104700017134 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/11/2017 | 1161124166 | $ | (431) |
| | | | ATM Withdrawal 12/11 225 Havemeyer St Brooklyn NY | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/11/2017 | Card 4507 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/11/2017 | 11158 * A | $ | (578) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/11/2017 | 11140 | $ | (600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/11/2017 | 11172 * A | $ | (647) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/11/2017 | 11188 | $ | (800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/11/2017 | 11187 | $ | (962) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/11/2017 | 11183 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/11/2017 | 11175 * A | $ | (1,154) |
| | | | 12/11 Online Transfer To OChk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/11/2017 | 6738003702 | $ | (1,425) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/11/2017 | Empiremerchants Invoice(S) 7429640 Web ID: 0000195083 | $ | (1,443) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/11/2017 | 11159 | $ | (1,625) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/11/2017 | 11173 | $ | (2,404) |
| | | | Employers Eac E 8886826671 613126073853 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/11/2017 | 4610477370 | $ | (6,418) |
| | | | 12/11 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/11/2017 | 6736863635 | $ | (20,000) |
| | | | 12/11 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/11/2017 | 6737748240 | $ | (112,000) |
| | | | Cash Concentration Transfer Debit To Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/11/2017 | 000000837229637 Trn: 0002330790Xf | $ | (431) |
| | | | Cash Concentration Transfer Credit From Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/8/2017 | 000000837228662 Trn: 0002420790Xf | $ | 91,473 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/8/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,733 |
| | | | Con Ed of NY Intell Ck 622010002605001 PPD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/8/2017 | 2462467002 | $ | (29) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/8/2017 | 11139 | $ | (450) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/8/2017 | 11181 | $ | (450) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/8/2017 | 11121 | $ | (585) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/8/2017 | 11182 | $ | (600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/8/2017 | 11178 * A | $ | (650) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/8/2017 | 10993 | $ | (770) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/8/2017 | Paychex Cgs Garnish Col0075030794 CCD ID: 1161124166 | $ | (770) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/8/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (2,286) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/8/2017 | 11179 | $ | (2,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/8/2017 | 11176 | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/8/2017 | Paychex Tps Taxes 74097900008495X CCD ID: 1161124166 | $ | (31,078) |
| | | | Paychex - Rcx Payroll 74101800000063X CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/8/2017 | 1161124166 | $ | (59,624) |
| | | | Cash Concentration Transfer Debit To Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/8/2017 | 000000837229637 Trn: 0002410790Xf | $ | (91,473) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/7/2017 | Deposit 872304648 | $ | 15,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/7/2017 | Deposit 872304650 | $ | 3,610 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/7/2017 | Deposit 872304649 | $ | 404 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/7/2017 | Online Transfer From Chk 7387 Transaction#: 6728766493 | $ | 90,000 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/7/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 13,206 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/7/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,306 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/7/2017 | 11104 | $ | (125) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/7/2017 | 11149 | $ | (125) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/7/2017 | 11131 | $ | (223) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/7/2017 | 11160 | $ | (345) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/7/2017 | 11059 * A | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/7/2017 | 11162 | $ | (520) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/7/2017 | 11161 | $ | (656) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/7/2017 | 11146 | $ | (971) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/7/2017 | 11148 | $ | (1,240) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/7/2017 | 11079 * A | $ | (1,298) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/7/2017 | Sws of America Corp Pmt 450000000379299 CCD ID: 2591285786 | $ | (1,404) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/7/2017 | 12/07 Online Transfer To OChk 7387 Transaction#: 6728286632 ' - | $ | (5,680) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/6/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 8,963 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/6/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,391 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/6/2017 | 1997 | $ | (106) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/6/2017 | 11152 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/6/2017 | 11110 * A | $ | (550) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/6/2017 | 11122 | $ | (964) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/6/2017 | 11085 * A | $ | (1,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/6/2017 | 11144 | $ | (1,538) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/6/2017 | 11164 A | $ | (1,736) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/6/2017 | 11163 | $ | (3,266) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/6/2017 | 12/06 Online Transfer To Chk 7387 Transaction#: 6725896520 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/6/2017 | 12/06 Online Domestic Wire Transfer A/C: The Marino Organization Inc New York, NY 100172803 Ref: Twh Inv 111944 Trn: 5626200340ES | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/5/2017 | Cash Concentration Transfer Credit From Account 000000837229637 Trn: 0002280790Xf | $ | 4,459 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/5/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 26,236 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/5/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 5,539 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/5/2017 | Paychex - Rcx Payroll 74034600000385X CCD ID: 1161124166 | $ | 4,448 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/5/2017 | Paychex Tps Taxes 74035400002708X CCD ID: 1161124166 | $ | 1,304 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/5/2017 | Refund For Non-Electronic Transaction Fee On 12/5/2017 | $ | 19 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/5/2017 | 11017 * A | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/5/2017 | 11151 | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Service Fees | 12/5/2017 | Service Charges For The Month of November | $ | (265) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/5/2017 | 11147 | $ | (346) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/5/2017 | 11112 * A | $ | (600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/5/2017 | 10957 | $ | (671) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/5/2017 | 11120 * A | $ | (825) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/5/2017 | Paychex Tps Taxes 74027400000553X CCD ID: 1161124166 | $ | (1,293) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/5/2017 | 10750 * A | $ | (1,827) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/5/2017 | 10988 * A | $ | (1,827) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/5/2017 | 11128 | $ | (1,912) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/5/2017 | 11137 A | $ | (2,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/5/2017 | 11127 | $ | (4,010) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/5/2017 | 12/05 Online Transfer To Chk 7387 Transaction#: 6723414234 | $ | (15,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/5/2017 | Cash Concentration Transfer Debit To Account 000000837228662 Trn: 0002270790Xf | $ | (4,459) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/4/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0002420790Xf | $ | 441 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/4/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 27,568 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/4/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 23,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/4/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 16,562 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/4/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 13,319 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/4/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 4,551 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/4/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,650 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/4/2017 | Square Inc 171204P2 L203276362969 PPD ID: 9424300002 | $ | 436 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/4/2017 | Paymentech Fee 6085113 CCD ID: 1020401225 | $ | (25) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/4/2017 | Time Warner Cabl Cable Pay 0010387623 Spa CCD ID: C815023000 | $ | (105) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/4/2017 | 10986 * A | $ | (136) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/4/2017 | Merchant Service Merch Fee 32129 CCD ID: 1841010148 | $ | (175) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/4/2017 | 11123 | $ | (182) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/4/2017 | Nyc Finance Parkingtkt 201733500104715 Web ID: 4136400434 | $ | (230) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/4/2017 | Paychex Eib Invoice X74006900011646 CCD ID: 1161124166 | $ | (441) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/4/2017 | Phase Three Capi Sigonfile D03VT8 CCD ID: 9000360078 | $ | (536) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/4/2017 | 11086 | $ | (550) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/4/2017 | 11124 | $ | (574) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/4/2017 | 11150 | $ | (800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/4/2017 | 11141 A | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/4/2017 | Oxford Health 2 Ebpp Pmt Oxford CCD ID: 1222797560 | $ | (2,311) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/4/2017 | Paymentech Fee 6085106 CCD ID: 1020401225 | $ | (2,368) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/4/2017 | Empiremerchants Invoice(S) 6690571 Web ID: 0000195083 | $ | (3,630) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/4/2017 | 11134 | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/4/2017 | 12/04 Online International Wire Transfer Via: Hsbc Bank USA, N.A./0108 A/C: Hongkong And Shanghai Banking Corp.Hong Kong Ben: Vanity Group Asia Limited Hong Kong 999077 Cn Ref: Twh Pro Forma 1942 Business Expenses Ssn: 0485445 Trn: 6490500338ES | $ | (4,152) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/4/2017 | Oxford Health 2 Ebpp Pmt Oxford CCD ID: 1222797560 | $ | (5,222) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/4/2017 | 11125 | $ | (5,384) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/4/2017 | American Express ACH Pmt W7858 Web ID: 2005032111 | $ | (13,255) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/4/2017 | 12/04 Online Transfer To Chk7387 Transaction#: 6719552399 | $ | (20,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/4/2017 | Paymentech Fee 6083620 CCD ID: 1020401225 | $ | (25,206) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/4/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0002410790Xf | $ | (441) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/1/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0002360790Xf | $ | 98,552 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/1/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 16,876 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 12/1/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,288 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/1/2017 | Paychex Cgs Garnish Col0074880307 CCD ID: 1161124166 | $ | (153) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/1/2017 | 10866 * A | $ | (200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/1/2017 | 11130 | $ | (243) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/1/2017 | 11105 | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/1/2017 | 11129 A | $ | (542) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/1/2017 | 11138 | $ | (650) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/1/2017 | 11096 * A | $ | (650) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/1/2017 | 11136 * A | $ | (650) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/1/2017 | 11133 * A | $ | (1,154) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/1/2017 | 11045 * A | $ | (1,300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/1/2017 | 10021 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/1/2017 | 10139 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/1/2017 | 10198 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/1/2017 | 10281 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/1/2017 | 2014 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 12/1/2017 | 11145 A | $ | (1,471) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/1/2017 | Paychex Tps Taxes 74003800009860X CCD ID: 1161124166 | $ | (33,573) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/1/2017 | Paychex Payroll 74001300000755X CCD ID: 1161124166 | $ | (64,826) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 12/1/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0002350790Xf | $ | (98,552) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/30/2017 | Online Transfer From Chk 7387 Transaction#: 6707927554 | $ | 40,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/30/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 18,020 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/30/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,235 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/30/2017 | Debtor's Production to Examiner - 002172 | $ | (36) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/30/2017 | Recurring Card Purchase 11/30 Facebk *Xtnsedex72 Fb.ME/Ads CA Card 4440 | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/30/2017 | Card Purchase 11/30 Facebk *3Dp8Jeeew2 650-543-7818 CA Card 4440 | $ | (166) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/30/2017 | San-Tec Web Pmts 1Cdss8 Web ID: 9000124037 | $ | (175) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/30/2017 | Verizon Paymentrec 7183840614703 Tel ID: 9783397101 | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/30/2017 | 11107 * A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/30/2017 | 11109 * A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/30/2017 | 11111 * A | $ | (307) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/30/2017 | Card Purchase 11/30 Facebk *Cdp8Jeeew2 650-543-7818 CA Card 4440 | $ | (324) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/30/2017 | 11076 * A | $ | (579) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/30/2017 | Recurring Card Purchase 11/30 Facebk *Hunsedex72 Fb.ME/Ads CA Card 4440 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/30/2017 | 11099 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/30/2017 | 11/30 Online Transfer To Chk7387 Transaction#: 6706220481 | $ | (13,624) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/30/2017 | Sws of America Corp Pmt 450000000377340 CCD ID: 2591285786 | $ | 1,637 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/29/2017 | Deposit 872004647 | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | Fedwire Credit Via: Barclays Bank Plc/026002574 B/O: Secret Escapes Limited USD 120 Holborn, London, Ec1N 2TD Ref: Chase Nyc/Ctr/Bnf=The Williamsburg Hotel Bk LLC Brooklyn NY 1 1249-1923/Ac-000000008372 Rfb=Pet612358333 O Bi=Secret Escapes Limited 56457-592 796-23738533,56457-592797- 23782942 ,56457-592797 Imad: 1129Mmqfmpec002584 Trn: 2157209333FF | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/29/2017 | | $ | 18,015 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/29/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 11,744 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/29/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,425 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/29/2017 | 11037 | $ | (28) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/29/2017 | 11028 | $ | (51) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/29/2017 | 11119 | $ | (200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/29/2017 | Opentable Payments Mnt000002159577 CCD ID: 9943374049 | $ | (324) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/29/2017 | 10602 * A | $ | (443) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/29/2017 | 11/29 Online Transfer To Chk 7387 Transaction#: 6704039960 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/29/2017 | 11066 | $ | (729) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/29/2017 | 10930 | $ | (997) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/29/2017 | 11068 | $ | (1,393) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/29/2017 | 11118 | $ | (1,742) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/29/2017 | National Grid NY Utilitypay 00021027370 CCD ID: 9177976004 | $ | (6,650) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/28/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 18,405 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/28/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,368 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/28/2017 | 11027 | $ | (65) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/28/2017 | 11035 A | $ | (82) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/28/2017 | 11070 | $ | (236) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/28/2017 | 11030 | $ | (347) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/28/2017 | 11115 | $ | (472) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/28/2017 | 11080 * A | $ | (824) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/28/2017 | The Winebow Grp 2014450620 29337471 CCD ID: 1364786719 | $ | (1,984) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/28/2017 | 11088 | $ | (2,166) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/28/2017 | 11077 | $ | (2,495) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/28/2017 | 11092 | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/28/2017 | Sws of America Corp Pmt 450000000376348 CCD ID: 2591285786 | $ | (4,088) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/27/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 33,019 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/27/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 9,696 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/27/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 8,009 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/27/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,825 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/27/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,047 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/27/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,778 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/27/2017 | 11031 | $ | (57) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/27/2017 | 11029 | $ | (66) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/27/2017 | 11036 | $ | (74) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/27/2017 | 11026 | $ | (83) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/27/2017 | 11102 * A | $ | (110) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/27/2017 | 10513 | $ | (165) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/27/2017 | 11074 | $ | (197) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/27/2017 | 11116 | $ | (252) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/27/2017 | 11024 | $ | (272) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/27/2017 | 11072 | $ | (338) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/27/2017 | 11097 * A | $ | (450) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/27/2017 | 11071 | $ | (520) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/27/2017 | 11078 | $ | (528) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/27/2017 | Tripadvisor Advertsing 9359624 Web ID: 0000201866 | $ | (597) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/27/2017 | 11047 * A | $ | (600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/27/2017 | 11113 * A | $ | (650) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/27/2017 | 11082 | $ | (816) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/27/2017 | 11064 | $ | (844) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/27/2017 | 11117 | $ | (1,038) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/27/2017 | 11063 | $ | (2,055) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/27/2017 | 11089 | $ | (2,404) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/27/2017 | 11/27 Online Transfer To Chk 7387 Transaction#: 6699612114 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/27/2017 | 11065 | $ | (5,300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/27/2017 | Empiremerchants Invoice(S) 9357239 Web ID: 0000195083 | $ | (7,854) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/24/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0002320790Xf | $ | 91,280 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/24/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 19,152 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/24/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 13,949 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/24/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,031 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/24/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,434 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/24/2017 | Paychex Cgs Garnish Col0074752118 CCD ID: 1161124166 | $ | (153) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/24/2017 | 11114 | $ | (192) |

| | | | Paychex Eib Invoice X73904900013139 CCD ID: | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/24/2017 | 1161124166 | $ | (446) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/24/2017 | 11067 | $ | (489) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/24/2017 | 11073 A | $ | (548) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/24/2017 | 11098 | $ | (600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/24/2017 | 11056 | $ | (650) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/24/2017 | 11091 * A | $ | (1,154) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/24/2017 | 11095 * A | $ | (2,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/24/2017 | 11069 | $ | (2,791) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/24/2017 | Paychex Tps Taxes 73897900010999X CCD ID: 1161124166 | $ | (30,371) |
| | | | 11/24 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/24/2017 | 6692794122 | $ | (60,000) |
| | | | Paychex-Rcx Payroll 73896900001536X CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/24/2017 | 1161124166 | $ | (60,310) |
| | | | Cash Concentration Transfer Debit To Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/24/2017 | 000000837229637 Trn: 0002310790Xf | $ | (91,280) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/22/2017 | Deposit 1737722834 | $ | 2,199 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/22/2017 | Deposit 872004646 | $ | 2,024 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/22/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 45,171 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/22/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,085 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/22/2017 | 11053 * A | $ | (125) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/22/2017 | 11054 | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/22/2017 | 10995 | $ | (340) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/22/2017 | 11061 | $ | (375) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/22/2017 | 10998 | $ | (453) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/22/2017 | 11057 | $ | (680) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/22/2017 | 11084 | $ | (713) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/22/2017 | 11087 * A | $ | (874) |
| | | | 11/22 Online Domestic Wire Transfer Via: Key Bk UT | | |
| | | | Slc/124000737 A/C: Dci-Design Communications, LLC | | |
| | | | Albany NY US Ref: Twh Inv 189609 Imad: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/22/2017 | 1122B1Qgc08C017376 Trn: 5512800326ES | $ | (1,189) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/22/2017 | 10799 * A | $ | (1,200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/22/2017 | 10580 * A | $ | (1,500) |
| | | | Sws of America Corp Pmt 450000000375280 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/22/2017 | 2591285786 | $ | (1,723) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/22/2017 | 11014 A | $ | (2,783) |
| | | | 11/22 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/22/2017 | 6688860795 | $ | (5,992) |
| | | | 11/22 Online Transfer To OChk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/22/2017 | 6687984625 | $ | (10,000) |
| | | | 11/22 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/22/2017 | 6688707620 | $ | (20,763) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/22/2017 | Cash Deposit Credit Adjustment 872004646 | $ | 1 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/22/2017 | Cash Deposit Credit Adjustment 1737722834 | $ | 0 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/21/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 19,411 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/21/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,121 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/21/2017 | 11060 * A | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/21/2017 | 11058 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/21/2017 | 10999 | $ | (600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/21/2017 | 11013 * A | $ | (600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/21/2017 | 11083 | $ | (2,711) |
| | | | 11/21 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/21/2017 | 6685785271 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/21/2017 | Remote Online Deposit | $ | 1 |
| | | | Cash Concentration Transfer Credit From Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/20/2017 | 000000837229637 Trn: 0002260790Xf | $ | 2,369 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/20/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 77,415 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/20/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 39,490 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/20/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 27,385 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/20/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 8,458 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/20/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 6,722 |
| | | | Paychex-Rcx Payroll 73834300000071X CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/20/2017 | 1161124166 | $ | 2,800 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/20/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,133 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/20/2017 | Square Inc 171120P2 L203273831534 PPD ID: 9424300002 | $ | 613 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/20/2017 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (51) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/20/2017 | 11000 | $ | (172) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/20/2017 | Intuit Quickbooks 9603699 CCD ID: 0000756346 | $ | (198) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/20/2017 | 11062 | $ | (275) |
| | | | Paychex Eib Invoice X73817900024085 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/20/2017 | 1161124166 | $ | (431) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/20/2017 | 11007 | $ | (482) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/20/2017 | 11055 | $ | (800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/20/2017 | 11023 | $ | (890) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/20/2017 | 10832 * A | $ | (986) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/20/2017 | 11048 | $ | (1,000) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/20/2017 | 11034 * A | | $ | (1,046) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/20/2017 | 10970 | | $ | (1,300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/20/2017 | 11010 | | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/20/2017 | Empiremerchants Invoice(S) 0679959 Web ID: 0000195083 | | $ | (2,193) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/20/2017 | 11041 * A | | $ | (2,308) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/20/2017 | 11051 | | $ | (2,800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/20/2017 | 11043 * A | | $ | (3,750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/20/2017 | 11/20 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Sabre Glbl Inc. Chicago IL 60693 US Ref: Twh Inv 94253720/Time/13:57 Imad: 1120B1Q9C07C004348 Trn: 5140900324ES | | $ | (4,273) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/20/2017 | 11/20 Online Transfer To Chk 7387 Transaction#: 6682980196 | | $ | (25,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/20/2017 | 11/20 Online Transfer To OCH 7387 Transaction#: 6684510056 | | $ | (25,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/20/2017 | Cash Concentration Transfer Debit To Account 000000837228662 Trn: 0002250790XE | | $ | (2,369) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/17/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0002360790Xf | | $ | 128,268 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/17/2017 | Deposit 872304647 | | $ | 11,515 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/17/2017 | Deposit 872304656 Debtor's Production to Examiner 002171 | | $ | 3,089 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/17/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | | $ | 25,192 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/17/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | | $ | 2,032 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/17/2017 | Paychex Cgs Garnish Col0074605154 CCD ID: 1161124166 | | $ | (153) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/17/2017 | 10971 | | $ | (207) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/17/2017 | 11004 | | $ | (230) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/17/2017 | 10968 | | $ | (313) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/17/2017 | 10964 | | $ | (398) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/17/2017 | 10972 | | $ | (593) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/17/2017 | 11081 | | $ | (962) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/17/2017 | 10997 | | $ | (1,331) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/17/2017 | 11039 * A | | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/17/2017 | 10891 | | $ | (1,480) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/17/2017 | 11050 | | $ | (2,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/17/2017 | 10950 | | $ | (2,692) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/17/2017 | 11011 | | $ | (2,692) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/17/2017 | 11049 | | $ | (2,692) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/17/2017 | 11044 | | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/17/2017 | 11/17 Online Transfer To Chk 7387 Transaction#: 6677271994 | | $ | (25,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/17/2017 | Paychex Tps Taxes 73814100009068X CCD ID: 1161124166 | | $ | (44,625) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/17/2017 | Paychex Rcx Payroll 73817400000181X CCD ID: 1161124166 - | | $ | (83,490) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/17/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0002350790Xf | | $ | (128,268) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/16/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | | $ | 10,548 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/16/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | | $ | 2,987 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/16/2017 | 10577 * A | | $ | (25) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/16/2017 | 11006 | | $ | (99) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/16/2017 | 11032 | | $ | (167) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/16/2017 | 11022 | | $ | (338) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/16/2017 | 10990 | | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/16/2017 | 11019 | | $ | (520) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/16/2017 | 11/16 Payment To Chase Card Ending IN 2218 | | $ | (814) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/16/2017 | 10996 | | $ | (1,524) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/15/2017 | Eved LLC Evedpaypmt CCD ID: 7271181836 | | $ | 33,675 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/15/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | | $ | 30,536 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/15/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | | $ | 1,364 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/15/2017 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | | $ | (35) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/15/2017 | Con Ed of NY Intell Ck 622010002604004 PPD ID: 2462467002 | | $ | (72) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/15/2017 | 11002 | | $ | (125) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/15/2017 | 10900 | | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/15/2017 | 10973 | | $ | (215) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/15/2017 | 11005 | | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/15/2017 | 11008 | | $ | (259) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/15/2017 | 10976 | | $ | (320) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/15/2017 | 11018 * A | | $ | (408) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/15/2017 | 11001 | | $ | (763) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/15/2017 | Quickpay With Zelle Payment To Yaakov Lehman 6671089188 | | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/15/2017 | Con Ed of NY Intell Ck 622010002608005 PPD ID: 2462467002 ' | | $ | (1,838) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/15/2017 | 10994 * A | | $ | (2,382) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/15/2017 | 11003 | | $ | (2,394) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/15/2017 | Con Ed of NY Intell Ck 622010002609003 PPD ID: 24624672002 | $ | (3,789) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/15/2017 | Masscomm Inc. ACH Debit 5026839951 CCD ID: 9200502236 | $ | (4,211) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/15/2017 | 11/15 Online Transfer To Chk 7387 Transaction#: 6671079791 | $ | (25,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/15/2017 | Nys Dtf Bill Pyt Tax Paymnt 000000025007124 CCD ID: E146013200 | $ | (25,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/14/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 36,298 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/14/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 4,738 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/14/2017 | 10967 | $ | (64) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/14/2017 | 10698 * A | $ | (125) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/14/2017 | 10897 * A | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/14/2017 | 10985 | $ | (180) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/14/2017 | 10974 | $ | (209) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/14/2017 | 10992 | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/14/2017 | 10931 | $ | (296) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/14/2017 | 10978 * A | $ | (320) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/14/2017 | 10733 * A | $ | (330) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/14/2017 | First Insurance Insurance 900-5482237 PPD ID: 2363437365 | $ | (520) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/14/2017 | 10951 | $ | (528) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/14/2017 | 10872 | $ | (660) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/14/2017 | Sws of America Corp Pmt 450000000372682 CCD ID: 2591285786 | $ | (694) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/14/2017 | 10892 | $ | (2,154) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/14/2017 | 11025 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/14/2017 | Nyc Water Bd/Dep Water&Swr 03672640111317 Web ID: 1133315277 | $ | (8,883) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/13/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0002320790Xf | $ | 368 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/13/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 43,744 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/13/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 34,957 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/13/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 25,518 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/13/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 9,768 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/13/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 4,933 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/13/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,460 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/13/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (78) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/13/2017 | 10987 * A | $ | (196) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/13/2017 | 10704 * A | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/13/2017 | 10982 | $ | (320) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/13/2017 | 10984 | $ | (320) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/13/2017 | 10884 | $ | (348) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/13/2017 | Paychex Eib Invoice X73718700015482 CCD ID: 1161124166 | $ | (368) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/13/2017 | 10885 A | $ | (395) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/13/2017 | National Grid NY Utilitypay 00021011451 CCD ID: 9177976004 | $ | (401) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/13/2017 | 10969 | $ | (421) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/13/2017 | 10989 * A | $ | (454) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/13/2017 | 10925 | $ | (520) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/13/2017 | The Winebow Grp 2014450620 28511900 CCD ID: 1364786719 | $ | (577) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/13/2017 | 10991 | $ | (800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/13/2017 | 10865 | $ | (900) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/13/2017 | 10909 | $ | (900) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/13/2017 | 10943 | $ | (1,346) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/13/2017 | 10975 | $ | (2,067) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/13/2017 | 11021 * A | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/13/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0002310790Xf | $ | (368) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/10/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0002320790Xf | $ | 56,091 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/10/2017 | Deposit 872304654 | $ | 9,152 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/10/2017 | Deposit 872304653 | $ | 3,072 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/10/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 45,525 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/10/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,221 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/10/2017 | 10965 | $ | (30) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/10/2017 | Paychex Cgs Garnish Col0074463087 CCD ID: 1161124166 | $ | (118) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/10/2017 | 10906 | $ | (175) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/10/2017 | 10966 | $ | (424) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/10/2017 | 10958 * A | $ | (487) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/10/2017 | 10981 | $ | (543) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/10/2017 | Paychex-Hrs Hrs Pmt 26467797 CCD ID: 2555124166 | $ | (583) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/10/2017 | 10944 | $ | (600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/10/2017 | 10922 | $ | (860) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/10/2017 | 10942 | $ | (900) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/10/2017 | Empiremerchants Invoice(S) 6187535 Web ID: 0000195083 | $ | (1,196) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/10/2017 | 11/10 Online Domestic Wire Transfer Via: Citibank West Fsb/322271724 A/C: The Appointment Group LLC Los Angeles CA 90024 US Ref: Twh Inv 639679 641133 Imad: 1110B1Qgc06C006708 Trn: 4694400314ES | $ | (1,300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/10/2017 | 11009 | $ | (2,800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/10/2017 | 11/10 Online Domestic Wire Transfer Via: Key Bk UT Slc/124000737 A/C: Dci-Design Communications, LLC Albany NY US Ref: Williamsburg Hotel Pmt 1 Imad: 1110B1Q9C01C016719 Trn: 4897000314ES | $ | (3,015) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/10/2017 | 11/10 Online Transfer To Chk 7387 Transaction#: 6659948654 | $ | (11,985) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/10/2017 | Paychex Tps Taxes 73713700007519X CCD ID: 1161124166 Paychex-Rcx Payroll 73717200000308X CCD ID: 1161124166 | $ | (17,615) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/10/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0002310790Xf | $ | (37,775) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/10/2017 | | $ | (56,091) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/9/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 33,826 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/9/2017 | Paymentech Deposit 6085106 CCD ID: 102 01225 | $ | 1,069 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/9/2017 | 10898 | $ | (125) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/9/2017 | 10911 | $ | (275) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/9/2017 | 10979 | $ | (320) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/9/2017 | 10983 A | $ | (320) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/9/2017 | 10918 * A | $ | (721) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/9/2017 | 10902 A | $ | (1,346) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/9/2017 | Sws of America Corp Pmt 450000000371934 CCD ID: 2591285786 | $ | (2,270) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/9/2017 | 10905 | $ | (2,356) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/9/2017 | 10874 | $ | (3,408) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/9/2017 | 11/09 Online Transfer To Chk 7387 Transaction#: 6657159337 | $ | (3,667) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/9/2017 | 11/09 Online Transfer To Chk 7387 Transaction#: 6657081657 | $ | (20,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/9/2017 | Con Ed of NY Intell Ck 622010002602008 PPD ID: 2462467002 | $ | (23,103) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/8/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 34,839 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/8/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,284 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/8/2017 | 10901 | $ | (125) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/8/2017 | 10806 * A | $ | (125) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/8/2017 | 10894 * A | $ | (200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/8/2017 | 10953 | $ | (216) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/8/2017 | 10910 | $ | (237) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/8/2017 | 10980 | $ | (320) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/8/2017 | 10954 | $ | (478) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/8/2017 | 10934 | $ | (514) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/8/2017 | 10915 | $ | (725) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/8/2017 | 10949 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/8/2017 | 11/08 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Sabre Glbl Inc. Chicago IL 60693 US Ref: Twh Inv 94185155 94209606/Time/14:45 Imad: 1108B1Q9C01C014317 Trn: 4758300312ES | $ | (1,410) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/8/2017 | American Express ACH Pmt W7088 Web ID: 2005032111 | $ | (33,831) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/7/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 66,484 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/7/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,608 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/7/2017 | 10963 | $ | (95) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/7/2017 | 10940 * A | $ | (148) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/7/2017 | 10887 | $ | (165) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/7/2017 | 10962 A | $ | (230) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/7/2017 | 10912 A | $ | (513) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/7/2017 | 10907 | $ | (525) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/7/2017 | 10880 | $ | (653) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/7/2017 | 10948 | $ | (783) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/7/2017 | 10895 | $ | (848) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/7/2017 | 10881 A | $ | (1,625) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/7/2017 | 10869 * A | $ | (2,060) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/7/2017 | 10883 * A | $ | (2,356) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/7/2017 | 10903 | $ | (3,238) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/7/2017 | 11/07 Online Domestic Wire Transfer Via: Signature Bank/026013576 A/C: Tablet Inc. New York NY 10011 US Ref: Twh Inv th118711171102 Imad: 1107B1Q9C02C006194 Trn: 4485500311ES | $ | (5,535) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/7/2017 | 11/07 Online Transfer To Chk7387 Transaction#: 6651621394 | $ | (100,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/6/2017 | Cash Concentration Transfer Credit From Account 000000837229637 Trn: 0002360790Xf | $ | 2,386 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/6/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 25,957 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/6/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 24,946 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/6/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 14,172 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/6/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 11,812 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/6/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 5,128 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/6/2017 | Paychex-Rcx Payroll 73634200000071X CCD ID: 1161124166 | $ | 2,800 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/6/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,097 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/6/2017 | Time Warner Cabl Cable Pay 0010387623 Spa CCD ID: C815023000 | $ | (105) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/6/2017 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (149) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/6/2017 | 10888 | $ | (216) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/6/2017 | 10913 | $ | (228) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/6/2017 | 10890 | $ | (268) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/6/2017 | 10899 | $ | (275) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/6/2017 | 10935 A | $ | (298) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/6/2017 | 10864 | $ | (340) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/6/2017 | 10908 | $ | (355) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/6/2017 | 10886 | $ | (385) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/6/2017 | 10919 | $ | (409) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/6/2017 | Paychex Eib Invoice X73620400022947 CCD ID: 1161124166 | $ | (414) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/6/2017 | The Winebow Grp 2014450620 28080605 CCD ID: 1364786719 | $ | (433) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/6/2017 | 10933 | $ | (458) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/6/2017 | 10877 | $ | (475) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/6/2017 | 10921 | $ | (475) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/6/2017 | 10932 | $ | (486) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/6/2017 | 10923 | $ | (489) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/6/2017 | 10924 | $ | (518) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/6/2017 | 10550 * | $ | (539) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/6/2017 | 10928 | $ | (588) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/6/2017 | 10916 | $ | (745) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/6/2017 | 10945 | $ | (870) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/6/2017 | 10959 | $ | (1,180) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/6/2017 | 10961 | $ | (1,471) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/6/2017 | 10960 | $ | (1,796) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/6/2017 | 11/06 Online Transfer To Chk 7387 Transaction#: 6648885601 | $ | (2,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/6/2017 | 10904 | $ | (2,809) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/6/2017 | Cash Concentration Transfer Debit To Account 000000837228662 Trn: 0002350790Xf | $ | (2,386) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/3/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0002300790Xf | $ | 109,329 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/3/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 7,884 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/3/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,169 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/3/2017 | Con Ed of NY Intell Ck 622010002605001 PPD ID: 2462467002 | $ | (32) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/3/2017 | 10801 * A | $ | (55) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/3/2017 | 10716 * A | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/3/2017 | Paychex Cgs Garnish Col0074324594 CCD ID: 1161124166 | $ | (153) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/3/2017 | 10808 * A | $ | (200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/3/2017 | 10929 | $ | (299) |
| Chase 8662 The Williamsburg Hotel BK LLC | Service Fees | 11/3/2017 | Service Charges For The Month of October | $ | (305) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/3/2017 | 10879 | $ | (343) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/3/2017 | The Winebow Grp 2014450620 28072258 CCD ID: 1364786719 | $ | (409) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/3/2017 | 10938 | $ | (411) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/3/2017 | 10926 | $ | (435) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/3/2017 | 10696 * A | $ | (445) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/3/2017 | 10936 | $ | (454) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/3/2017 | 10955 | $ | (474) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/3/2017 | 10914 | $ | (482) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/3/2017 | 10941 | $ | (505) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/3/2017 | 10849 * A | $ | (524) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/3/2017 | Phase Three Capi Sigonfile 002Kj8 CCD ID: 9000360078 | $ | (536) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/3/2017 | 10927 | $ | (574) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/3/2017 | 10784 * A | $ | (595) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/3/2017 | 10876 | $ | (629) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/3/2017 | 10937 | $ | (642) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/3/2017 | 10622 * A | $ | (681) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/3/2017 | 10852 * A | $ | (715) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/3/2017 | 10875 | $ | (881) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/3/2017 | 11/03 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Hospitality Careers Online Inc. Chicago Il US Ref: Twh Inv 112559, 112557, 112859 Imad: 1103B1Qgc02C000872 Trn: 3736400307ÉS | $ | (1,467) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/3/2017 | 10946 | $ | (1,600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/3/2017 | 10878 A | $ | (1,692) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/3/2017 | 10947 | $ | (1,731) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/3/2017 | 10871 | $ | (2,105) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/3/2017 | 10920 | $ | (2,308) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/3/2017 | 10952 | $ | (2,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/3/2017 | 11/03 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Spherical LLC New York NY 10013 US Ref: Twh Inv 376652/Time/04:06 Imad: 1103B1Qgc02C000870 Trn: 3738400307ES | $ | (2,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/3/2017 | 10870 | $ | (7,663) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/3/2017 | Paychex Tps Taxes 73617000003308X CCD ID: 1161124166 | $ | (43,785) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/3/2017 | Paychex-Rcx Payroll 73618700000980X CCD ID: 1161124166 | $ | (65,391) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/3/2017 | Cash Concentration Transfer Debit To Account 00000083722963T Trn: 0002290790Xf | $ | (109,329) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/2/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 53,670 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/2/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 479 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/2/2017 | Billfold LLC Funding 6H57P2 CCD ID: Wfmsbrnt01 | $ | 87 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/2/2017 | Paymentech Fee 6085113 CCD ID: 1020401225 | $ | (25) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/2/2017 | 10859 * A | $ | (125) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/2/2017 | 10816 * A | $ | (127) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/2/2017 | 10889 | $ | (136) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/2/2017 | 10803 * A | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/2/2017 | Merchant Service Merch Fee 32129 CCD ID: 1841010148 | $ | (187) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/2/2017 | 10861 * A | $ | (275) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/2/2017 | 10863 * A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/2/2017 | 10833 | $ | (606) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/2/2017 | 10657 * A | $ | (925) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/2/2017 | 10817 | $ | (966) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/2/2017 | 10810 * A | $ | (1,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/2/2017 | Empiremerchants Invoice(S) 4008665 Web ID: 0000195083 | $ | (2,112) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/2/2017 | Paymentech Fee 6085106 CCD ID: 1020401225 | $ | (2,710) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/2/2017 | 10729 * A | $ | (3,096) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/2/2017 | 10873 | $ | (8,924) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/2/2017 | Paymentech Fee 6083620 CCD ID: 1020401225 | $ | (25,805) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/1/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 26,428 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/1/2017 | Billfold LLC Funding Dfwhww CCD ID: Wfmsbrnt01 | $ | 23,191 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 11/1/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 947 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/1/2017 | Recurring Card Purchase 10/31 Facebk *Lxrt3D2X72 Fb.ME/Ads CA Card 4440 | $ | (242) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/1/2017 | The Winebow Grp 2014450620 27861191 CCD ID: 1364786719 | $ | (404) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/1/2017 | 10797 * A | $ | (448) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/1/2017 | Recurring Card Purchase 10/31 Facebk *Nxrt3D2X72 Fb.ME/Ads CA Card 4440 | $ | (449) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/1/2017 | 10620 * A | $ | (570) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/1/2017 | Nysinsfnddsblty 1190000760 497782460 CCD ID: 1911925808 ' - | $ | (671) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/1/2017 | Sws of America Corp Pmt 450000000369861 CCD ID: 2591285786 | $ | (1,166) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/1/2017 | 10644 * A | $ | (1,567) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/1/2017 | Travelclick EFT Payment Ck 1471718,1523274 CCD ID: 1364300213 | $ | (2,291) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 11/1/2017 | 10847 * A | $ | (2,692) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 11/1/2017 | Guest Supply Ebillpymts 1919749 CCD ID: 9121053701 | $ | (4,910) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/31/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 56,246 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/31/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,830 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/31/2017 | Billfold LLC Funding H5P7Kr CCD ID: Wfmsbrnt01 | $ | 7 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/31/2017 | Billfold LLC Funding D29P3G CCD ID: Wfmsbrnt01 | $ | 1 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/31/2017 | 10800 * A | $ | (65) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/31/2017 | 10699 * A | $ | (125) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/31/2017 | 10/31 Online Transfer To Chk 7387 Transaction#: 6631786219 | $ | (145) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/31/2017 | 10/31 Online Transfer To Chk 7387 Transaction#: 6631770672 | $ | (253) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/31/2017 | 10830 A | $ | (274) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/31/2017 | 810805 * A | $ | (275) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/31/2017 | 10811 * A | $ | (384) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/31/2017 | 10787 | $ | (417) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/31/2017 | 10820 * A | $ | (438) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/31/2017 | 10860 * A | $ | (440) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/31/2017 | 10831 | $ | (466) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/31/2017 | 10/31 Online Transfer To OChk 7387 Transaction#: 6631894347 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/31/2017 | 10/31 Online Transfer To Chk 7387 Transaction#: 6631776983 | $ | (1,070) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/31/2017 | 10444 * A | $ | (1,200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/31/2017 | 10839 | $ | (1,300) |

| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/31/2017 | Empiremerchants Invoice(S) 6002146 Web ID: 0000195083 | $ | (1,340) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/31/2017 | 10845 | $ | (1,369) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/31/2017 | 10868 * A | $ | (1,627) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/31/2017 | 10372 * A | $ | (1,800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/31/2017 | Oxford Health 2 Ebpp Pmt Oxford CCD ID: 1222797560 | $ | (3,387) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/31/2017 | Oxford Health 2 Ebpp Pmt Oxford CCD ID: 1222797560 | $ | (5,914) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/31/2017 | 10809 * A | $ | (5,950) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/31/2017 | Employers Eac E 8886826671 607091265761 CCD ID: 4610477370 ' - | $ | (6,418) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/31/2017 | 10/31 Online Transfer To Chk 7387 Transaction#: 6632565440 | $ | (12,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/31/2017 | 10/31 Online Transfer To Chk 7387 Transaction#: 6631843272 | $ | (14,113) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/31/2017 | 10/31 Online International Wire Transfer A/C: Nordea Bank Ab (Publ) Stockholm Sweden Se-105 71 Ref: Payment Reference 69964046 Businessexpenses Trn: 3644100304ES | $ | (3,502) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/30/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0002340790Xf | $ | 361 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/30/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 58,906 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/30/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 55,590 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/30/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 15,914 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/30/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 8,912 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/30/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,853 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/30/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 195 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/30/2017 | 10792 | $ | (82) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/30/2017 | 10697 * A | $ | (165) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/30/2017 | 10840 | $ | (169) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/30/2017 | Verizon Paymentrec 7183840614703 Tel ID: 9783397101 | $ | (175) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/30/2017 | 10826 | $ | (261) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/30/2017 | 10837 | $ | (296) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/30/2017 | 10739 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/30/2017 | 10814 * A | $ | (338) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/30/2017 | Paychex Eib Invoice X73517000003080 CCD ID: 1161124166 | $ | (361) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/30/2017 | 10737 | $ | (389) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/30/2017 | 10823 | $ | (408) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/30/2017 | 10738 | $ | (422) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/30/2017 | 10838 | $ | (436) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/30/2017 | 10821 | $ | (440) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/30/2017 | 10692 | $ | (464) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/30/2017 | 10829 | $ | (481) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/30/2017 | 10727 A | $ | (567) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/30/2017 | 10848 * A | $ | (595) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/30/2017 | 10854 * A | $ | (600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/30/2017 | 10825 | $ | (619) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/30/2017 | 10818 * A | $ | (726) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/30/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/30/2017 | 10824 | $ | (821) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/30/2017 | 10765 | $ | (838) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/30/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (924) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/30/2017 | 10844 * A | $ | (949) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/30/2017 | 10774 | $ | (1,346) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/30/2017 | 10842 | $ | (1,346) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/30/2017 | 10730 * A | $ | (4,689) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/30/2017 | 10/30 Online Transfer To OChk 7387 Transaction#: 6628764982 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/30/2017 | 10846 | $ | (11,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/30/2017 | Cash Concentration Transfer Debit To Account 00000837229637 Trn: 0002330790XF | $ | (361) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/27/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0002240790Xf | $ | 37,473 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/27/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 22,361 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/27/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,725 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/27/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | 78 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/27/2017 | 10791 | $ | (27) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/27/2017 | Paychex Cgs Garnish Col0074175517 CCD ID: 1161124166 | $ | (118) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/27/2017 | 10807 * * ^ | $ | (275) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/27/2017 | 10851 * A | $ | (388) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/27/2017 | 10511 | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/27/2017 | 10827 | $ | (442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/27/2017 | 10836 | $ | (461) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/27/2017 | 10841 | $ | (521) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/27/2017 | 10815 | $ | (530) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/27/2017 | 10828 | $ | (538) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/27/2017 | Tripadvisor Advertsing 7151679 Web ID: 0000201866 | $ | (597) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/27/2017 | 10835 | $ | (609) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/27/2017 | 10834 * A | $ | (667) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/27/2017 | 10728 | $ | (716) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/27/2017 | 10822 | $ | (778) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/27/2017 | 10793 | $ | (786) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/27/2017 | 10862 * A | $ | (800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/27/2017 | 10773 | $ | (900) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/27/2017 | 10802 * A | $ | (1,209) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/27/2017 | 10732 | $ | (1,585) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/27/2017 | 10736 | $ | (1,616) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/27/2017 | 10785 * A | $ | (1,820) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/27/2017 | 10723 | $ | (3,840) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/27/2017 | 10735 | $ | (4,039) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/27/2017 | National Grid NY Utilitypay 00021027370 CCD ID: 9177976004 | $ | (5,979) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/27/2017 | Paychex Tps Taxes 73519300002502X CCD ID: 1161124166 | $ | (18,173) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/27/2017 | Paychex Payroll 73519100000693X CCD ID: 1161124166 | $ | (19,182) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/27/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0002230790Xf | $ | (37,473) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/26/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 33,139 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/26/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,210 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/26/2017 | 10719 * A | $ | (102) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/26/2017 | 10724 | $ | (157) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/26/2017 | 10796 * A | $ | (280) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/26/2017 | 10721 | $ | (415) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/26/2017 | Nyc Finance Parkingtkt 201729700106059 Web ID: 4136400434 | $ | (740) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/26/2017 | 10/26 Online Domestic Wire Transfer A/C: T2 US LLC E-Commerce New York NY 10012- Ref: Twh Inv 801144121 Trn: 4591600299ES | $ | (899) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/26/2017 | 10/26 Online Domestic Wire Transfer Via: TD Bank, NA/211370545 A/C: Purehd LLC Sudbury MA 01776 US Ref: Twh Inv 11532 Imad: 1026B1Q9C03C003531 Trn: 4530300299ES | $ | (2,206) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/26/2017 | 10691 | $ | (2,692) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/26/2017 | 10779 | $ | (2,692) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/26/2017 | 10553 A | $ | (2,692) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/26/2017 | 10617 A | $ | (2,692) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/26/2017 | 10794 | $ | (2,818) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/26/2017 | 10/26 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Spherical LLC New York NY 10013 US Ref: The Williamsburg Hotel/Time/14:10 Imad: 1026B1Qgc08C010973 Trn: 4604000299ES | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/26/2017 | American Express ACH Pmt R3332 PPD ID: 2005032111 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/26/2017 | 10/26 Online Transfer To Chk7387 Transaction#: 6619790347 | $ | (20,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/25/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 21,746 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/25/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 4,995 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/25/2017 | 10725 | $ | (141) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/25/2017 | 10700 | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/25/2017 | 10623 * A | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/25/2017 | 10495 | $ | (165) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/25/2017 | 10757 | $ | (199) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/25/2017 | 10722 | $ | (411) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/25/2017 | 10780 | $ | (670) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/25/2017 | 10720 | $ | (714) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/24/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 40,769 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/24/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 8,247 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/24/2017 | 10731 | $ | (85) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/24/2017 | 10741 | $ | (172) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/24/2017 | 10771 | $ | (176) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/24/2017 | 10766 A | $ | (490) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/24/2017 | 10694 | $ | (557) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/24/2017 | 10740 | $ | (656) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/24/2017 | 10782 | $ | (683) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/24/2017 | 10788 | $ | (908) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/24/2017 | 10754 | $ | (1,796) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/24/2017 | 10/24 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Sabre Glbl Inc. Chicago IL 60693 US Ref: Twh Inv 94226413/Time/17:00 Imad: 1024B1Q9C08C009532 Trn: 5269800297ES | $ | (4,029) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/24/2017 | Con Ed of NY Intell Ck 622010002602008 PPD ID: 2462467002 | $ | (20,525) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/23/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0002180790Xf | $ | 397 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/23/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 26,742 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/23/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 26,229 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/23/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 17,530 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/23/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 9,851 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/23/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 9,115 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/23/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,718 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/23/2017 | 10726 | $ | (65) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/23/2017 | 10789 | $ | (117) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/23/2017 | 10734 * A | $ | (158) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/23/2017 | 10744 | $ | (178) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/23/2017 | 10767 | $ | (252) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/23/2017 | 10755 | $ | (301) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/23/2017 | Paychex Eib Invoice X73421900018881 CCD ID: 1161124166 | $ | (397) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/23/2017 | 10682 * A | $ | (398) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/23/2017 | 10708 | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/23/2017 | 10790 | $ | (435) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/23/2017 | 10743 A | $ | (469) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/23/2017 | 10760 | $ | (489) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/23/2017 | 10778 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/23/2017 | 10753 | $ | (517) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/23/2017 | 10749 | $ | (530) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/23/2017 | 10758 | $ | (545) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/23/2017 | 10756 | $ | (617) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/23/2017 | 10768 | $ | (620) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/23/2017 | 10748 * A | $ | (644) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/23/2017 | 10786 | $ | (655) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/23/2017 | 10742 | $ | (703) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/23/2017 | 10775 | $ | (732) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/23/2017 | 10745 | $ | (844) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/23/2017 | 10746 | $ | (1,180) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/23/2017 | 10717 * A | $ | (1,224) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/23/2017 | Sws of America Corp Pmt 450000000367406 CCD ID: 2591285786 | $ | (1,337) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/23/2017 | 10713 | $ | (1,422) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/23/2017 | Empiremerchants Invoice(S) 2345680 Web ID: 0000195083 | $ | (1,911) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/23/2017 | 10776 | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/23/2017 | 10588 | $ | (3,654) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/23/2017 | 10458 * A | $ | (3,654) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/23/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0002170790Xf | $ | (397) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/20/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0002180790Xf | $ | 86,611 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/20/2017 | Deposit 1655492338 | $ | 10,053 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/20/2017 | Deposit 1655792313 | $ | 3,642 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/20/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 19,449 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/20/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,871 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/20/2017 | Paychex Tps Taxes 73410300053514X CCD ID: 1161124166 | $ | (0) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/20/2017 | Paychex Cgs Garnish Col0074035953 CCD ID: 1161124166 | $ | (153) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/20/2017 | 10426 * A | $ | (275) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/20/2017 | 10515 A | $ | (275) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/20/2017 | 10759 | $ | (384) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/20/2017 | 10772 | $ | (425) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/20/2017 | 10762 | $ | (439) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/20/2017 | 10770 | $ | (572) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/20/2017 | 10769 | $ | (649) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/20/2017 | 10764 * A | $ | (698) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/20/2017 | 10751 * A | $ | (769) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/20/2017 | 10761 | $ | (1,471) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/20/2017 | 10777 | $ | (1,731) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/20/2017 | 10783 | $ | (2,273) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/20/2017 | 10752 | $ | (2,308) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/20/2017 | 10781 | $ | (2,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/20/2017 | Paychex Tps Taxes 73418100003472X CCD ID: 1161124166 | $ | (35,310) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/20/2017 | Paychex Payroll 73417800000532X CCD ID: 1161124166 | $ | (51,148) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/20/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0002170790Xf | $ | (86,611) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/19/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 10,491 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/19/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,036 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/19/2017 | 10572 * A | $ | (29) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/19/2017 | 10624 A | $ | (165) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/19/2017 | 10646 * A | $ | (186) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/19/2017 | Intuit Quickbooks 2666585 CCD ID: 0000756346 | $ | (198) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/19/2017 | 10556 | $ | (349) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/19/2017 | 10710 | $ | (356) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/19/2017 | 10650 | $ | (358) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/19/2017 | 10641 | $ | (381) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/19/2017 | 10703 | $ | (550) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/19/2017 | 10590 | $ | (2,308) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/18/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 25,775 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/18/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,047 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/18/2017 | Square Inc 171018P2 L203256119252 PPD ID: 9424300002 | $ | 26 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/18/2017 | Recurring Card Purchase 10/18 Facebk *Rf7Fuc2Y72 Fb.ME/Ads CA Card 4440 | $ | (223) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/18/2017 | 10711 | $ | (261) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/18/2017 | 10701 | $ | (275) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/18/2017 | 10671 | $ | (304) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/18/2017 | 10506 | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/18/2017 | The Winebow Grp 2014450620 27133975 CCD ID: 1364786719 | $ | (433) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/18/2017 | 10690 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/18/2017 | Recurring Card Purchase 10/18 Facebk *Tf7Fuc2Y72 Fb.ME/Ads CA Card 4440 | $ | (527) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/18/2017 | 10654 | $ | (2,205) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/18/2017 | Guest Supply Ebillpymts 1900589 CCD ID: 9121053701 | $ | (2,224) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/18/2017 | Sws of America Corp Pmt 450000000366414 CCD ID: 2591285786 | $ | (2,369) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/17/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 49,595 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/17/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,190 |
| Chase 8662 The Williamsburg Hotel BK LLC | | | Debtor's Production to Examiner 002123 | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/17/2017 | 10660 | $ | (65) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/17/2017 | 10595 | $ | (79) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/17/2017 | Con Ed of NY Intell Ck 622010002604004 PPD ID: 2462467002 | $ | (188) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/17/2017 | 10/17 Online Domestic Wire Transfer Via: Citibank West Fsb/322271724 A/C: The Appointment Group LLC Los Angeles CA 90024 US Ref: Twh Inv 636251 Imad: 1017B1Q9C04C000802 Trn: 3141900290ES | $ | (221) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/17/2017 | 10673 | $ | (285) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/17/2017 | 10643 | $ | (449) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/17/2017 | 10712 A | $ | (768) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/17/2017 | 10630 | $ | (790) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/17/2017 | 10714 | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/17/2017 | 10715 | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/17/2017 | 10635 | $ | (2,148) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/17/2017 | Con Ed of NY Intell Ck 622010002608005 PPD ID: 2462467002 | $ | (3,411) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/17/2017 | Empiremerchants Invoice(S) 7752515 Web ID: 0000195083 | $ | (3,497) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/17/2017 | Con Ed of NY Intell Ck 622010002609003 PPD ID: 2462467002 | $ | (3,772) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/17/2017 | Masscomm Inc. ACH Debit 5024969394 CCD ID: 9200502236 | $ | (4,225) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/17/2017 | 10/17 Online Transfer To Chk7387 Transaction#: 6598678773 | $ | (21,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/16/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 21,935 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/16/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 16,770 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/16/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 10,797 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/16/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 9,994 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/16/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,390 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/16/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,938 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/16/2017 | Square Inc 171016P2 L203264635707 PPD ID: 9424300002 | $ | 14 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/16/2017 | 10649 | $ | (69) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/16/2017 | 10639 | $ | (84) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/16/2017 | 10663 | $ | (88) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/16/2017 | 10693 | $ | (127) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/16/2017 | 10702 | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/16/2017 | 10686 | $ | (176) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/16/2017 | 10659 | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/16/2017 | 10658 * A | $ | (310) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/16/2017 | 10618 | $ | (326) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/16/2017 | 10668 | $ | (360) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/16/2017 | 10669 | $ | (363) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/16/2017 | 10683 | $ | (374) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/16/2017 | 10664 | $ | (448) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/16/2017 | 10672 | $ | (506) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/16/2017 | First Insurance Insurance 900-5482237 PPD ID: 2363437365 | $ | (520) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/16/2017 | 10634 | $ | (534) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/16/2017 | 10670 | $ | (554) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/16/2017 | 10637 | $ | (651) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/16/2017 | 10667 * A | $ | (771) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/16/2017 | 10633 | $ | (792) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/16/2017 | 10675 * A | $ | (803) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/16/2017 | 10610 | $ | (900) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/16/2017 | 2115 * A | $ | (1,089) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/16/2017 | 10638 | $ | (3,338) |
| | | | 10/16 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Spherical LLC New York NY 10013 US Ref: The Williamsburg Hotel/Time/10:05 Imad: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/16/2017 | 1016B1Qgc01C002978 Trn: 4293900289ES | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/16/2017 | 10640 | $ | (4,185) |
| | | | 10/16 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/16/2017 | 6596227511 | $ | (22,709) |
| | | | Cash Concentration Transfer Credit From Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/13/2017 | 000000837228662 Trn: 0002380790Xf | $ | 14,822 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/13/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 18,313 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/13/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,480 |
| | | | Con Ed of NY Intell Ck 622010002605001 PPD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/13/2017 | 2462467002 ' | $ | (7) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/13/2017 | 10653 | $ | (62) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/13/2017 | 10514 * A | $ | (125) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/13/2017 | 10661 | $ | (195) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/13/2017 | 10678 | $ | (254) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/13/2017 | 10569 | $ | (302) |
| | | | Paychex Eib Invoice X73299100009472 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/13/2017 | 1161124166 | $ | (324) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/13/2017 | 10648 | $ | (366) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/13/2017 | 10687 | $ | (420) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/13/2017 | 10632 | $ | (426) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/13/2017 | 10677 | $ | (487) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/13/2017 | 10662 | $ | (493) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/13/2017 | 10680 | $ | (512) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/13/2017 | 10685 | $ | (514) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/13/2017 | Paychex-Hrs Pmt 26150344 CCD ID: 2555124166 | $ | (541) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/13/2017 | 10689 | $ | (610) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/13/2017 | 10676 | $ | (632) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/13/2017 | 10684 | $ | (651) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/13/2017 | 10665 | $ | (660) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/13/2017 | 10652 | $ | (717) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/13/2017 | 10679 | $ | (796) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/13/2017 | 10655 | $ | (885) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/13/2017 | 10695 | $ | (1,016) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/13/2017 | 10636 | $ | (1,416) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/13/2017 | 10642 | $ | (1,696) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/13/2017 | 10592 A | $ | (1,796) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/13/2017 | 10651 | $ | (1,844) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/13/2017 | 10647 | $ | (5,263) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/13/2017 | Paychex Tps Taxes 73286700027735X CCD ID: 1161124166 | $ | (13,958) |
| | | | Cash Concentration Transfer Debit To Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/13/2017 | 000000837229637 Trn: 0002370790Xf | $ | (14,822) |
| | | | Cash Concentration Transfer Credit From Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/12/2017 | 000000837228662 Trn: 0002340790Xf | $ | 19,228 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/12/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 13,680 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/12/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,468 |
| | | | Paychex-Rcx Payroll 73296700000083X CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/12/2017 | 1161124166 | $ | 1,037 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/12/2017 | 10629 | $ | (108) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/12/2017 | Paychex Cgs Garnish Col0073871686 CCD ID: 1161124166 | $ | (118) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/12/2017 | 10709 | $ | (271) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/12/2017 | 10625 | $ | (275) |
| | | | National Grid NY Utilitypay 00021011451 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/12/2017 | 9177976004 | $ | (444) |
| | | | Sws of America Corp Pmt 450000000364905 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/12/2017 | 2591285786 | $ | (878) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/12/2017 | 10578 * A | $ | (3,095) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/12/2017 | 10628 | $ | (3,596) |
| | | | Paychex Rcx Payroll 73282100002460X CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/12/2017 | 1161124166 - | $ | (20,148) |
| | | | Cash Concentration Transfer Debit To Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/12/2017 | 000000837229637 Trn: 0002330790Xf | $ | (19,228) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/11/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 54,272 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/11/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 365 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/11/2017 | 10631 | $ | (107) |
| | | | Recurring Card Purchase 10/10 Facebk *55Zbbdnx72 650-543-7818 CA Card 4440 | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/11/2017 | | $ | (197) |
| | | | The Winebow Grp 2014450620 26764273 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/11/2017 | 1364786719 | $ | (349) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/11/2017 | 10534 | $ | (359) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/11/2017 | 10707 * A | $ | (491) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/11/2017 | 10498 * A | $ | (528) |
| | | | Recurring Card Purchase 10/10 Facebk *65Zbbdnx72 650-543-7818 CA Card 4440 | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/11/2017 | | $ | (553) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/11/2017 | 10603 * A | $ | (787) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/11/2017 | 10688 | $ | (1,346) |
| | | | 10/11 Online Domestic Wire Transfer Via: Signature Bank/026013576 A/C: Tablet Inc. New York NY 10011 US Ref: Twh Inv th118711171002 Imad: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/11/2017 | 1011B1Qgc07C004087 Trn: 4625500284ES | $ | (2,052) |
| | | | 10/11 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/11/2017 | 6583870664 | $ | (30,000) |
| | | | 10/11 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/11/2017 | 6584227563 | $ | (50,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/10/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 48,629 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/10/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 34,723 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/10/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 30,084 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/10/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 23,904 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/10/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 7,361 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/10/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,469 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/10/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,064 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/10/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,767 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/10/2017 | 10574 | $ | (33) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/10/2017 | 10575 | $ | (49) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/10/2017 | 10570 | $ | (121) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/10/2017 | 10627 | $ | (125) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/10/2017 | 10582 A | $ | (149) |
| | | | 10/10 Online Domestic Wire Transfer Via: Citibank West Fsb/322271724 A/C: The Appointment Group LLC Los Angeles CA 90024 US Ref: Twh Inv 637070 Imad: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/10/2017 | 1010B1Qgc06C012181 Trn: 6948700283ES | $ | (176) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/10/2017 | 10608 | $ | (202) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/10/2017 | 10512 | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/10/2017 | 10626 | $ | (275) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/10/2017 | 10508 | $ | (340) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/10/2017 | 10587 | $ | (374) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/10/2017 | 10589 | $ | (375) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/10/2017 | 10609 | $ | (411) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/10/2017 | 10593 | $ | (490) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/10/2017 | 10616 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/10/2017 | 10551 * A | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/10/2017 | 10614 | $ | (606) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/10/2017 | 10586 * A | $ | (635) |
| | | | 10/10 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/10/2017 | 6581625197 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/10/2017 | 10584 | $ | (1,180) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/10/2017 | 10507 | $ | (1,198) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/10/2017 | 10611 | $ | (1,346) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/10/2017 | 10434 * A | $ | (1,870) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/10/2017 | 10621 * A | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/10/2017 | Empiremerchants Invoice(S) 2226812 Web ID: 0000195083 | $ | (2,474) |
| | | | 10/10 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Sabre Glbl Inc. Chicago IL 60693 US Ref: Twh Inv 94200365/Time/15:59 Imad: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/10/2017 | 1010B1Q9C08C010875 Trn: 6819300283ES | $ | (3,097) |
| | | | 10/10 Online Transfer To OChk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/10/2017 | 6582325675 | $ | (19,855) |
| | | | 10/10 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/10/2017 | 6582319266 | $ | (50,884) |
| | | | Cash Concentration Transfer Credit From Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/6/2017 | 000000837228662 Trn: 0002200790Xf | $ | 33,113 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/6/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 13,776 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/6/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,802 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/6/2017 | 10599 | $ | (163) |
| | | | Paychex Eib Invoice X73189400028060 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/6/2017 | 1161124166 | $ | (366) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/6/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (380) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/6/2017 | 10604 | $ | (412) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/6/2017 | 10596 | $ | (420) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/6/2017 | 10605 | $ | (421) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/6/2017 | 10501 | $ | (432) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/6/2017 | 10581 * A | $ | (469) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/6/2017 | 10576 | $ | (481) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/6/2017 | 10597 | $ | (495) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/6/2017 | 10601 | $ | (509) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/6/2017 | 10538 * A | $ | (515) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/6/2017 | 10607 | $ | (520) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/6/2017 | 10583 | $ | (536) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/6/2017 | 10591 | $ | (548) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/6/2017 | 10612 | $ | (553) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/6/2017 | 10594 | $ | (627) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/6/2017 | 10606 | $ | (652) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/6/2017 | 10492 * A | $ | (665) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/6/2017 | 10568 * A | $ | (667) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/6/2017 | 10600 | $ | (784) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/6/2017 | 10557 | $ | (906) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/6/2017 | 10598 | $ | (1,471) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/6/2017 | 10613 | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/6/2017 | 10615 | $ | (2,077) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/6/2017 | Paychex Tps Taxes 73195800001738X CCD ID: 1161124166 | $ | (32,747) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/6/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0002190790Xf | $ | (33,113) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/5/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0002280790Xf | $ | 47,618 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/5/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 21,957 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/5/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,280 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/5/2017 | Paychex Cgs Garnish Col0073731249 CCD ID: 1161124166 | $ | (153) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/5/2017 | Nys Dtf Bill Pyt Tax Paymnt 000000023754939 CCD ID: E146013200 | $ | (240) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/5/2017 | 10487 | $ | (548) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/5/2017 | 10579 | $ | (746) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/5/2017 | Paychex - Rcx Payroll 73196300000182X CCD ID: 1161124166 | $ | (47,465) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/5/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0002270790Xf | $ | (47,618) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/4/2017 | Deposit 1697654119 | $ | 13,510 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/4/2017 | Deposit 1697654121 | $ | 6,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/4/2017 | Deposit 1697654120 | $ | 1,514 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/4/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 30,354 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/4/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 636 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/4/2017 | 10573 | $ | (13) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/4/2017 | Time Warner Cabl Cable Pay 0010387623 Spa CCD ID: C815023000 | $ | (105) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/4/2017 | 10493 | $ | (125) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/4/2017 | 10562 | $ | (172) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/4/2017 | 10357 * A | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/4/2017 | 10416 * A | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/4/2017 | 10486 * A | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Service Fees | 10/4/2017 | Service Charges For The Month of September | $ | (659) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/4/2017 | 10/04 Online Transfer To Chk 7387 Transaction#: 6567420696 | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/4/2017 | ATM Withdrawal 10/04 225 Havemeyer St Brooklyn NY Card 4507 | $ | (2,371) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/4/2017 | 10520 | $ | (2,459) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/4/2017 | 10619 | $ | (2,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/4/2017 | 10/04 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Spherical LLC New York NY 10013 US Ref: Twh Inv 376604/Time/16:31 Imad: 1004B1Q9C02C006525 Trn: 5289600277ES | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/4/2017 | American Express ACH Pmt W0708 Web ID: 2005032111 | $ | (28,464) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/3/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 43,154 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/3/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,178 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/3/2017 | 10509 | $ | (40) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/3/2017 | 10502 | $ | (172) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/3/2017 | 10517 | $ | (275) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/3/2017 | 10532 | $ | (324) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/3/2017 | 10500 * A | $ | (332) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/3/2017 | 10561 | $ | (455) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/3/2017 | 10525 * A | $ | (481) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/3/2017 | 10559 * A | $ | (528) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/3/2017 | Phase Three Capi Sigonfile R1HV68 CCD ID: 9000360078 | $ | (536) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/3/2017 | 10560 | $ | (629) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/3/2017 | 10555 | $ | (687) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/3/2017 | 10474 * A | $ | (777) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/3/2017 | 10/03 Online Transfer To Chk 7387 Transaction#: 6565371761 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/3/2017 | 10563 | $ | (1,321) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/3/2017 | 10566 | $ | (1,531) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/3/2017 | 10519 | $ | (4,042) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/3/2017 | Employers Eac E 8886826671 643066957064 CCD ID: 4610477370 | $ | (6,418) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/2/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0002240790Xf | $ | 356 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/2/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 24,219 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/2/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 19,138 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/2/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 15,949 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/2/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 6,783 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/2/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 5,234 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 10/2/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,459 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/2/2017 | Card Purchase 09/30 Facebk *Ug9C4E2Ew2 650-543-7818 CA Card 4440 | $ | (2) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/2/2017 | Paymentech Fee 6085113 CCD ID: 1020401225 | $ | (25) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/2/2017 | 10504 | $ | (110) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/2/2017 | 10494 | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/2/2017 | 10516 | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/2/2017 | Recurring Card Purchase 09/30 Facebk *Ejeywcex72 650-543-7818 CA Card 4440 | $ | (164) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/2/2017 | Merchant Service Merch Fee 32129 CCD ID: 1841010148 | $ | (167) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/2/2017 | Verizon Paymentrec 7183840614703 Tel ID: 9783397101 | $ | (173) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/2/2017 | 10536 * A | $ | (192) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/2/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (264) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/2/2017 | 10402 * A | $ | (268) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/2/2017 | 10423 * A | $ | (275) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/2/2017 | Recurring Card Purchase 09/30 Facebk *Njeywcex72 650-543-7818 CA Card 4440 | $ | (281) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/2/2017 | 10522 * A | $ | (294) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/2/2017 | 10257 * A | $ | (308) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/2/2017 | Card Purchase 09/30 Facebk *Vq9C4E2Ew2 650-543-7818 CA Card 4440 | $ | (333) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/2/2017 | 10438 * A | $ | (340) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/2/2017 | 10510 | $ | (350) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/2/2017 | Paychex Eib Invoice X73135100041742 CCD ID: 1161124166 | $ | (356) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/2/2017 | 10448 * A | $ | (376) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/2/2017 | 2113 | $ | (396) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/2/2017 | 10505 | $ | (432) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/2/2017 | 10554 | $ | (437) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/2/2017 | 10526 | $ | (440) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/2/2017 | 10527 | $ | (476) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/2/2017 | 10530 * ^ | $ | (495) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/2/2017 | 10533 | $ | (622) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/2/2017 | 10549 * A | $ | (631) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/2/2017 | 10543 * A | $ | (648) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/2/2017 | 10552 | $ | (658) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/2/2017 | 10518 | $ | (675) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/2/2017 | 10531 | $ | (675) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/2/2017 | 10547 * A | $ | (900) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/2/2017 | 10565 | $ | (965) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/2/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (1,161) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/2/2017 | 10/01 Online Transfer To Chk 7387 Transaction#: 6559183349 | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/2/2017 | 10564 | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/2/2017 | Paymentech Fee 6085106 CCD ID: 1020401225 | $ | (2,467) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 10/2/2017 | 10503 | $ | (5,065) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/2/2017 | Paymentech Fee 6083620 CCD ID: 1020401225 | $ | (22,228) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 10/2/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0002230790Xf | $ | (356) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/29/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0002280790Xf | $ | 30,119 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/29/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 26,426 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/29/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,864 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/29/2017 | 10251 | $ | (57) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/29/2017 | 09/29 Online International Wire Transfer A/C: National Westminster Bank Plc London United Kingdom EC2M -4Aa Ref: Twh Commission For Res Tracey Puri Business Expenses Trn: 4083700272ES | $ | (59) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/29/2017 | 10249 | $ | (98) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/29/2017 | 10528 * A | $ | (110) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/29/2017 | Paychex Cgs Garnish Col0073605784 CCD ID: 1161124166 | $ | (118) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/29/2017 | 10545 | $ | (202) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/29/2017 | Non-Chase ATM Withdraw 09/29 77 Wythe Ave Brooklyn NY Card 4440 | $ | (204) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/29/2017 | 10541 * A | $ | (324) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/29/2017 | Sws of America Corp Pmt 450000000361925 CCD ID: 2591285786 | $ | (380) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/29/2017 | 10535 * A | $ | (396) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/29/2017 | 10542 | $ | (412) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/29/2017 | 10539 * A | $ | (475) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/29/2017 | 10558 * A | $ | (481) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/29/2017 | 10546 | $ | (487) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/29/2017 | 10537 * A | $ | (497) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/29/2017 | 10523 * A | $ | (559) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/29/2017 | 10544 * A | $ | (666) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/29/2017 | 10521 * A | $ | (667) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/29/2017 | 10548 * A | $ | (1,346) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/29/2017 | 1782 | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/29/2017 | 1843 * A | $ | (1,442) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/29/2017 | 1887 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/29/2017 | 1943 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/29/2017 | 10462 | $ | (1,796) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/29/2017 | 10529 | $ | (2,308) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/29/2017 | ATM Withdrawal 09/29 225 Havemeyer St Brooklyn NY Card 4440 | $ | (2,400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/29/2017 | 10567 * A | $ | (3,462) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/29/2017 | 09/29 Online Transfer To Chk7387 Transaction#: 6553327535 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/29/2017 | 09/29 Online Transfer To Chk 7387 Transaction#: 6553311678 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/29/2017 | Paychex Tps Taxes 73128100004571X CCD ID: 1161124166 | $ | (13,533) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/29/2017 | Paychex-Rcx Payroll 73130200000576X CCD ID: 1161124166 | $ | (16,468) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/29/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0002270790Xf | $ | (30,119) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/28/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 35,854 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/28/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,056 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/28/2017 | 09/28 Online Domestic Wire Transfer Via: Citibank West Fsb/322271724 A/C: The Appointment Group LLC Los Angeles CA 90024 US Ref: Twh Inv 631932 Imad: 0928B1Qgc06C019154 Trn: 5190900271ES | $ | (123) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/28/2017 | 10432 | $ | (2,469) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/28/2017 | 09/28 Online Transfer To Chk 7387 Transaction#: 6550630653 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/28/2017 | Nysinsfndwrkcmp 1190000757 494290208 CCD ID: 1911925808 | $ | (8,369) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/28/2017 | 09/27 Online Transfer To Chk7387 Transaction#: 6548379029 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/28/2017 | 09/28 Online Transfer To Chk 7387 Transaction#: 6549797436 | $ | (25,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/27/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 37,113 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/27/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 969 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/27/2017 | Oxford Health 2 Ebpp Pmt Oxford CCD ID: 1222797560 | $ | (158) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/27/2017 | 10446 | $ | (215) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/27/2017 | 10445 * A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/27/2017 | 10450 | $ | (585) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/27/2017 | Tripadvisor Advertsing 8935697 Web ID: 0000201866 | $ | (597) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/27/2017 | Oxford Health 2 Ebpp Pmt Oxford CCD ID: 1222797560 | $ | (1,905) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/27/2017 | 09/27 Online Domestic Wire Transfer A/C: The Regency Nyc Inc. New York, NY 100182159 Ref: The Williamsburg Hotel Trn: 3234200270ES | $ | (1,979) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/27/2017 | 10427 * A | $ | (3,330) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/27/2017 | 09/27 Online Transfer To Chk7387 Transaction#: 6547539826 | $ | (15,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/27/2017 | Con Ed of NY Intell Ck 622010002602008 PPD ID: 2462467002 | $ | (22,604) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/26/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 46,610 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/26/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,286 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/26/2017 | 10449 * A | $ | (25) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/26/2017 | 10497 | $ | (275) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/26/2017 | 10227 * A | $ | (456) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/26/2017 | 10303 * A | $ | (460) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/26/2017 | 10360 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/26/2017 | 10419 | $ | (683) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/26/2017 | 10491 | $ | (709) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/26/2017 | 10441 | $ | (800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/26/2017 | American Express ACH Pmt W8938 Web ID: 2005032111 | $ | (961) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/26/2017 | Sws of America Corp Pmt 450000000360798 CCD ID: 2591285786 ' - | $ | (963) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/26/2017 | Con Ed of NY Intell Ck 622010002604004 PPD ID: 2462467002 | $ | (1,494) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/26/2017 | 10478 | $ | (1,846) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/26/2017 | 10433 | $ | (4,745) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/26/2017 | 10435 * A | $ | (6,117) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/25/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001940790Xf | $ | 350 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/25/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 43,036 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/25/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 24,389 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/25/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 16,358 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/25/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 9,490 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/25/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,193 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/25/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,258 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/25/2017 | Square Inc 170925P2 L203258588300 PPD ID: 9424300002 | $ | 251 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/25/2017 | 10431 | $ | (141) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/25/2017 | 1916 * A | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/25/2017 | 10466 | $ | (151) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/25/2017 | 10437 * A | $ | (151) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/25/2017 | 09/25 Online Domestic Wire Transfer Via: Citibank West Fsb/322271724 A/C: The Appointment Group LLC Los Angeles CA 90024 US Ref: Twh Inv 634498 Imad: 0925B1Qgc06C007214 Trn: 4660200268ES | $ | (161) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/25/2017 | Recurring Card Purchase 09/24 Facebk *Zaxvsc2X72 650-543-7818 CA Card 4440 | $ | (162) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/25/2017 | 10422 | $ | (165) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/25/2017 | 10430 | $ | (240) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/25/2017 | 10420 | $ | (345) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/25/2017 | Paychex Eib Invoice X73029100008320 CCD ID: 1161124166 | $ | (350) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/25/2017 | 10460 | $ | (358) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/25/2017 | 10377 | $ | (367) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/25/2017 | 10475 * A | $ | (369) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/25/2017 | 10467 | $ | (446) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/25/2017 | 10457 | $ | (459) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/25/2017 | 10468 | $ | (473) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/25/2017 | 10453 | $ | (514) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/25/2017 | Recurring Card Purchase 09/24 Facebk *2Bxvsc2X72 650-543-7818 CA Card 4440 | $ | (588) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/25/2017 | 10440 | $ | (630) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/25/2017 | 10464 | $ | (693) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/25/2017 | 10456 | $ | (735) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/25/2017 | 10459 * A | $ | (818) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/25/2017 | 10451 | $ | (974) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/25/2017 | 09/25 Online Transfer To Chk 7387 Transaction#: 6542987194 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/25/2017 | 10470 | $ | (1,471) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/25/2017 | 10439 * A | $ | (1,551) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/25/2017 | 10483 | $ | (1,600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/25/2017 | 09/25 Online Transfer To Chk 7387 Transaction#: 6542765424 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/25/2017 | 09/25 Online Transfer To Chk 7387 Transaction#: 6542764224 | $ | (30,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/25/2017 | 09/25 Online Transfer To Chk7387 Transaction#: 6543358297 | $ | (50,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/25/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001930790Xf | $ | (350) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/22/2017 | Cash Concentration Transfer Credit From Account 000000837229637 Trn: 0001900790Xf | $ | 80,773 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/22/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 22,289 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/22/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 628 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/22/2017 | 10485 | $ | (52) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/22/2017 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (56) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/22/2017 | 10254 * A | $ | (61) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/22/2017 | Paychex Cgs Garnish Col0073462899 CCD ID: 1161124166 | $ | (153) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/22/2017 | 10429 * A | $ | (161) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/22/2017 | 10489 | $ | (234) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/22/2017 | 10496 * A | $ | (275) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/22/2017 | 10479 | $ | (311) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/22/2017 | 10476 | $ | (423) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/22/2017 | 10473 | $ | (509) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/22/2017 | 10452 | $ | (620) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/22/2017 | 10465 | $ | (631) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/22/2017 | 10477 | $ | (655) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/22/2017 | 10317 | $ | (674) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/22/2017 | 10482 | $ | (759) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/22/2017 | 10484 | $ | (774) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/22/2017 | 10455 | $ | (1,180) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/22/2017 | Guest Supply Ebillpymts 1864360 CCD ID: 9121053701 | $ | (1,381) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/22/2017 | 10472 | $ | (1,441) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/22/2017 | 10418 | $ | (2,692) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/22/2017 | 10488 * A | $ | (2,692) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/22/2017 | 10382 | $ | (2,997) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/22/2017 | National Grid NY Utilitypay 00021027370 CCD ID: 9177976004 | $ | (4,874) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/22/2017 | Paychex Tps Taxes 73028200008313X CCD ID: 1161124166 | $ | (35,199) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/22/2017 | Paychex-Rcx Payroll 73027400000458X CCD ID: 1161124166 | $ | (45,421) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/22/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001890790XF | $ | (80,773) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/21/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 29,511 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/21/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 676 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/21/2017 | 10442 | $ | (147) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/21/2017 | 10208 * A | $ | (176) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/21/2017 | 10454 | $ | (436) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/21/2017 | 10480 | $ | (500) |
| | | | The Winebow Grp 2014450620 25727707 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/21/2017 | 1364786719 | $ | (782) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/21/2017 | 10463 | $ | (782) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/21/2017 | 10461 | $ | (1,179) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/21/2017 | San-Tec Web Pmts 92LC38 Web ID: 9000124037 | $ | (1,296) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/21/2017 | 10412 | $ | (1,346) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/21/2017 | 10481 | $ | (1,346) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/21/2017 | 10471 | $ | (1,375) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/21/2017 | 10490 | $ | (2,000) |
| | | | Travelclick EFT Payment Ck 1471718,1523274 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/21/2017 | 1364300213 | $ | (2,488) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/21/2017 | 10469 | $ | (4,615) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/20/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 18,713 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/20/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,096 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/20/2017 | 10259 | $ | (27) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/20/2017 | 10250 | $ | (59) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/20/2017 | 10391 | $ | (64) |
| | | | Fdny Inspection 2123611400 565055276160 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/20/2017 | T136400434 | $ | (315) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/20/2017 | 10383 | $ | (362) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/20/2017 | 10403 * A | $ | (495) |
| | | | 09/20 Online Domestic Wire Transfer Via: Wells Fargo | | |
| | | | NA/121000248 A/C: Pipelinedeals, Inc. San Francisco CA | | |
| | | | 94104 US Ref: Twin Inv 111855/Time/14:48 Imad: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/20/2017 | 0920B1Qgc01C005492 Trn: 4739900263ES | $ | (498) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/20/2017 | 10443 | $ | (636) |
| | | | 09/20 Online Domestic Wire Transfer Via: Citibank | | |
| | | | Nyc/021000089 A/C: Sabre Glbl Inc. Chicago IL 60693 US | | |
| | | | Ref: Twin Inv 94159016/Time/14:35 Imad: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/20/2017 | 0920B1Q9C06C021397 Trn: 4679300263ES | $ | (1,534) |
| | | | 09/20 Online Domestic Wire Transfer Via: TD Bank, | | |
| | | | NA/211370545 A/C: Purehd LLC Sudbury MA 01776 US | | |
| | | | Ref: Twin Inv 11239 Imad: 0920B1Q9C05C004583 Trn: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/20/2017 | 4652400263ES | $ | (2,171) |
| | | | 09/20 Online Domestic Wire Transfer A/C: Micros Retail | | |
| | | | Systems Inc Weehawken NJ 07086- Ref: Twin Inv 2112448 | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/20/2017 | Trn: 4657200263ES | $ | (2,820) |
| | | | 09/20 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/20/2017 | 6531239144 | $ | (3,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/19/2017 | Deposit 1655492344 | $ | 3,271 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/19/2017 | Deposit 1655492343 | $ | 2,241 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/19/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 50,165 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/19/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,293 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/19/2017 | 10247 | $ | (25) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/19/2017 | 10384 | $ | (82) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/19/2017 | 10366 | $ | (125) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/19/2017 | 10365 | $ | (165) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/19/2017 | Intuit Quickbooks 1436684 CCD ID: 0000756346 | $ | (198) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/19/2017 | 10425 | $ | (275) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/19/2017 | 10424 * A | $ | (275) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/19/2017 | 10398 | $ | (391) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/19/2017 | 10373 * A | $ | (453) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/19/2017 | 10185 * A | $ | (680) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/19/2017 | 10399 | $ | (1,301) |
| | | | Sws of America Corp Pmt 450000000359425 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/19/2017 | 2591285786 | $ | (1,503) |
| | | | First Insurance Insurance 900-4248183 PPD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/19/2017 | 2363437365 | $ | (15,248) |
| | | | Cash Concentration Transfer Credit From Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/18/2017 | 000000837228662 Trn: 0001860790Xf | $ | 320 |
| | | | Paymentech Deposit 6083620 CCD ID: 1020401225 | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/18/2017 | Debtor's Production to Examiner 002081 | $ | 48,391 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/18/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 48,011 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/18/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 25,232 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/18/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 9,040 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/18/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 8,809 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/18/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,394 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/18/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (78) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/18/2017 | 10363 | $ | (125) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/18/2017 | 10364 | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/18/2017 | 10367 | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/18/2017 | 10389 | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/18/2017 | 10375 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/18/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (319) |
| | | | Paychex Eib Invoice X72940300013014 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/18/2017 | 1161124166 | $ | (320) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/18/2017 | 10404 | $ | (362) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/18/2017 | 10400 | $ | (395) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/18/2017 | 10410 | $ | (437) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/18/2017 | 10354 | $ | (450) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/18/2017 | 10396 | $ | (473) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/18/2017 | 10397 | $ | (531) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/18/2017 | 10413 | $ | (560) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/18/2017 | 10362 | $ | (650) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/18/2017 | 10395 * A | $ | (672) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/18/2017 | 10170 * A | $ | (676) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/18/2017 | 10229 * A | $ | (697) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/18/2017 | 10305 | $ | (705) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/18/2017 | 10421 | $ | (767) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/18/2017 | 10414 | $ | (781) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/18/2017 | 1951 * A | $ | (800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/18/2017 | 10387 A | $ | (1,167) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/18/2017 | 10378 | $ | (1,269) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/18/2017 | 10381 * ^ | $ | (1,917) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/18/2017 | 10386 | $ | (5,145) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/18/2017 | 09/18 Online Transfer To Chk 7387 Transaction#: 6526265097 | $ | (15,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/18/2017 | 09/18 Online Transfer To Chk 7387 Transaction#: 6526263680 | $ | (31,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/18/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001850790Xf | $ | (320) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/15/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0002040790Xf Debtor's Production to Examiner 002093 | $ | 31,586 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/15/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 26,859 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/15/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,068 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/15/2017 | 10252 | $ | (64) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/15/2017 | 10248 | $ | (78) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/15/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (81) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/15/2017 | Paychex Cgs Garnish Col0073319265 CCD ID: 1161124166 | $ | (118) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/15/2017 | 10392 | $ | (155) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/15/2017 | 10255 A | $ | (254) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/15/2017 | 10374 A | $ | (260) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/15/2017 | 10304 | $ | (268) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/15/2017 | 10409 | $ | (302) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/15/2017 | 10408 * A | $ | (417) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/15/2017 | 10411 | $ | (453) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/15/2017 | 10333 | $ | (460) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/15/2017 | 10406 | $ | (470) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/15/2017 | 10321 A | $ | (489) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/15/2017 | 10393 | $ | (514) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/15/2017 | 10405 | $ | (520) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/15/2017 | Paychex-Hrs Hrs Pmt 25870348 CCD ID: 2555124166 | $ | (530) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/15/2017 | 10417 * A | $ | (656) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/15/2017 | 10401 | $ | (674) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/15/2017 | 10388 | $ | (1,190) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/15/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (1,610) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/15/2017 | 09/15 Online Transfer To Chk 7387 Transaction#: 6520256392 | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/15/2017 | 09/15 Online Transfer To Chk 7387 Transaction#: 6520307620 | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/15/2017 | 10225 | $ | (2,692) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/15/2017 | 10300 | $ | (2,692) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/15/2017 | 10359 | $ | (2,692) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/15/2017 | Con Ed of NY Intell Ck 622010002609003 PPD ID: 2462467002 | $ | (2,752) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/15/2017 | Con Ed of NY Intell Ck 622010002608005 PPD ID: 2462467002 | $ | (3,270) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/15/2017 | Masscomm Inc. ACH Debit 5023166603 CCD ID: 9200502236 | $ | (4,208) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/15/2017 | 10318 | $ | (5,034) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/15/2017 | Paychex Tps Taxes 72936200004421X CCD ID: 1161124166 | $ | (14,181) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/15/2017 | Paychex-Rcx Payroll 72935900000852X CCD ID: 1161124166 | $ | (16,757) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/15/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0002030790Xf | $ | (31,586) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/14/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 22,255 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/14/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 4,681 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/14/2017 | 10376 A | $ | (143) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/14/2017 | 10344 | $ | (174) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/14/2017 | 10256 | $ | (247) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/14/2017 | 10385 | $ | (319) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/14/2017 | 10390 | $ | (350) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/14/2017 | 10298 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/14/2017 | 10223 * A | $ | (500) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/14/2017 | 1800 * A | $ | (600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/14/2017 | Baldor Specialty Baldor Spe Baldor Specialt CCD ID: 2270465600 | $ | (929) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/14/2017 | 09/14 Consumer Online International Wire Via: Bk Amer Nyc/026009593 A/C: Hospitality Careers Online Inc. Chicago IL US Ref: Twh Inv 111986 112187 Imad: 0914B1Qgc04C005496 Trn: 4297900257ES | $ | (978) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/14/2017 | 10341 | $ | (2,308) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/14/2017 | 10325 | $ | (4,206) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/14/2017 | 09/14 Online Transfer To Chk7387 Transaction#: 6516937819 | $ | (23,321) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/13/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 14,699 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/13/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,947 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/13/2017 | 10262 * A | $ | (103) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/13/2017 | 10327 | $ | (110) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/13/2017 | 10379 | $ | (322) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/13/2017 | 10328 | $ | (1,293) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/13/2017 | American Express ACH Pmt W9728 Web ID: 2005032111 | $ | (16,743) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/12/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 33,113 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/12/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 4,340 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/12/2017 | 10237 * A | $ | (47) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/12/2017 | 10028 * ^ | $ | (85) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/12/2017 | 10369 | $ | (125) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/12/2017 | 10230 | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/12/2017 | 10246 * A | $ | (161) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/12/2017 | 10309 | $ | (165) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/12/2017 | 10322 | $ | (172) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/12/2017 | 10258 * A | $ | (232) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/12/2017 | 10368 | $ | (275) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/12/2017 | 10331 * A | $ | (284) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/12/2017 | 10263 | $ | (318) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/12/2017 | 9112017 * A | $ | (414) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/12/2017 | 10342 | $ | (1,796) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/12/2017 | 10361 | $ | (1,923) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/12/2017 | 09/12 Online Transfer To Chk 7387 Transaction#: 6511732321 | $ | (30,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/11/2017 | Cash Concentration Transfer Credit From Account 00000087228662 Trn: 0001940790Xf | $ | 308 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/11/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 33,116 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/11/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 19,655 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/11/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 14,006 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/11/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 11,137 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/11/2017 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: Sodis Travel Ltd Vg/Road Town, Tortola Ref: Nbnf=DThe Williamsburg Hotel Bk LLC Brooklyn NY 11249-1923/Ac-000000008 372 Org=/Ch1504835000244012000 Vg/R Oad Town, Tortola Ogb=Credit Suisse Switzerland Ltd Zurich Switzerland Ch 8070 Obi=Conf. 27516 Dd 06.09.1 Ssn: 0160205 Trn: 3364500254FC | $ | 6,962 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/11/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 4,771 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/11/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,767 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/11/2017 | 10264 | $ | (21) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/11/2017 | 10324 | $ | (82) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/11/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (86) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/11/2017 | 10260 | $ | (95) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/11/2017 | 10320 | $ | (108) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/11/2017 | 10347 | $ | (123) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/11/2017 | 10313 A | $ | (125) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/11/2017 | 10312 | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/11/2017 | 10265 | $ | (298) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/11/2017 | 10308 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/11/2017 | 10136 * A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/11/2017 | Paychex Eib Invoice X72839400019601 CCD ID: 1161124166 | $ | (308) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/11/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (314) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/11/2017 | 10353 * A | $ | (330) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/11/2017 | 10240 * A | $ | (399) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/11/2017 | 10343 | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/11/2017 | 10339 | $ | (438) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/11/2017 | 10356 | $ | (445) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/11/2017 | 10340 | $ | (452) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/11/2017 | 10358 * A | $ | (499) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/11/2017 | 10319 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/11/2017 | 10370 | $ | (525) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/11/2017 | 10371 | $ | (809) |

| | | | | | |
|---|---|---|---|---|---|
| | | | 09/11 Consumer Online International Wire Via: Wells Fargo NA/121000248 A/C: Pipelinedeals, Inc. San Francisco CA 94104 US Ref: Twh Inv 107301/Time/17:09 | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/11/2017 | Imad: 0911B1Q9C05C004104 Trn: 5597300254ES | $ | (1,176) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/11/2017 | 10336 A | $ | (1,180) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/11/2017 | 10332 | $ | (1,209) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/11/2017 | 10350 | $ | (1,471) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/11/2017 | Empiremerchants Invoice(S) 3741427 Web ID: 0000195083 - | $ | (1,722) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/11/2017 | 10279 | $ | (3,293) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/11/2017 | 09/11 Consumer Online International Wire Via: Citibank Nyc/021000089 A/C: Spherical LLC New York NY 10013 US Ref: Twh Inv 376604/Time/17:07 Imad: 0911B1Qgc01C004049 Trn: 5591400254ES | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/11/2017 | National Grid NY Utilitypay 00021027370 CCD ID: 9177976004 | $ | (5,771) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/11/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001930790XF | $ | (308) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/8/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001800790Xf | $ | 72,657 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/8/2017 | Online Transfer From Chk 7387 Transaction#: 6502173145 | $ | 25,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/8/2017 | Online Transfer From Chk 7387 Transaction#: 6505098075 | $ | 5,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/8/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 3,639 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/8/2017 | Paymentech Deposit 6085106 CCD ID: 1020 01225 | $ | 2,105 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/8/2017 | Paychex Cgs Garnish Col0073179048 CCD ID: 1161124166 | $ | (153) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/8/2017 | 10307 | $ | (317) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/8/2017 | 10335 A | $ | (403) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/8/2017 | 10345 | $ | (433) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/8/2017 | 10348 | $ | (443) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/8/2017 | 10338 * A | $ | (522) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/8/2017 | 10351 | $ | (578) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/8/2017 | 10323 | $ | (579) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/8/2017 | 10346 | $ | (667) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/8/2017 | First Insurance Insurance 900-5482237 Tel ID: 2363437365 | $ | (1,040) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/8/2017 | 09/08 Consumer Online International Wire Via: Wells Fargo NA/121000248 A/C: Pipelinedeals, Inc. San Francisco CA 94104 US Ref: Twh Inv 107301/Time/03:40 Imad: 0908B1Q9C06C000748 Trn: 3473900251ES | $ | (1,176) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/8/2017 | 10355 | $ | (1,346) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/8/2017 | 10315 | $ | (1,733) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/8/2017 | 10334 | $ | (3,353) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/8/2017 | 10349 | $ | (4,615) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/8/2017 | Paychex Tps Taxes 72834200003448X CCD ID: 1161124166 | $ | (28,793) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/8/2017 | Paychex Payroll 72838400000235X CCD ID: 1161124166 | $ | (43,711) |
| Chase 8662 The Williamsburg Hotel BK LLC | Transaction | 9/8/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001790790Xf | $ | (72,657) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/7/2017 | Deposit 1655492340 | $ | 4,582 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/7/2017 | Deposit 1655492342 | $ | 854 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/7/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 9,044 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/7/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 743 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/7/2017 | 2094 * A | $ | (189) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/7/2017 | 10269 | $ | (358) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/7/2017 | National Grid NY Utilitypay 00021011451 CCD ID: 9177976004 | $ | (383) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/7/2017 | Guest Supply Ebillpymts 1816121 CCD ID: 9121053701 | $ | (2,866) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/6/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 23,356 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/6/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,164 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/6/2017 | Park Brokerage I ACH Debit 5022838045 CCD ID: 9200502236 | $ | (176) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/6/2017 | 10297 A | $ | (381) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/6/2017 | 10268 * A | $ | (417) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/6/2017 | 10270 | $ | (640) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/6/2017 | 10195 * A | $ | (960) |
| Chase 8662 The Williamsburg Hotel BK LLC | Service Fees | 9/6/2017 | Service Charges For The Month of August | $ | (1,035) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/6/2017 | 10132 * A | $ | (1,175) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/6/2017 | Sws of America Corp Pmt 450000000356006 CCD ID: 2591285786 | $ | (2,719) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/6/2017 | Empiremerchants Invoice(S) 7275392 Web ID: 0000195083 X | $ | (3,088) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/6/2017 | 09/06 Consumer Online International Wire Via: Citibank Nyc/021000089 A/C: Spherical LLC New York NY 10013 US Ref: Twh Inv 376311 376604/Time/03:45 Imad: 0906B1Q9C04C000810 Trn: 3400500249ES | $ | (3,750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/6/2017 | 10278 | $ | (4,375) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/6/2017 | 09/06 Online International Wire Transfer A/C: Nordea Bank Norge Asa 0107 Oslo Norway - Norway Ref: Payment Reference 68133297 Businessexpenses Trn: 3197700249ES | $ | (3,819) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/5/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001940790Xf | $ | 102 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/5/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 26,406 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/5/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 25,610 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/5/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 13,319 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/5/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 7,907 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/5/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 4,676 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/5/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,768 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/5/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,822 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/5/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,484 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/5/2017 | Paychex-Hrs Hrs Pmt 25622231 CCD ID: 2555124166 | $ | 177 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/5/2017 | Paymentech Fee 6085113 CCD ID: 1020401225 | $ | (25) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/5/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (50) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/5/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (50) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/5/2017 | Time Warner Cabl Cable Pay 0010387623 Spa CCD ID: C815023000 | $ | (105) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/5/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (110) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/5/2017 | 10295 | $ | (154) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/5/2017 | Merchant Service Merch Fee 32129 CCD ID: 1841010148 | $ | (156) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/5/2017 | 10238 | $ | (168) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/5/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (168) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/5/2017 | 10314 | $ | (179) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/5/2017 | 10241 | $ | (184) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/5/2017 | 10285 | $ | (212) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/5/2017 | 10273 * A | $ | (239) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/5/2017 | 10211 * A | $ | (240) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/5/2017 | 10310 | $ | (275) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/5/2017 | Paychex Eib Invoice X72754000032240 CCD ID: 1161124166 | $ | (279) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/5/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (295) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/5/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (295) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/5/2017 | Pm Springs Distr ACH 347-689-4414 Web ID: 5330903620 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/5/2017 | 09/05 Online Transfer To Chk8317 Transaction#: 6496302160 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/5/2017 | 10286 | $ | (332) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/5/2017 | 10299 | $ | (433) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/5/2017 | 10218 * A | $ | (449) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/5/2017 | 10224 | $ | (461) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/5/2017 | Nysinsfnddsblty 1190000760 491549700 CCD ID: 1911925808 | $ | (467) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/5/2017 | Phase Three Capi Sigonfile X1Ptx7 CCD ID: 9000360078 | $ | (492) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/5/2017 | 10290 | $ | (503) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/5/2017 | 10292 * A | $ | (549) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/5/2017 | 10283 A | $ | (554) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/5/2017 | 10282 * A | $ | (583) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/5/2017 | 10284 | $ | (669) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/5/2017 | 10306 | $ | (671) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/5/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (673) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/5/2017 | 10287 | $ | (691) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/5/2017 | 10326 | $ | (861) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/5/2017 | 09/05 Consumer Online International Wire Via: Citibank Nyc/021000089 A/C: Sabre Glbl Inc. Chicago IL 60693 US Ref: Twh Inv 94153747 (Dms)/Time/10:51 Imad: 0905B1Q9C01C008208 Trn: 5124600248ES | $ | (1,058) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/5/2017 | 10183 * A | $ | (1,250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/5/2017 | 10296 | $ | (1,346) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/5/2017 | 10275 * A | $ | (1,432) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/5/2017 | Paymentech Fee 6085106 CCD ID: 1020401225 | $ | (1,468) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/5/2017 | 10316 | $ | (1,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/5/2017 | 10204 * A | $ | (1,796) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/5/2017 | 09/05 Consumer Online International Wire Via: TD Bank, NA/211370545 A/C: Purehd LLC Sudbury MA 01776 US Ref: Twh Invoice 10930 Imad: 0905B1Q9C04C005949 Trn: 5002800248ES | $ | (2,171) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/5/2017 | 09/05 Consumer Online International Wire Via: Citibank Nyc/021000089 A/C: Sabre Glbl Inc. Chicago IL 60693 US Ref: Twh Invoice 94175681/Time/10:49 Imad: 0905B1Q9C04C006115 Trn: 5120800248ES | $ | (3,621) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/5/2017 | Paymentech Fee 6083620 CCD ID: 1020401225 | $ | (12,633) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/5/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001930790Xf | $ | (102) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/1/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001900790Xf | $ | 26,352 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/1/2017 | Online Transfer From Chk 7387 Transaction#: 6486219170 | $ | 15,000 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/1/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 4,010 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 9/1/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 697 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/1/2017 | Recurring Card Purchase 08/31 Facebk *Ncjsmdsx72 650-543-7818 CA Card 4440 | $ | (6) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/1/2017 | Paychex Cgs Garnish Col0073033996 CCD ID: 1161124166 | $ | (118) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/1/2017 | 10231 | $ | (165) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/1/2017 | 10293 | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/1/2017 | 10311 | $ | (275) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/1/2017 | 10294 | $ | (345) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/1/2017 | 10034 * A | $ | (398) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/1/2017 | 10280 | $ | (406) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/1/2017 | 10288 | $ | (452) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/1/2017 | 10289 | $ | (508) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/1/2017 | Recurring Card Purchase 08/31 Facebk *Mcjsmdsx72 650-543-7818 CA Card 4440 | $ | (730) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/1/2017 | 10277 * A | $ | (1,350) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/1/2017 | Oxford Health 2 Ebpp Pmt Oxford CCD ID: 1222797560 | $ | (1,905) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/1/2017 | 09/01 Online Transfer To Chk7387 Transaction#: 6487643248 | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 9/1/2017 | 10244 * A | $ | (2,288) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/1/2017 | Oxford Health 2 Ebpp Pmt Oxford CCD ID: 1222797560 | $ | (5,272) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/1/2017 | Employers Eac E 8886826671 632037322493 CCD ID: 4610477370 | $ | (6,418) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/1/2017 | Paychex Tps Taxes 72756800004476X CCD ID: 1161124166 | $ | (11,161) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/1/2017 | Paychex Rcx Payroll 72753400000716X CCD ID: 1161124166 - | $ | (15,073) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 9/1/2017 | Cash Concentration Transfer Debit To Account 000000837229662 Trn: 0001890790Xf | $ | (26,352) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/31/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 8,393 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/31/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 451 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/31/2017 | 10155 | $ | (116) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/31/2017 | 10236 | $ | (118) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/31/2017 | 2052 * A | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/31/2017 | 10119 | $ | (275) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/31/2017 | 10220 | $ | (372) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/31/2017 | 10147 | $ | (372) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/31/2017 | Tea Dealers, Inc Sale Web ID: 9215986202 | $ | (425) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/31/2017 | Empiremerchants Invoice(S) 8065224 Web ID: 0000195083 08/31 Consumer Online International Wire Via: TD Bank, NA/211370545 A/C: Purehd LLC Sudbury MA 01776 US Ref: Twh Inv 10572 10599 10698 Imad: 0831B1Q9C08C024034 Trn: 4946200243ES | $ | (1,440) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/31/2017 | 10239 * A | $ | (2,852) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/30/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | (4,375) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/30/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 12,105 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/30/2017 | 10173 | $ | 1,106 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/30/2017 | Verizon Paymentrec 7183840614703 Tel ID: 9783397101 ' | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/30/2017 | 10095 | $ | (173) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/30/2017 | 10235 | $ | (380) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/30/2017 | 1073 * A | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/29/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | (848) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/29/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 9,535 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/29/2017 | Recurring Card Purchase 08/29 Facebk *Glyxldsx72 650-543-7818 CA Card 4440 | $ | 3,792 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/29/2017 | 10188 | $ | (247) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/29/2017 | 10228 * A | $ | (410) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/29/2017 | 10222 | $ | (465) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/29/2017 | Recurring Card Purchase 08/29 Facebk *Jlyxldsx72 650-543-7818 CA Card 4440 | $ | (489) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/29/2017 | 10199 * A | $ | (506) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/29/2017 | 10187 | $ | (705) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/29/2017 | 10184 * A | $ | (937) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/29/2017 | 10189 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/29/2017 | 10245 * A | $ | (1,512) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/28/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001820790Xf | $ | (2,846) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/28/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 342 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/28/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 15,590 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/28/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 11,869 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/28/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 8,958 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/28/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 6,104 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/28/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,225 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/28/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | 1,243 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/28/2017 | Square Inc 170828P2 L203250092856 PPD ID: 9424300002 | $ | 596 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/28/2017 | 10172 | $ | 318 |
| | | | | $ | (100) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/28/2017 | 1996 * A | $ | (122) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/28/2017 | 10233 * A | $ | (125) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/28/2017 | 2070 | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/28/2017 | 10171 * A | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/28/2017 | 10186 * A | $ | (164) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/28/2017 | 10190 | $ | (165) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/28/2017 | 10215 * A | $ | (217) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/28/2017 | 10194 | $ | (241) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/28/2017 | 10234 A | $ | (275) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/28/2017 | 10205 * A | $ | (279) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2017 | Paychex Eib Invoice X72664800022182 CCD ID: 1161124166 | $ | (342) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/28/2017 | 10226 * A | $ | (343) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/28/2017 | 10206 | $ | (411) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/28/2017 | 10207 | $ | (444) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/28/2017 | 10200 | $ | (530) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/28/2017 | 10209 * A | $ | (544) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/28/2017 | 10221 | $ | (567) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/28/2017 | 10182 * A | $ | (600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/28/2017 | 10213 | $ | (709) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/28/2017 | 10192 | $ | (810) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/28/2017 | 10178 | $ | (897) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/28/2017 | 10197 | $ | (1,215) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/28/2017 | 10202 | $ | (2,308) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/28/2017 | 10108 | $ | (2,692) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/28/2017 | 10165 | $ | (2,692) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/28/2017 | 1905 * A | $ | (2,692) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/28/2017 | 2035 * A | $ | (2,692) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2017 | 08/28 Consumer Online International Wire Via: Citibank Nyc/021000089 A/C: Spherical LLC New York NY 10013 US Ref: Twh Nbhd Guide Inv 376544/Time/17:02 Imad: 0828B1Q9C04C016138 Trn: 5658900240ES | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/28/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001810790Xf | $ | (342) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/25/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001900790Xf | $ | 72,021 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/25/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 9,632 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/25/2017 | Debtor's Production to Examiner 002042 | $ | 8,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/25/2017 | Online Transfer From Chk 7387 Transaction#: 6468363482 | $ | 8,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/25/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 395 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/25/2017 | 10174 | $ | (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/25/2017 | Paychex Cgs Garnish Col0072893583 CCD ID: 1161124166 | $ | (118) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/25/2017 | 10193 | $ | (240) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/25/2017 | 10216 | $ | (269) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/25/2017 | 10203 | $ | (311) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/25/2017 | 10217 | $ | (328) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/25/2017 | 10157 | $ | (348) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/25/2017 | 10219 * A | $ | (409) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/25/2017 | 10196 * A | $ | (434) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/25/2017 | 10179 | $ | (435) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/25/2017 | 10162 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/25/2017 | 10201 | $ | (612) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/25/2017 | 10191 | $ | (625) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/25/2017 | American Express ACH Pmt W7022 Web ID: 2005032111 | $ | (937) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/25/2017 | 10212 * ^ | $ | (1,471) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/25/2017 | 10210 | $ | (4,615) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/25/2017 | Paychex Tps Taxes 72659700003105X CCD ID: 1161124166 | $ | (30,341) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/25/2017 | Paychex - Rcx Payroll 72657800000603X CCD ID: 1161124166 | $ | (41,562) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/25/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001890790XF | $ | (72,021) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/24/2017 | Deposit 1655492348 | $ | 7,419 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/24/2017 | Deposit 1655492339 | $ | 1,442 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/24/2017 | Deposit 1655492341 | $ | 272 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/24/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001860790Xf | $ | 197 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/24/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 7,670 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/24/2017 | Square Inc 170824P2 L203248940268 PPD ID: 9424300002 | $ | 595 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/24/2017 | Paychex-Rcx Reversal 72639000000025X CCD ID: 1161124166 | $ | (197) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/24/2017 | 10150 | $ | (518) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/24/2017 | San-Tec Web Pmts 5GN6V7 Web ID: 9000124037 | $ | (709) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/24/2017 | 10180 | $ | (1,539) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/24/2017 | Guest Supply Ebillpymts 1797728 CCD ID: 9121053701 | $ | (2,579) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/24/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001850790Xf | $ | (197) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/23/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 8,855 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/23/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 277 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/23/2017 | Square Inc 170823P2 L203248649973 PPD ID: 9424300002 | $ | 120 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/23/2017 | 10130 | $ | (96) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/23/2017 | 10064 | $ | (140) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/23/2017 | 10166 | $ | (396) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/23/2017 | Gap Visa Gap Epay 1385912457 Web ID: 9130142001 | $ | (1,078) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/23/2017 | Travelclick EFT Payment Ck 1462818,1523274 CCD ID: 1364300213 | $ | (2,488) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/23/2017 | 10125 | $ | (5,859) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/22/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 60,659 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/22/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,948 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/22/2017 | 2072 | $ | (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/22/2017 | 10062 A | $ | (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/22/2017 | 10176 | $ | (196) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/22/2017 | 10135 * A | $ | (200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/22/2017 | 10144 | $ | (255) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2017 | The Winebow Grp 2014450620 24089648 CCD ID: 1364786719 | $ | (257) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/22/2017 | 10123 * A | $ | (358) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/22/2017 | 10177 | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/22/2017 | 10097 | $ | (404) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2017 | The Winebow Grp 2014450620 24089548 CCD ID: 1364786719 | $ | (433) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/22/2017 | 10168 | $ | (469) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2017 | Nysinsfnddsblty 1190000760 490489681 CCD ID: 1911925808 | $ | (487) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/22/2017 | 10140 * A | $ | (632) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/22/2017 | 10124 | $ | (964) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2017 | 08/22 Online Wire Transfer Via: Keybank Albany/021300077 A/C: Aba/022000839 Kenmore NY Ben: IN-Room Plus Inc. Buffalo NY 14214 US Ref: Customer 00-Wibr01 Imad: 0822B1Q9C08C010337 Trn: 4361200234ES | $ | (1,032) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2017 | 08/22 Online Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Booking.Com B.V. Chicago IL US Ref: Twh Accomodation Number 1911599 Imad: 0822B1Q9C01C000971 Trn: 3149700234ES | $ | (3,410) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/22/2017 | 08/22 Online Transfer To Chk7387 Transaction#: 6460859935 | $ | (35,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/21/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001840790Xf | $ | 301 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/21/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 13,474 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/21/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 11,543 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/21/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 9,111 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/21/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 7,316 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/21/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,029 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/21/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,623 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2017 | 10110 | $ | (64) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2017 | 10117 | $ | (125) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2017 | 10063 | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2017 | 10151 | $ | (152) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2017 | 10127 | $ | (197) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/21/2017 | Intuit Quickbooks 9301643 CCD ID: 0000756346 | $ | (198) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/21/2017 | Paychex Eib Invoice X72570100019805 CCD ID: 1161124166 | $ | (301) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2017 | 10120 | $ | (340) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2017 | 10163 | $ | (358) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2017 | 10142 | $ | (370) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2017 | 10153 * A | $ | (408) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2017 | 10145 | $ | (408) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2017 | 10126 | $ | (417) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2017 | 10167 | $ | (418) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/21/2017 | 08/21 Online International Wire Transfer A/C: Unicredit Bank Ag Muenchen Germany D-805-38 Ben:/It61C06155633800000000004969 Qualitando Srl Ref: The Williamsburg Hotel Fattura 184/2017 Del 21/06/2017 Business Expens Es/Euro/ Trn: 5240200233ES | $ | (426) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2017 | 10141 | $ | (479) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2017 | 10175 A | $ | (490) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2017 | 10161 | $ | (502) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2017 | 10146 | $ | (520) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2017 | 10129 | $ | (534) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/21/2017 | 10128 | $ | (680) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/21/2017 | 08/21 Online International Wire Transfer Via: Deutsche Bank Trust Company America/0103 A/C: Belfius Bank Brussels B-1000 Belgium Ben: Social Significance Ltd. London Se14NJ Gb Ref: Twh Inv 6887 Business Expenses Ssn: 0418967 Trn: 4921000233ES | $ | (1,468) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/21/2017 | 08/21 Online Wire Transfer Via: Citibank Nyc/021000089 A/C: Sabre Glbl Inc. Chicago IL 60693 US Ref: Twh Inv 94084222 94109926/Time/15:47 Imad: 0821B1Q9C04C023210 Trn: 5290400233ES | $ | (1,875) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/21/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001830790Xf | $ | (301) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/18/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001880790Xf | $ | 23,116 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/18/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 10,377 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/18/2017 | Online Transfer From Chk 7387 Transaction#: 6453229967 | $ | 5,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/18/2017 | Online Transfer From Chk 7387 Transaction#: 6453902184 | $ | 2,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/18/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 768 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/18/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | 673 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/18/2017 | 2061 * A | $ | (37) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/18/2017 | Paychex Cgs Garnish Col0072754812 CCD ID: 1161124166 | $ | (118) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/18/2017 | 10116 | $ | (165) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/18/2017 | Fdny Inspection 2123611400 599015805171 PPD ID: T136400434 | $ | (175) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/18/2017 | 10164 | $ | (229) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/18/2017 | 10131 A | $ | (239) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/18/2017 | 10156 | $ | (239) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/18/2017 | 10158 | $ | (325) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/18/2017 | 10143 | $ | (418) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/18/2017 | 10138 * A | $ | (424) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/18/2017 | 10118 | $ | (425) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/18/2017 | 10169 | $ | (469) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/18/2017 | 10149 | $ | (478) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/18/2017 | 10160 | $ | (514) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/18/2017 | 10159 | $ | (616) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/18/2017 | 10133 * A | $ | (624) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/18/2017 | 10148 | $ | (641) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/18/2017 | 10154 | $ | (946) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/18/2017 | Empiremerchants Invoice(S) 7508463 Web ID: 0000195083 | $ | (3,084) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/18/2017 | Paychex Tps Taxes 72570300003164X CCD ID: 1161124166 | $ | (11,245) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/18/2017 | Paychex Payroll 72569500000506X CCD ID: 1161124166 | $ | (11,752) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/18/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001870790Xf | $ | (23,116) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/17/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 5,742 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/17/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,086 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/17/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | 295 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/17/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | 295 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/17/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | 168 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/17/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | 110 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/17/2017 | 10101 | $ | (96) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/17/2017 | 10073 | $ | (163) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/17/2017 | 10070 | $ | (626) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/17/2017 | 1876 * A | $ | (1,568) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/17/2017 | 10025 | $ | (2,347) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/17/2017 | Con Ed of NY Intell Ck 622010002609003 PPD ID: 2462467002 | $ | (4,057) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/17/2017 | Sws of America Corp Pmt 450000000352856 CCD ID: 2591285786 | $ | (4,194) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/17/2017 | Con Ed of NY Intell Ck 622010002608005 PPD ID: 2462467002 | $ | (4,514) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/17/2017 | National Grid NY Utilitypay 00021027370 CCD ID: 9177976004 | $ | (4,915) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/17/2017 | First Insurance Insurance 900-4248183 PPD ID: 2363437365 | $ | (15,248) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/16/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 20,701 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/16/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 468 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/16/2017 | 10121 | $ | (139) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/16/2017 | 1949 * A | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/16/2017 | 10075 | $ | (570) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/16/2017 | 10017 | $ | (800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/15/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 12,223 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/15/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,918 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/15/2017 | 10069 * A | $ | (350) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/15/2017 | 10050 | $ | (490) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/15/2017 | 10112 | $ | (493) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/15/2017 | 10045 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/15/2017 | 10105 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/15/2017 | 10081 * A | $ | (538) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/15/2017 | 10100 | $ | (923) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/15/2017 | 10076 | $ | (2,041) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/15/2017 | Masscomm Inc. ACH Debit 5021263974 CCD ID: 9200502236 | $ | (4,240) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/14/2017 | Cash Concentration Transfer Credit From Account 000000837229637 Trn: 0001880790Xf | $ | 99 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/14/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 18,345 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/14/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 17,805 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/14/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 7,861 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/14/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 5,327 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/14/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,668 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/14/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,432 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/14/2017 | Paychex-Rcx Payroll 72496100000065X CCD ID: 1161124166 | $ | 234 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/14/2017 | Paychex-Rcx Payroll 72496100000064X CCD ID: 1161124166 | $ | 197 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/14/2017 | 10060 * A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/14/2017 | 10096 | $ | (312) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/14/2017 | 10090 | $ | (318) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/14/2017 | Paychex Eib Invoice X72480700008559 CCD ID: 1161124166 | $ | (332) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/14/2017 | 10114 A | $ | (344) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/14/2017 | 10091 | $ | (366) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/14/2017 | 10085 | $ | (398) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/14/2017 | 1944 * A | $ | (407) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/14/2017 | 10082 | $ | (421) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/14/2017 | 10086 | $ | (431) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/14/2017 | 10111 | $ | (446) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/14/2017 | 10109 | $ | (467) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/14/2017 | 10106 | $ | (476) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/14/2017 | 1933 * A | $ | (477) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/14/2017 | 10089 | $ | (480) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/14/2017 | 10083 A | $ | (485) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/14/2017 | 10088 | $ | (517) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/14/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (596) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/14/2017 | 10103 | $ | (616) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/14/2017 | 10104 | $ | (636) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/14/2017 | 10115 | $ | (785) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/14/2017 | 10079 | $ | (1,215) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/14/2017 | 10072 | $ | (1,304) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/14/2017 | National Grid NY Utilitypay 00021011451 CCD ID: 9177976004 | $ | (1,380) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/14/2017 | 10093 | $ | (1,472) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/14/2017 | 2084 * A | $ | (1,796) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/14/2017 | 10084 | $ | (1,799) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/14/2017 | 10071 | $ | (2,540) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/14/2017 | 08/14 Online Transfer To Chk 7387 Transaction#: 6441721906 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/14/2017 | Cash Concentration Transfer Debit To Account 000000837228662 Trn: 0001870790Xf | $ | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/11/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001920790Xf | $ | 73,256 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/11/2017 | Online Transfer From Chk 7387 Transaction#: 6436058052 | $ | 35,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/11/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 8,046 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/11/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 705 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/11/2017 | 10061 | $ | (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/11/2017 | Paychex Cgs Garnish Col0072608824 CCD ID: 1161124166 | $ | (118) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/11/2017 | 10102 | $ | (280) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/11/2017 | 10107 | $ | (349) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/11/2017 | 10098 | $ | (386) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/11/2017 | 10078 | $ | (435) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/11/2017 | 10087 | $ | (443) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/11/2017 | Paychex-Hrs Hrs Pmt 25571598 CCD ID: 2555124166 | $ | (466) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/11/2017 | 10113 | $ | (476) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/11/2017 | 10046 A | $ | (478) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/11/2017 | 10099 | $ | (496) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/11/2017 | 10094 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/11/2017 | 10007 | $ | (660) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/11/2017 | 10074 | $ | (1,800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/11/2017 | 10047 | $ | (2,692) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/11/2017 | 2108 * A | $ | (2,692) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/11/2017 | 10092 | $ | (4,615) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/11/2017 | Con Ed of NY Intell Ck 622010002602008 PPD ID: 2462467002 | $ | (11,052) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/11/2017 | Paychex Tps Taxes 72478300003174X CCD ID: 1161124166 | $ | (31,077) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/11/2017 | Paychex Rcx Payroll 72478000000510X CCD ID: 1161 124166 - | $ | (41,595) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/11/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001910790Xf | $ | (73,256) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/10/2017 | Deposit 1655748326 Debtor's Production to Examiner - 002041 | $ | 4,956 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/10/2017 | Deposit 1717686190 | $ | 4,098 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/10/2017 | Deposit 1655748325 | $ | 2,204 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/10/2017 | Deposit 1717686191 | $ | 1,008 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/10/2017 | Deposit 1717686189 | $ | 569 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/10/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 8,247 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/10/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 826 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/10/2017 | 2093 * A | $ | (224) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/10/2017 | 10077 | $ | (355) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/10/2017 | Empiremerchants Invoice(S) 5855159 Web ID: 0000195083 | $ | (443) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/10/2017 | 10030 | $ | (509) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/10/2017 | 10016 | $ | (600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/10/2017 | 10036 | $ | (647) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/10/2017 | 1967 * A | $ | (1,013) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/10/2017 | Sws of America Corp Pmt 450000000351012 CCD ID: 2591285786 | $ | (1,111) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/10/2017 | 2062 | $ | (1,390) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/9/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 7,621 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/9/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 659 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/9/2017 | 2074 | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/9/2017 | 10058 | $ | (338) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/9/2017 | 10057 | $ | (361) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/9/2017 | 1042 | $ | (436) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/9/2017 | 10049 | $ | (444) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2017 | 08/09 Online Wire Transfer Via: TD Bank, NA/211370545 A/C: Purehd LLC Sudbury MA 01776 US Ref: Twh Inv 10572 10930 Imad: 0809B1Q9C03C004775 Trn: 5179800221ES | $ | (4,342) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/8/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 29,050 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/8/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,944 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/8/2017 | 10056 | $ | (141) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/8/2017 | 2048 * A | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/8/2017 | 10010 * A | $ | (172) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/8/2017 | 10012 | $ | (326) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/8/2017 | 10032 | $ | (438) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/8/2017 | 10033 | $ | (438) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/8/2017 | 10048 | $ | (462) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/8/2017 | 10005 | $ | (492) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/8/2017 | 10022 * A | $ | (502) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/8/2017 | 10043 | $ | (519) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/8/2017 | 10054 | $ | (540) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/8/2017 | 10055 | $ | (724) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/8/2017 | 10018 A | $ | (1,875) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/8/2017 | American Express ACH Pmt W1730 Web ID: 2005032111 | $ | (10,174) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/7/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001880790Xf | $ | 339 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/7/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 25,952 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/7/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 19,322 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/7/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 11,520 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/7/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 5,987 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/7/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,114 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/7/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,133 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/7/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 ' - | $ | (56) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/7/2017 | 2073 | $ | (140) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/7/2017 | 10015 | $ | (200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/7/2017 | 10020 | $ | (212) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/7/2017 | 10066 | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/7/2017 | 10052 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/7/2017 | 2079 * A | $ | (314) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/7/2017 | 10026 | $ | (317) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/7/2017 | 2111 | $ | (329) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/7/2017 | Paychex Eib Invoice X72391200020524 CCD ID: 1161124166 | $ | (339) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/7/2017 | 10027 | $ | (432) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/7/2017 | 10038 | $ | (443) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/7/2017 | 10051 | $ | (478) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/7/2017 | 10023 | $ | (517) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/7/2017 | 2103 * A | $ | (579) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/7/2017 | 10024 | $ | (633) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/7/2017 | 10039 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/7/2017 | 10035 * A | $ | (753) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/7/2017 | 2116 * A | $ | (836) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/7/2017 | 10044 | $ | (1,048) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/7/2017 | 10053 | $ | (1,262) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/7/2017 | 10004 | $ | (1,272) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/7/2017 | 08/07 Online Wire Transfer Via: Citibank Nyc/021000089 A/C: Sabre Glbl Inc. Chicago IL 60693 US Ref: Twh Installment Pmt 5/Time/11:42 Imad: 0807B1Q9C01C011955 Trn: 4528400219ES | $ | (2,350) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/7/2017 | 10067 | $ | (2,698) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/7/2017 | 10008 | $ | (4,316) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/7/2017 | 10014 * A | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/7/2017 | 08/07 Online Transfer To Chk 7387 Transaction#: 6426262345 | $ | (20,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/7/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001870790Xf | $ | (339) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/4/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001940790Xf | $ | 27,971 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/4/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 14,524 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/4/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 776 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/4/2017 | 2071 | $ | (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/4/2017 | 10065 | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/4/2017 | 08/04 Online Wire Transfer A/C: Nicholas S Horning Brooklyn, NY 112303724 Ref: Payroll For 7/24/17 Through 7/30/17 Trn: 5541600216ES | $ | (412) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/4/2017 | 10029 * A | $ | (423) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/4/2017 | 2104 | $ | (475) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/4/2017 | Paychex Cgs Garnish Col0072469024 CCD ID: 1161124166 | $ | (493) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/4/2017 | 10037 | $ | (593) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/4/2017 | 10040 | $ | (627) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/4/2017 | 10019 | $ | (633) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/4/2017 | 10031 A | $ | (653) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/4/2017 | 10042 * A | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/4/2017 | 10006 | $ | (894) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/4/2017 | 08/04 Online Wire Transfer Via: Signature Bank/026013576 A/C: Tablet Inc. New York NY 10011 US Ref: Twh Inv th118711170801 Imad: 0804B1Q9C07C001077 Trn: 3632700216ES | $ | (1,616) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/4/2017 | 10002 * A | $ | (6,014) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/4/2017 | Con Ed Of NY Intell Ck 622010002602008 PPD ID: 2462467002 | $ | (11,052) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/4/2017 | Paychex Payroll 72390800000522X CCD ID: 1161124166 | $ | (12,875) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/4/2017 | Paychex Tps Taxes 72388700003579X CCD ID: 1161124166 | $ | (14,603) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/4/2017 | 08/04 Online Transfer To Chk 7387 Transaction#: 6420729343 | $ | (21,275) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/4/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001930790Xf | $ | (27,971) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/3/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 10,725 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/3/2017 | Square Inc 170803P2 L203242571599 PPD ID: 9424300002 | $ | 64 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/3/2017 | 10003 | $ | (156) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/3/2017 | 1704 * A | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/3/2017 | 08/03 Online Wire Transfer Via: Citibank West Fsb/322271724 A/C: The Appointment Group LLC Los Angeles CA 90024 US Ref: Twh Inv 629774 629829 Imad: 0803B1Q9C08C004523 Trn: 4218700215ES | $ | (371) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/3/2017 | The Winebow Grp 2014450620 22997929 CCD ID: 1364786719 | $ | (433) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/3/2017 | 08/03 Online Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Hospitality Careers Online Inc. Chicago IL US Ref: Twh Inv-D00109848 Imad: 0803B1Q9C06C017180 Trn: 4496000215ES | $ | (489) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/3/2017 | 2039 | $ | (491) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/3/2017 | 2112 | $ | (492) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/3/2017 | Phase Three Capi Sigonfile Yydcn7 CCD ID: 9000 S0078 | $ | (492) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/3/2017 | 2105 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/3/2017 | 1866 * A | $ | (505) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/3/2017 | 2081 * A | $ | (600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/3/2017 | The Winebow Grp 2014450620 22997826 CCD ID: 1364786719 | $ | (606) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/3/2017 | Empiremerchants Invoice(S) 3178935 Web ID: 0000195083 | $ | (878) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/3/2017 | Baldor Specialty Baldor Spe Baldor Specialt CCD ID: 2270465600 | $ | (1,226) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/3/2017 | 08/03 Online Transfer To Chk 7387 Transaction#: 6417314212 | $ | (20,691) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/2/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 20,287 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/2/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 300 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/2/2017 | Square Inc 170802P2 L203242230930 PPD ID: 9424300002 | $ | 83 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/2/2017 | Paymentech Fee 6085113 CCD ID: 1020401225 | $ | (25) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/2/2017 | 1913 * A | $ | (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/2/2017 | 2050 | $ | (140) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/2/2017 | 10011 | $ | (163) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/2/2017 | Merchant Service Merch Fee 32129 CCD ID: 1841010148 | $ | (176) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/2/2017 | 2085 | $ | (336) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/2/2017 | 2110 * A | $ | (438) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/2/2017 | 2054 * A | $ | (610) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/2/2017 | 2064 * A | $ | (1,875) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/2/2017 | Paymentech Fee 6085106 CCD ID: 1020401225 | $ | (1,952) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/2/2017 | 08/02 Online Transfer To Chk 7387 Transaction#: 6415084270 | $ | (2,167) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/2/2017 | 08/02 Online Transfer To Chk 7387 Transaction#: 6412387914 | $ | (3,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/2/2017 | Paymentech Fee 6083620 CCD ID: 1020401225 | $ | (16,239) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/1/2017 | Deposit 1655748317 | $ | 18,750 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/1/2017 | Deposit 1655748315 | $ | 2,804 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/1/2017 | Deposit 1655748316 | $ | 1,341 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/1/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 24,283 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 8/1/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,313 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/1/2017 | 2049 | $ | (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/1/2017 | Recurring Card Purchase 07/31 Facebk *3Pxqcdsx72 650-543-7818 CA Card 4440 | $ | (137) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/1/2017 | 2069 * A | $ | (241) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/1/2017 | 2067 * A | $ | (241) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/1/2017 | 2075 | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/1/2017 | 2002 * A | $ | (344) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/1/2017 | 2086 | $ | (438) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/1/2017 | 2117 | $ | (1,001) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/1/2017 | 1971 * A | $ | (1,374) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 8/1/2017 | 2059 * A | $ | (2,293) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/1/2017 | 08/01 Online Transfer To Chk 7387 Transaction#: 6411328844 | $ | (8,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 8/1/2017 | 08/01 Withdrawal | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/31/2017 | Cash Concentration Transfer Credit From Account 00000083 7228662 Trn: 0001920790Xf | $ | 75,088 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/31/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 21,461 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/31/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 18,192 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/31/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 17,810 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/31/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 6,543 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/31/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,290 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/31/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,740 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/31/2017 | Recurring Card Purchase 07/29 Facebk *4Qrpdc2X72 650-543-7818 CA Card 4440 | $ | (2) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/31/2017 | 2068 * A | $ | (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/31/2017 | 2076 * A | $ | (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/31/2017 | 2060 * A | $ | (119) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/31/2017 | Verizon Paymentrec 7183840614703 Tel ID: 9783397101 | $ | (174) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/31/2017 | Card Purchase 07/31 Facebk *Pqk9Ldsdw2 650-543-7818 CA Card 4440 | $ | (195) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/31/2017 | 2098 | $ | (297) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/31/2017 | 2053 * A | $ | (306) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/31/2017 | 2097 | $ | (331) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/31/2017 | Paychex Eib Invoice X72300500001646 CCD ID: 1161124166 | $ | (359) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/31/2017 | Paychex Cgs Garnish Col0072412249 CCD ID: 1161124166 | $ | (392) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/31/2017 | 2100 | $ | (412) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/31/2017 | 2088 | $ | (433) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/31/2017 | 2109 * A | $ | (472) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/31/2017 | 2106 * A | $ | (473) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/31/2017 | 2114 * A | $ | (473) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/31/2017 | 2091 | $ | (483) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/31/2017 | 2082 * A | $ | (487) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/31/2017 | 2089 | $ | (513) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/31/2017 | 2066 | $ | (534) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/31/2017 | 2083 | $ | (547) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/31/2017 | 2101 | $ | (577) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/31/2017 | 2030 | $ | (635) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/31/2017 | 1991 | $ | (705) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/31/2017 | 2077 | $ | (707) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/31/2017 | Recurring Card Purchase 07/29 Facebk *5Qrpdc2X72 650-543-7818 CA Card 4440 | $ | (748) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/31/2017 | 07/31 Online Transfer To Chk 7387 Transaction#: 6407097361 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/31/2017 | 2080 * A | $ | (1,215) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/31/2017 | 2058 | $ | (1,353) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/31/2017 | Oxford Health 2 Ebpp Pmt Oxford CCD ID: 1222797560 | $ | (1,603) |
| | | | 07/31 Online Wire Transfer Via: Citibank Nyc/021000089 A/C: Sabre Glbl Inc. Chicago IL 60693 US Ref: Twh Inv 94071765. Installment Pmt 4/Time/13:15 Imad: 0731B1Q9C03C006917 Trn: 5399800212ES | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/31/2017 | 07/31 Online Transfer To Chk 7387 Transaction#: 6406996068 | $ | (2,350) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/31/2017 | 07/31 Online Wire Transfer Via: Citibank Nyc/021000089 A/C: Sabre Glbl Inc. Chicago IL 60693 US Ref: Twh Inv 94146615/Time/13:26 Imad: 0731B1Qgc04C014198 Trn: 5460600212ES | $ | (2,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/31/2017 | Oxford Health 2 Ebpp Pmt Oxford CCD ID: 1222797560 | $ | (3,069) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/31/2017 | Employers Eac E 8886826671 626007459997 CCD ID: 4610477370 | $ | (4,780) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/31/2017 | 07/31 Online Wire Transfer Via: Citibank Nyc/021000089 A/C: Spherical LLC New York NY 10013 US Ref: Twh Inv 376513/Time/15:53 Imad: 0731B1Qgc01C007430 Trn: 5976500212ES | $ | (6,418) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/31/2017 | | $ | (9,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/31/2017 | Paychex Tps Taxes 72304700000354X CCD ID: 1161124166 | $ | (33,299) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/31/2017 | Paychex Payroll 72305600000003X CCD ID: 1161124166 | $ | (41,038) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/31/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001910790XF | $ | (75,088) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/28/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 12,887 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/28/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,131 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/28/2017 | 2046 | $ | (218) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/28/2017 | 2107 | $ | (313) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/28/2017 | 2057 * A | $ | (392) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/28/2017 | 2078 | $ | (420) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/28/2017 | 2087 * A | $ | (443) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/28/2017 | 2040 * A | $ | (467) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/28/2017 | 2096 | $ | (635) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/28/2017 | 2099 | $ | (714) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/28/2017 | 2090 | $ | (1,276) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/28/2017 | 2095 * A | $ | (1,471) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/28/2017 | 2102 | $ | (1,537) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/28/2017 | 2065 * A | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/28/2017 | 2092 | $ | (4,615) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/28/2017 | 07/28 Online Transfer To Chk 7387 Transaction#: 6400821766 | $ | (11,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/27/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 13,835 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/27/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,383 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/27/2017 | 2063 * A | $ | (283) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/27/2017 | Time Warner Cabl Cable Pay 0010387623 Spa CCD ID: C815023000 | $ | (309) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/27/2017 | 07/27 Online Transfer To Chk 7387 Transaction#: 6397254080 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/27/2017 | 07/27 Withdrawal | $ | (746) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/26/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 19,585 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/26/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,581 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/26/2017 | 1948 | $ | (125) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/26/2017 | 2023 | $ | (377) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/26/2017 | 2013 | $ | (497) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/26/2017 | 1894 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/26/2017 | 2045 | $ | (909) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/26/2017 | 07/26 Online Transfer To Chk 7387 Transaction#: 6394727165 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/26/2017 | 2042 | $ | (5,069) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/25/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 20,517 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/25/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,555 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/25/2017 | Nyc Finance Parkingtkt 201720400105194 Web ID: 4136400434 | $ | (115) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/25/2017 | 1947 | $ | (165) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/25/2017 | 2011 | $ | (179) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/25/2017 | 2025 | $ | (423) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/25/2017 | 2032 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/25/2017 | 2022 | $ | (541) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/25/2017 | 2055 * A | $ | (581) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/25/2017 | 07/25 Online Transfer To Chk7387 Transaction#: 6392049840 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/24/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001840790Xf | $ | 284 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/24/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 24,901 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/24/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 24,456 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/24/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 18,035 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/24/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 7,109 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/24/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 4,471 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/24/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,787 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/24/2017 | Square Inc 170724P2 L203239476411 PPD ID: 9424300002 | $ | 189 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/24/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (32) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2017 | 1738 | $ | (39) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2017 | 2001 | $ | (95) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2017 | 2047 | $ | (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2017 | 1934 * A | $ | (144) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/24/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (181) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2017 | 1988 | $ | (205) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2017 | 2038 | $ | (231) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2017 | 2051 * A | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2017 | 2021 | $ | (270) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2017 | 1946 | $ | (275) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/24/2017 | Paychex Eib Invoice X72203500013629 CCD ID: 1161124166 | $ | (284) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2017 | 2016 | $ | (291) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2017 | 1999 | $ | (310) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2017 | 2012 | $ | (346) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2017 | 2024 | $ | (364) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2017 | 1950 * A | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2017 | 2044 | $ | (408) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2017 | 2028 | $ | (412) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2017 | 2020 | $ | (421) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2017 | 2037 | $ | (423) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2017 | 2018 | $ | (431) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2017 | 2036 * A | $ | (463) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2017 | 2041 | $ | (470) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2017 | 1993 | $ | (489) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2017 | 1986 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2017 | 1974 | $ | (613) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2017 | 2015 * A | $ | (614) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2017 | 1998 * A | $ | (627) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2017 | 2031 | $ | (643) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2017 | 2017 | $ | (747) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2017 | 2027 | $ | (846) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2017 | 1958 | $ | (1,796) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2017 | 1845 | $ | (1,810) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/24/2017 | 2043 | $ | (2,149) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/24/2017 | 07/24 Online Wire Transfer Via: Citibank Nyc/021000089 A/C: Sabre Glbl Inc. Chicago IL 60693 US Ref: Twh Inv 94071765. Installment Pmt 3/Time/12:40 Imad: 0724B1Q9C08C007048 Trn: 4566200205ES | $ | (2,350) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/24/2017 | 07/24 Online Transfer To Chk 7387 Transaction#: 6390294252 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/24/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001830790Xf | $ | (284) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/21/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001840790Xf | $ | 22,725 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/21/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 27,736 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/21/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,117 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/21/2017 | Paychex Cgs Garnish Col0072183315 CCD ID: 1161124166 | $ | (118) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/21/2017 | 2000 | $ | (193) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/21/2017 | 2008 | $ | (320) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/21/2017 | Empiremerchants Invoice(S) 5379704 Web ID: 0000195083 | $ | (334) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/21/2017 | 2034 | $ | (356) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/21/2017 | 2019 | $ | (442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/21/2017 | 1892 | $ | (446) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/21/2017 | 2033 | $ | (466) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/21/2017 | 2026 | $ | (469) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/21/2017 | 1959 | $ | (498) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/21/2017 | 2029 | $ | (810) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/21/2017 | 07/21 Online Transfer To Chk 7387 Transaction#: 6384346663 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/21/2017 | Paychex Tps Taxes 72198200003232X CCD ID: 1161124166 | $ | (10,940) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/21/2017 | Paychex-Rcx Payroll 72202400000025X CCD ID: 1161124166 | $ | (11,668) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/21/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001830790Xf | $ | (22,725) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/20/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001860790Xf | $ | 1 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/20/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001850790XF | $ | (1) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/20/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 12,750 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/20/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 565 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/20/2017 | Paychex Tps Taxes 72169800058775X CCD ID: 1161124166 | $ | (1) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/20/2017 | 1990 | $ | (97) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/20/2017 | 1994 | $ | (522) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/20/2017 | 1926 | $ | (558) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/20/2017 | 2003 * A | $ | (639) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/20/2017 | 2010 | $ | (639) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/20/2017 | 1975 | $ | (816) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/20/2017 | 1995 | $ | (950) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/20/2017 | 1992 | $ | (2,454) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/20/2017 | 07/20 Online Transfer To Chk 7387 Transaction#: 6380764194 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/20/2017 | 07/20 Online Transfer To Chk 7387 Transaction#: 6381647230 | $ | (20,938) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/19/2017 | Deposit 871554701 | $ | 3,243 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/19/2017 | Deposit 871554699 | $ | 2,861 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/19/2017 | Deposit 871554702 | $ | 1,782 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/19/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 40,630 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/19/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 771 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/19/2017 | Intuit Quickbooks 8838627 CCD ID: 0000756346 | $ | (198) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/19/2017 | 1938 | $ | (241) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/19/2017 | 1984 | $ | (246) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/19/2017 | 1939 | $ | (246) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/19/2017 | 1981 | $ | (468) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/19/2017 | Sws of America Corp Pmt 450000000346410 CCD ID: 2591285786 | $ | (548) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/19/2017 | 1923 | $ | (626) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/19/2017 | 1942 | $ | (626) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/19/2017 | 1935 | $ | (1,217) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/19/2017 | Con Ed of NY Intell Ck 622010002608005 PPD ID: 2462467002 | $ | (3,581) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/19/2017 | 07/19 Online Transfer To Chk 7387 Transaction#: 6378493319 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/19/2017 | National Grid NY Utilitypay 00021027370 CCD ID: 9177976004 | $ | (6,930) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/18/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001740790Xf | $ | 320 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/18/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 27,594 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/18/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,303 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/18/2017 | 1737 * A | $ | (39) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/18/2017 | 2009 | $ | (163) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/18/2017 | 07/18 Online International Wire Transfer A/C: Sumitomo Mitsui Banking Corporationchiyoda-Ku Tokyo Japan 51500-0 Ref: Apologize For The Inconvenience Business Expenses Trn: 4404800199ES ' - | $ | (240) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/18/2017 | 1962 | $ | (308) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/18/2017 | Paychex Eib Invoice X72128500008380 CCD ID: 1161124166 | $ | (320) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/18/2017 | 1924 | $ | (362) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/18/2017 | 1987 | $ | (395) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/18/2017 | 1983 | $ | (555) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/18/2017 | 1954 | $ | (557) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/18/2017 | 1976 | $ | (618) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/18/2017 | 2007 | $ | (730) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/18/2017 | 2006 * A | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/18/2017 | Sws of America Corp Pmt 450000000346258 CCD ID: 2591285786 | $ | (1,016) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/18/2017 | 1853 | $ | (1,022) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/18/2017 | 1381 | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/18/2017 | 1397 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/18/2017 | 1448 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/18/2017 | 1490 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/18/2017 | 1536 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/18/2017 | 1574 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/18/2017 | 1641 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/18/2017 | 1668 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/18/2017 | 1714 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/18/2017 | 1745 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/18/2017 | 07/18 Online Wire Transfer Via: Wells Fargo NA/121000248 A/C: Pipelinedeals, Inc. San Francisco CA 94104 US Ref:/Time/08:51 Imad: 0718B1Q9C04C002387 Trn: 3317700199ES | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/18/2017 | 1979 | $ | (2,692) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/18/2017 | 1796 * A | $ | (2,692) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/18/2017 | 1864 * A | $ | (2,692) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/18/2017 | Travelclick EFT Payment Ck Ht99089 CCD ID: 1364300213 | $ | (3,209) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/18/2017 | First Insurance Insurance 900-4248183 PPD ID: 2363437365 | $ | (7,624) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/18/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001730790Xf | $ | (320) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/18/2017 | 07/18 Online International Wire Transfer A/C: Falcon Private Bank Ltd Zurich Switzerland Ref: Apologize For The Inconvenience Business Expenses Trn: 4449600199ES | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/17/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001900790Xf | $ | 73,239 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/17/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 24,297 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/17/2017 | Debtor's Production to Examiner 002001 | $ | 16,441 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/17/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 14,462 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/17/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 8,315 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/17/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,223 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/17/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,140 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/17/2017 | 1982 | $ | (84) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/17/2017 | 1952 * A | $ | (125) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/17/2017 | 1912 | $ | (133) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/17/2017 | 07/17 Online Wire Transfer A/C: Chloe E Gifkins Brooklyn, NY 112222201 Ref: Twh Invoice 15004 Trn: 4724100198ES | $ | (170) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/17/2017 | 1893 | $ | (195) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/17/2017 | 1928 | $ | (203) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/17/2017 | The Winebow Grp 2014450620 22096891 CCD ID: 1364786719 | $ | (243) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/17/2017 | 1937 | $ | (288) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/17/2017 | 1838 | $ | (376) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/17/2017 | 1941 * A | $ | (392) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/17/2017 | 1961 | $ | (466) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/17/2017 | Paychex Cgs Garnish Col0072128440 CCD ID: 1161124166 | $ | (493) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/17/2017 | 1970 | $ | (529) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/17/2017 | 1957 | $ | (533) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/17/2017 | 1964 | $ | (538) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/17/2017 | 1985 | $ | (554) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/17/2017 | 1968 * A | $ | (568) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/17/2017 | 1977 | $ | (590) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/17/2017 | 1980 | $ | (592) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/17/2017 | 1930 | $ | (679) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/17/2017 | 1965 | $ | (852) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/17/2017 | 1956 | $ | (1,215) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/17/2017 | Baldor Specialty Baldor Spe Baldor Specialt CCD ID: 2270465600 | $ | (1,267) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/17/2017 | 1830 | $ | (2,133) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/17/2017 | 07/17 Online Wire Transfer Via: Citibank Nyc/021000089 A/C: Sabre Glbl Inc. Chicago IL 60693 US Ref: Twh Inv 94071765. Installment Pmt 2/Time/10:17 Imad: 0717B1Q9C04C006821 Trn: 4283900198ES | $ | (2,350) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/17/2017 | Masscomm Inc. ACH Debit 5019423903 CCD ID: 9200502236 | $ | (4,225) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/17/2017 | 07/17 Online Transfer To Chk7387 Transaction#: 6374012565 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/17/2017 | Paychex Tps Taxes 72114400000177X CCD ID: 1161124166 | $ | (32,615) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/17/2017 | Paychex Payroll 72115100000067X CCD ID: 1161124166 | $ | (40,131) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/17/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001890790Xf | $ | (73,239) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/14/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001800790Xf | $ | 495 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/14/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 16,079 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/14/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,288 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/14/2017 | 2074 * A | $ | (15) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/14/2017 | 1877 * A | $ | (249) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/14/2017 | 1978 | $ | (282) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/14/2017 | 1953 | $ | (346) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/14/2017 | Empiremerchants Invoice(S) 4317400 Web ID: 0000195083 | $ | (474) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/14/2017 | 1960 | $ | (486) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/14/2017 | Paychex-Hrs Hrs Pmt 25403736 CCD ID: 2555124166 | $ | (495) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/14/2017 | 1955 | $ | (509) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/14/2017 | 1929 | $ | (520) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/14/2017 | 1973 | $ | (523) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/14/2017 | 1972 * A | $ | (553) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/14/2017 | Recurring Card Purchase 07/14 Facebk *25Z9Pcnx72 650-543-7818 CA Card 4440 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/14/2017 | 1932 * A | $ | (844) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/14/2017 | 1945 * A | $ | (964) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/14/2017 | 1963 | $ | (1,276) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/14/2017 | 1969 | $ | (1,471) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/14/2017 | 1936 | $ | (1,489) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/14/2017 | 1989 | $ | (2,000) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/14/2017 | 1922 | $ | (3,142) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/14/2017 | 1966 | $ | (4,615) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/14/2017 | 07/14 Online Transfer To Chk 7387 Transaction#: 6367579189 | $ | (29,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/14/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001790790XF | $ | (495) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/13/2017 | Chips Credit Via: Bank of America, N.A./0959 B/O: Gangverk Ehf Is-105 Reykjavik Ref: Nbnf=The Williamsburg Hotel Bk LLC Brooklyn NY 11219-3011/Ac-000000008 372 Org=/Is27030138I008064309120380 Is-105 Reykjavik Ogb=Arion Banki H F Reykjavic Iceland 105 Obi=Rfb 2 4-30 Sept. 2017 40 PERS. 36.00 Fee Deducted Bbi=/ Ssn: - 0035619 Trn: 0554100194FC | $ | 51,753 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/13/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 11,209 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/13/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 736 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/13/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (215) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/13/2017 | 1925 | $ | (1,014) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/13/2017 | San-Tec Web Pmts 1W3J97 Web ID: 9000124037 | $ | (1,160) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/13/2017 | 07/13 Online Transfer To Chk7387 Transaction#: 6364314893 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/12/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 17,195 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/12/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 707 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/12/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (78) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/12/2017 | 1920 | $ | (203) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/12/2017 | 1919 | $ | (241) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/12/2017 | 1909 | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/12/2017 | 1910 | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/11/2017 | Cash Concentration Transfer Credit From Account 000000837229637 Trn: 0001660790Xf | $ | 312 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/11/2017 | Cash Concentration Transfer Debit To Account 000000837228662 Trn: 0001650790Xf | $ | (312) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/11/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 15,252 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/11/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,636 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/11/2017 | Paychex-Rcx Payroll 72048000000134X CCD ID: 1161124166 | $ | 171 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/11/2017 | Paychex-Rcx Payroll 72048000000135X CCD ID: 1161124166 | $ | 141 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/11/2017 | 1789 * A | $ | (74) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/11/2017 | 1911 | $ | (375) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/11/2017 | The Winebow Grp 2014450620 21817845 CCD ID: 1364786719 | $ | (433) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/11/2017 | 1888 * A | $ | (476) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/11/2017 | 1798 | $ | (481) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/11/2017 | 1907 | $ | (495) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/11/2017 | 1921 | $ | (886) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/11/2017 | 1829 | $ | (999) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/11/2017 | 1918 | $ | (1,023) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/11/2017 | 07/11 Online Transfer To Chk 7387 Transaction#: 6360845499 | $ | (20,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/10/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001820790Xf | $ | 285 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/10/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001810790XF | $ | (285) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/10/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 24,446 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/10/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 19,161 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/10/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 12,034 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/10/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,625 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/10/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,213 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/10/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 626 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/10/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (110) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/10/2017 | 1701 * A | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/10/2017 | 1914 * A | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/10/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (168) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/10/2017 | Empiremerchants Invoice(S) 4795843 Web ID: 0000195083 | $ | (192) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/10/2017 | 1897 | $ | (195) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/10/2017 | 1927 | $ | (238) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/10/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (278) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/10/2017 | Paychex Eib Invoice X72014000021619 CCD ID: 1161124166 | $ | (285) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/10/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (295) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/10/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (295) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/10/2017 | 1881 | $ | (303) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/10/2017 | 1896 | $ | (401) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/10/2017 | 1889 | $ | (438) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/10/2017 | 1883 | $ | (448) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/10/2017 | 1885 | $ | (465) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/10/2017 | 1915 | $ | (482) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/10/2017 | 1886 | $ | (600) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/10/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (658) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/10/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (673) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/10/2017 | 1837 * A | $ | (800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/10/2017 | 1917 * A | $ | (800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/10/2017 | 1869 * A | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/10/2017 | 1878 | $ | (1,800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/10/2017 | American Express ACH Pmt W1880 Web ID: 2005032111 | $ | (1,834) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/10/2017 | 07/10 Online Wire Transfer Via: Citibank Nyc/021000089 A/C: Sabre Glbl Inc. Chicago IL 60693 US Ref: Twh Inv 94071765. Installment Pmt 1/Time/10:24 Imad: 0710B1Q9C04C006587 Trn: 4285000191ES | $ | (2,350) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/10/2017 | 07/10 Online Transfer To Chk 7387 Transaction#: 6357147138 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/10/2017 | 07/10 Online Transfer To Chk7387 Transaction#: 6357157316 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/7/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001800790Xf | $ | 26,557 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/7/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 16,673 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/7/2017 | Online Transfer From Chk 7387 Transaction#: 6352606053 | $ | 2,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/7/2017 | Online Transfer From Chk 7387 Transaction#: 6351645146 | $ | 1,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/7/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 460 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/7/2017 | Paychex Cgs Garnish Col0071897613 CCD ID: 1161124166 | $ | (118) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/7/2017 | 1902 * A | $ | (163) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/7/2017 | 1904 | $ | (173) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/7/2017 | 1880 | $ | (224) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/7/2017 | 1879 | $ | (288) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/7/2017 | 1882 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/7/2017 | 1826 | $ | (313) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/7/2017 | 1890 | $ | (443) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/7/2017 | 1891 | $ | (450) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/7/2017 | 1895 | $ | (457) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/7/2017 | 1900 | $ | (458) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/7/2017 | 1899 | $ | (468) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/7/2017 | 1906 * A | $ | (472) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/7/2017 | 1858 * A | $ | (503) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/7/2017 | 1898 | $ | (506) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/7/2017 | 1884 | $ | (577) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/7/2017 | 1908 | $ | (595) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/7/2017 | 1903 | $ | (595) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/7/2017 | National Grid NY Utilitypay 00021027370 CCD ID: 9177976004 | $ | (3,611) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/7/2017 | Paychex Tps Taxes 72012200004013X CCD ID: 1161124166 | $ | (13,207) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/7/2017 | Paychex Payroll 72012500000939X CCD ID: 1161124166 | $ | (13,232) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/7/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001790790Xf | $ | (26,557) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/6/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 13,202 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/6/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,093 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/6/2017 | The Winebow Grp 2014450620 21564864 CCD ID: 1364786719 | $ | (349) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/6/2017 | 1834 * A | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/6/2017 | 1827 | $ | (427) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/6/2017 | 1871 | $ | (565) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/6/2017 | 1872 | $ | (674) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/6/2017 | 1816 | $ | (800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/6/2017 | 1824 * A | $ | (10,849) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/6/2017 | American Express ACH Pmt R9850Msp PPD ID: 2005032111 | $ | (13,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/6/2017 | 07/06 Online Transfer To Chk 7387 Transaction#: 6349018464 | $ | (20,705) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/5/2017 | Deposit 871554692 | $ | 3,976 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/5/2017 | Deposit 871554691 | $ | 1,313 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/5/2017 | Deposit 871554690 | $ | 247 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/5/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 17,894 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/5/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 9,871 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/5/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,915 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/5/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,811 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/5/2017 | 1794 * A | $ | (59) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/5/2017 | 1825 | $ | (201) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/5/2017 | 1873 | $ | (240) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/5/2017 | 1831 | $ | (375) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/5/2017 | ATM Withdrawal 07/04 225 Havemeyer St Brooklyn NY Card 4440 | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/5/2017 | 1840 | $ | (411) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/5/2017 | 1854 | $ | (428) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/5/2017 | 1865 | $ | (474) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/5/2017 | 1850 * A | $ | (476) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/5/2017 | 1821 * A | $ | (1,043) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/5/2017 | 1839 | $ | (1,250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/5/2017 | 07/05 Online Wire Transfer Via: Signature Bank/026013576 A/C: Tablet Inc. New York NY 10011 US Ref: Twh Inv th118711170601, th18711170703 Imad: 0705B1Qgc04C010149 Trn: 6463100186ES | $ | (1,925) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/3/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001820790Xf | $ | 64,992 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/3/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 25,288 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/3/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 14,220 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/3/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 6,578 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/3/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,688 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/3/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,384 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 7/3/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,318 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/3/2017 | Card Purchase 06/30 Facebk *C1356Dndw2 650-543-7818 CA Card 4440 | $ | (4) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/3/2017 | Card Purchase 06/30 Facebk *BI356Dndw2 650-543-7818 CA Card 4440 | $ | (19) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/3/2017 | Paymentech Fee 6085113 CCD ID: 1020401225 | $ | (25) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/3/2017 | Recurring Card Purchase 06/30 Facebk *3F766C2X72 650-543-7818 CA Card 4440 | $ | (59) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/3/2017 | 1832 | $ | (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/3/2017 | 1870 | $ | (112) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/3/2017 | 1835 | $ | (133) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/3/2017 | 1762 * A | $ | (147) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/3/2017 | 1734 * A | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/3/2017 | 1770 * A | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/3/2017 | 1805 * A | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/3/2017 | Merchant Service Merch Fee 32129 CCD ID: 1841010148 | $ | (154) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/3/2017 | 1742 * A | $ | (178) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/3/2017 | 1844 * A | $ | (192) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/3/2017 | 1817 | $ | (216) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/3/2017 | 1419 * A | $ | (246) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/3/2017 | 1784 * A | $ | (252) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/3/2017 | 1797 | $ | (282) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/3/2017 | Paychex Eib Invoice X71937600014073 CCD ID: 1161124166 | $ | (310) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/3/2017 | 1569 * A | $ | (325) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/3/2017 | 1848 * A | $ | (437) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/3/2017 | 1859 | $ | (482) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/3/2017 | Phase Three Capi Sigonfile Tzs3C7 CCD ID: 9000360078 | $ | (492) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/3/2017 | Paychex Cgs Garnish Col0071845767 CCD ID: 1161124166 | $ | (493) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/3/2017 | 1815 * A | $ | (642) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/3/2017 | 1875 * A | $ | (800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/3/2017 | 1851 | $ | (875) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/3/2017 | 1862 * A | $ | (1,091) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/3/2017 | 1842 * A | $ | (1,223) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/3/2017 | 1855 | $ | (1,482) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/3/2017 | Paymentech Fee 6085106 CCD ID: 1020401225 | $ | (1,663) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/3/2017 | 1828 | $ | (3,385) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 7/3/2017 | 1852 | $ | (4,615) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/3/2017 | Employers Eac E 8886826671 580987362084 CCD ID: 4610477370 | $ | (12,835) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/3/2017 | Paymentech Fee 6083620 CCD ID: 1020401225 | $ | (13,715) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/3/2017 | Paychex Tps Taxes 71941600000475X CCD ID: 1161124166 | $ | (27,487) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/3/2017 | Paychex-Rcx Payroll 71944400000393X CCD ID: 1161124166 | $ | (36,701) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 7/3/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001810790Xf | $ | (64,992) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/30/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 12,330 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/30/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 Debtor's Production to Examiner - 001972 | $ | 1,351 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/30/2017 | Recurring Card Purchase 06/29 Facebk *Vtnfzcsx72 650-543-7818 CA Card 4440 | $ | (1) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/30/2017 | 1849 * A | $ | (115) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/30/2017 | Empiremerchants Invoice(S) 7680490 Web ID: 0000195083 | $ | (161) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/30/2017 | Verizon Paymentrec 7183840614703 Tel ID: 9783397101 | $ | (171) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/30/2017 | 1863 * A | $ | (297) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/30/2017 | 1874 * A | $ | (315) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/30/2017 | Sws of America Corp Pmt 450000000342189 CCD ID: 2591285786 | $ | (317) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/30/2017 | 1867 * A | $ | (388) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/30/2017 | 1833 * A | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/30/2017 | 1804 | $ | (408) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/30/2017 | 1846 * A | $ | (441) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/30/2017 | 1847 | $ | (445) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/30/2017 | 1836 * A | $ | (475) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/30/2017 | 1856 * A | $ | (484) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/30/2017 | 1861 * A | $ | (497) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/30/2017 | Recurring Card Purchase 06/29 Facebk *Ztnfzcsx72 650-543-7818 CA Card 4440 | $ | (499) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/30/2017 | 1841 * A | $ | (536) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/30/2017 | 1857 | $ | (539) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/30/2017 | 1799 * A | $ | (550) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/30/2017 | 1819 | $ | (895) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/30/2017 | 1783 * A | $ | (948) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/30/2017 | 1868 | $ | (1,648) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/30/2017 | American Express ACH Pmt R9848MSP PPD ID: 2005032111 | $ | (1,819) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/30/2017 | 1820 | $ | (1,930) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/30/2017 | Oxford Health 2 Ebpp Pmt Oxford CCD ID: 1222797560 | $ | (4,472) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/30/2017 | 06/30 Online Transfer To Chk 7387 Transaction#: 6334191623 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/29/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 15,998 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/29/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 639 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/29/2017 | 1780 | $ | (393) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/29/2017 | 1707 | $ | (550) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/29/2017 | 1779 | $ | (800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/29/2017 | 06/29 Online Transfer To Chk 7387 Transaction#: 6330921050 | $ | (1,400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/29/2017 | Con Ed of NY Intell Ck 622010002602008 PPD ID: 2462467002 | $ | (8,487) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/28/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 24,245 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/28/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 771 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/28/2017 | The Winebow Grp 2014450620 21148493 CCD ID: 1364786719 | $ | (274) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/28/2017 | 1809 | $ | (316) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/28/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (342) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/28/2017 | 1777 | $ | (487) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/28/2017 | 1818 * A | $ | (850) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/27/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 37,508 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/27/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,083 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/27/2017 | Paymentech Fin ADJ 6083620 CCD ID: 1020401225 | $ | 10 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/27/2017 | 1803 | $ | (133) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/27/2017 | 1812 | $ | (241) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/27/2017 | 1703 | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/27/2017 | 1771 * A | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/27/2017 | 1810 | $ | (408) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/27/2017 | Empiremerchants Invoice(S) 8547362 Web ID: 0000195083 | $ | (483) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/27/2017 | 1773 | $ | (526) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/27/2017 | 1775 * A | $ | (556) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/27/2017 | 1823 * A | $ | (561) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/27/2017 | Nysinsfnddsblty 1190000760 484332149 CCD ID: 1911925808 | $ | (700) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/27/2017 | 06/27 Online Transfer To Chk 7387 Transaction#: 6325466029 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/27/2017 | 1801 * A | $ | (1,200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/27/2017 | Baldor Specialty Baldor Spe Baldor Specialt CCD ID: 2270465600 | $ | (1,457) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/27/2017 | 1811 | $ | (1,486) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/27/2017 | 1776 | $ | (2,989) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/27/2017 | 1741 | $ | (3,966) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/27/2017 | 06/27 Online Wire Transfer A/C: Micros Retail Systems Inc Weehawken NJ 07086- Trn: 3358300178ES | $ | (5,640) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/26/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001780790Xf | $ | 252 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/26/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001770790Xf | $ | (252) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/26/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 25,618 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/26/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 17,181 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/26/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 13,221 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/26/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 6,043 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/26/2017 | Online Transfer From Chk 7387 Transaction#: 6323315970 | $ | 5,650 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/26/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,939 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/26/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,827 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/26/2017 | 1740 | $ | (86) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/26/2017 | 1790 * A | $ | (119) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/26/2017 | 1768 | $ | (133) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/26/2017 | 1807 | $ | (156) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/26/2017 | 1813 | $ | (218) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/26/2017 | 1808 | $ | (239) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Paychex Eib Invoice X71840600021949 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/26/2017 | 1161124166 | $ | (252) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/26/2017 | 1787 | $ | (387) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/26/2017 | 1752 | $ | (405) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/26/2017 | 1802 | $ | (408) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/26/2017 | 1748 | $ | (466) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/26/2017 | 1718 | $ | (486) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/26/2017 | 1792 | $ | (503) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/26/2017 | 1806 * A | $ | (544) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/26/2017 | 1785 * A | $ | (564) |
| | | | 06/26 Online Wire Transfer Via: Citibank Nyc/021000089 | | |
| | | | A/C: Sabre Glbl Inc. Chicago IL 60693 US Ref: Twh | | |
| | | | E5002933 Inv 94056127/Time/14:33 Imad: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/26/2017 | 0626B1Qgc01C015316 Trn: 5067500177ES | $ | (579) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/26/2017 | 1786 | $ | (714) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/26/2017 | 1778 | $ | (973) |
| | | | 06/26 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/26/2017 | 6322546151 | $ | (1,381) |
| | | | 06/26 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/26/2017 | 6322515980 | $ | (3,713) |
| | | | 06/26 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/26/2017 | 6322487755 | $ | (5,600) |
| | | | 06/26 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/26/2017 | 6323292919 | $ | (11,250) |
| | | | Cash Concentration Transfer Credit From Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/23/2017 | 000000837228662 Trn: 0001800790Xf | $ | 20,294 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/23/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 19,546 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/23/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,121 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/23/2017 | Paychex Cgs Garnish Col0071611527 CCD ID: 1161124166 | $ | (118) |
| | | | 06/23 Online Wire Transfer Via: Citibank West | | |
| | | | Fsb/322271724 A/C: The Appointment Group LLC Los | | |
| | | | Angeles CA 90024 US Ref: Twh Invoice 623542 Imad: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/23/2017 | 0623B1Qgc07C002606 Trn: 4158400174ES | $ | (143) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/23/2017 | 1795 * A | $ | (269) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/23/2017 | 1769 | $ | (408) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/23/2017 | 1788 | $ | (446) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/23/2017 | 1793 | $ | (525) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/23/2017 | 1791 | $ | (577) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/23/2017 | 1781 | $ | (757) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/23/2017 | 1728 | $ | (800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/23/2017 | 1746 * A | $ | (1,810) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/23/2017 | 1814 | $ | (2,000) |
| | | | 06/23 Online Transfer To Chk7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/23/2017 | 6316968305 | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/23/2017 | Paychex Tps Taxes 71837300003003X CCD ID: 1161124166 | $ | (8,532) |
| | | | Paychex Rcx Payroll 71839000000482X CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/23/2017 | 1161124166 - | $ | (11,644) |
| | | | Cash Concentration Transfer Debit To Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/23/2017 | 000000837229470 Trn: 0001790790Xf | $ | (20,294) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/22/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 9,594 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/22/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 571 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/22/2017 | 1772 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/22/2017 | American Express ACH Pmt W3892 Web ID: 2005032111 | $ | (3,657) |
| | | | 06/22 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/22/2017 | 6313782493 | $ | (10,000) |
| | | | 06/22 Online Transfer To Chk7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/22/2017 | 6314097983 | $ | (15,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/21/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 15,617 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/21/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 454 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/21/2017 | 1739 * A | $ | (139) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/21/2017 | 1765 | $ | (258) |
| | | | The Winebow Grp 2014450620 20811810 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/21/2017 | 1364786719 | $ | (433) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/21/2017 | 1763 * A | $ | (441) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/21/2017 | 1754 | $ | (571) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/21/2017 | 1751 | $ | (1,022) |
| | | | 06/21 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/21/2017 | 6312357602 | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/20/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 16,267 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/20/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,177 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/20/2017 | 1736 | $ | (113) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/20/2017 | Intuit Quickbooks 8004243 CCD ID: 0000756346 | $ | (198) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/20/2017 | Empiremerchants Invoice(S) 7054975 Web ID: 0000195083 | $ | (243) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/20/2017 | 1759 | $ | (308) |
| | | | 06/20 Online Transfer To Chk7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/20/2017 | 6309978502 | $ | (2,000) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/20/2017 | Travelclick EFT Payment Ck Ht990893209.09S CCD ID: 1364300213 | $ | (4,190) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/19/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001840790Xf | $ | 213 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/19/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001830790XF | $ | (213) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/19/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 24,796 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/19/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 15,371 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/19/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 6,204 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/19/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 4,994 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/19/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,871 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/19/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 736 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/19/2017 | 1732 | $ | (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/19/2017 | 1702 * A | $ | (133) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/19/2017 | 1662 | $ | (183) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/19/2017 | Paychex Eib Invoice X71747000017673 CCD ID: 1161124166 | $ | (213) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/19/2017 | 1764 | $ | (408) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/19/2017 | 1767 | $ | (408) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/19/2017 | 1664 | $ | (421) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/19/2017 | 1766 | $ | (448) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/19/2017 | 1758 | $ | (583) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/19/2017 | 1756 | $ | (616) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/19/2017 | 1753 | $ | (812) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/19/2017 | 1717 | $ | (890) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/19/2017 | 1749 | $ | (1,112) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/19/2017 | 1744 | $ | (1,219) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/19/2017 | 1708 | $ | (1,505) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/19/2017 | 1755 | $ | (1,923) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/19/2017 | 1761 | $ | (2,692) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/19/2017 | 1750 | $ | (4,615) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/19/2017 | First Insurance Insurance 900-4248183 PPD ID: 2363437365 | $ | (7,624) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/19/2017 | 06/19 Online Transfer To Chk 7387 Transaction#: 6306607339 | $ | (24,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/16/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001820790Xf | $ | 73,830 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/16/2017 | Online Transfer From Chk 7387 Transaction#: 6301227253 | $ | 10,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/16/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 4,764 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/16/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,022 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/16/2017 | Paychex-Hrs Hrs Pmt 25240778 CCD ID: 2555124166 | $ | (99) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/16/2017 | 1760 | $ | (321) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/16/2017 | 1747 | $ | (371) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/16/2017 | 1757 | $ | (442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/16/2017 | Paychex Cgs Garnish Col0071463374 CCD ID: 1161124166 | $ | (493) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/16/2017 | 1743 * A | $ | (661) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/16/2017 | Con Ed of NY Intell Ck 622010002608005 PPD ID: 2462467002 | $ | (1,448) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/16/2017 | Paychex Tps Taxes 71748300004469X CCD ID: 1161124166 | $ | (29,682) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/16/2017 | Paychex Rcx Payroll 71748500000002X CCD ID: 1161124166 - | $ | (43,556) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/16/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001810790Xf | $ | (73,830) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/15/2017 | Deposit 1655490208 | $ | 8,685 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/15/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 10,391 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/15/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 472 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/15/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | 342 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/15/2017 | 1731 | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/15/2017 | Masscomm Inc. ACH Debit 5017453273 CCD ID: 9200502236 | $ | (4,264) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/14/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 27,294 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/14/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 288 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/14/2017 | 1710 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/14/2017 | 1719 | $ | (398) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/14/2017 | 1735 * A | $ | (625) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/14/2017 | 06/14 Online Transfer To Chk 7387 Transaction#: 6294785453 | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/14/2017 | Travelclick EFT Payment Ck Gmsupfrontpayme CCD ID: 1364300213 | $ | (2,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/14/2017 | Nys Dtf Sales Tax Paymnt 000000020590508 CCD ID: 0146013200 | $ | (12,630) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/13/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 24,500 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/13/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,335 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/13/2017 | Empiremerchants Invoice(S) 2823306 Web ID: 0000195083 | $ | (67) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/13/2017 | 1699 | $ | (136) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/13/2017 | 1733 | $ | (350) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/13/2017 | 1730 | $ | (521) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/13/2017 | 1713 | $ | (610) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/13/2017 | 1604 | $ | (630) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/13/2017 | National Grid NY Utilitypay 00021027370 CCD ID: 9177976004 | $ | (3,611) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/12/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001820790Xf | $ | 180 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/12/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001810790XF | $ | (180) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/12/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 22,809 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/12/2017 | Debtor's Production to Examiner 001971 | $ | 10,458 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/12/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 8,276 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/12/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 7,772 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/12/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,913 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/12/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,228 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/12/2017 | 1706 | $ | (52) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/12/2017 | 1680 | $ | (131) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/12/2017 | 1649 * A | $ | (136) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/12/2017 | Paychex Eib Invoice X71653400009851 CCD ID: 1161124166 | $ | (180) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/12/2017 | 1726 | $ | (214) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/12/2017 | 1729 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/12/2017 | 1690 | $ | (311) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/12/2017 | 06/12 Online Wire Transfer Via: City National Bank/026013958 A/C: Monkey Dope Inc. New York NY 10026 US Ref: Twh Invoice 24 Imad: 0612B1Qgc08C009695 Trn: 5544500163ES ' - | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/12/2017 | 1591 * A | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/12/2017 | 1639 * A | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/12/2017 | 1700 | $ | (408) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/12/2017 | 1716 | $ | (464) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/12/2017 | 1715 * A | $ | (533) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/12/2017 | 1705 * A | $ | (634) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/12/2017 | 1720 | $ | (767) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/12/2017 | 1656 | $ | (805) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/12/2017 | Nyc Finance Parkingtkt 201715900103281 Web ID: 4136400434 | $ | (1,265) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/12/2017 | 1709 | $ | (1,387) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/12/2017 | 1491 * A | $ | (1,767) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/12/2017 | 1670 | $ | (1,810) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/12/2017 | 1576 * A | $ | (1,810) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/12/2017 | 1711 | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/12/2017 | 1688 | $ | (2,692) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/12/2017 | 1727 | $ | (2,692) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/12/2017 | 06/12 Online Transfer To Chk 7387 Transaction#: 6291198457 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/12/2017 | 06/12 Online Transfer To Chk7387 Transaction#: 6290268018 | $ | (48,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/9/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001860790Xf | $ | 21,668 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/9/2017 | Deposit 1655490206 | $ | 1,569 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/9/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 12,939 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/9/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,110 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/9/2017 | 06/09 Online Transfer To Chk 2128 Transaction#: 6285832372 | $ | (71) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/9/2017 | Paychex Cgs Garnish Col0071321343 CCD ID: 1161124166 | $ | (118) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/9/2017 | 1722 | $ | (402) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/9/2017 | 1724 | $ | (414) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/9/2017 | 1712 | $ | (444) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/9/2017 | 1725 | $ | (482) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/9/2017 | 1723 | $ | (503) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/9/2017 | 1721 | $ | (573) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/9/2017 | 06/09 Payment To Chase Card Ending IN 6334 | $ | (953) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/9/2017 | 06/09 Online Transfer To Chk 2128 Transaction#: 6285761112 | $ | (1,125) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/9/2017 | 06/09 Online Transfer To Chk 2128 Transaction#: 6285759853 | $ | (1,196) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/9/2017 | Paychex Tps Taxes 71650000003347X CCD ID: 1161124166 | $ | (8,887) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/9/2017 | Paychex-Rcx Payroll 71650500000553X CCD ID: 1161124166 | $ | (12,664) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/9/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001850790Xf | $ | (21,668) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/8/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 12,687 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/8/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 503 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/8/2017 | 1602 * A | $ | (225) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/8/2017 | 1672 | $ | (486) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/8/2017 | 1686 | $ | (773) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/8/2017 | 06/08 Online Wire Transfer Via: Citibank West Fsb/322271724 A/C: The Appointment Group LLC Los Angeles CA 90024 US Ref: Twh Invoice 619171 Imad: 0608B1Q9C04C002043 Trn: 3358300159ES Con Ed of NY Intell Ck 622010002602008 PPD ID: | $ | (1,365) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/8/2017 | 2462467002 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/7/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 25,153 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/7/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 441 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/7/2017 | 1694 | $ | (167) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/7/2017 | 1616 * A | $ | (171) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/7/2017 | 1696 | $ | (2,232) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/7/2017 | 06/07 Online Transfer To Chk 7387 Transaction#: 6279378678 | $ | (11,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/6/2017 | Cash Concentration Transfer Credit From Account 000000837229637 Trn: 0001740790Xf | $ | 747 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/6/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 16,995 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/6/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,563 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/6/2017 | Paychex-Rcx Payroll 71593600000141X CCD ID: 1161124166 | $ | 747 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/6/2017 | 1693 | $ | (209) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/6/2017 | The Winebow Grp 2014450620 19990227 CCD ID: 1364786719 | $ | (248) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/6/2017 | 1695 | $ | (408) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/6/2017 | 1666 | $ | (769) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/6/2017 | 1617 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/6/2017 | 1692 | $ | (2,905) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/6/2017 | 06/06 Online Wire Transfer Via: Bk Amer Nyc/026009593 A/C: G4 Capital Bridge, LLC New York NY 10022 US Imad: 0606B1Q9C04C000420 Trn: 3515300157ES | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/6/2017 | Cash Concentration Transfer Debit To Account 000000837228662 Trn: 0001730790Xf | $ | (747) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/5/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 16,176 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/5/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 8,299 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/5/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 7,342 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/5/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 6,921 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/5/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 5,220 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/5/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | 2,106 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/5/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 484 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/5/2017 | 1531 * A | $ | (52) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/5/2017 | 1687 | $ | (184) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/5/2017 | 1679 | $ | (243) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/5/2017 | 1697 | $ | (324) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/5/2017 | Empiremerchants Invoice(S) 1534238 Web ID: 0000195083 | $ | (365) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/5/2017 | 1676 | $ | (414) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/5/2017 | 1646 * A | $ | (471) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/5/2017 | 1685 | $ | (482) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/5/2017 | Phase Three Capi Sigonfile K7DY37 CCD ID: 9000360078 | $ | (492) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/5/2017 | 1698 | $ | (660) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/5/2017 | 1673 | $ | (782) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/5/2017 | 1597 * A | $ | (992) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/5/2017 | Baldor Specialty Baldor Spe Baldor Specialt CCD ID: 2270465600 | $ | (1,021) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/5/2017 | 1677 | $ | (1,038) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/5/2017 | 1691 | $ | (1,080) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/5/2017 | 1669 * A | $ | (1,284) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/5/2017 | 1683 | $ | (1,401) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/2/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001800790Xf | $ | 26,132 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/2/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 9,642 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/2/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 918 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/2/2017 | Paymentech Fee 6085113 CCD ID: 1020401225 | $ | (25) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/2/2017 | Merchant Service Merch Fee 32129 CCD ID: 1841010148 | $ | (182) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/2/2017 | Paychex Eib Invoice X71546100024335 CCD ID: 1161124166 | $ | (221) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/2/2017 | 1689 | $ | (408) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/2/2017 | 1684 | $ | (414) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/2/2017 | 1671 | $ | (472) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/2/2017 | 1682 | $ | (476) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/2/2017 | 1681 | $ | (499) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/2/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (520) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/2/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (601) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/2/2017 | 1603 | $ | (626) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/2/2017 | 1667 | $ | (678) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/2/2017 | Paymentech Fee 6085106 CCD ID: 1020401225 | $ | (1,171) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/2/2017 | 1675 | $ | (1,397) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/2/2017 | 1678 | $ | (1,923) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/2/2017 | 1611 | $ | (2,799) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/2/2017 | 06/02 Online Transfer To Chk 7387 Transaction#: 6268984279 | $ | (3,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/2/2017 | 1674 | $ | (4,615) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/2/2017 | Paymentech Fee 6083620 CCD ID: 1020401225 | $ | (12,444) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/2/2017 | Paychex Tps Taxes 71533500024253X CCD ID: 1161124166 | $ | (25,910) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/2/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001790790Xf | $ | (26,132) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/1/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001800790Xf | $ | 35,589 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/1/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 11,116 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 6/1/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 291 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/1/2017 | Recurring Card Purchase 05/31 Facebk *P5Lg6Cww72 650-543-7818 CA Card 4440 | $ | (19) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/1/2017 | 1657 | $ | (53) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/1/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (61) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/1/2017 | 1478 | $ | (65) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/1/2017 | Paychex Cgs Garnish Col0071153321 CCD ID: 1161124166 | $ | (118) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/1/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (122) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/1/2017 | 1614 * A | $ | (135) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/1/2017 | 1608 * A | $ | (138) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/1/2017 | 1637 * A | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/1/2017 | 1660 | $ | (240) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/1/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (287) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/1/2017 | 1659 * A | $ | (288) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/1/2017 | 1661 | $ | (408) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/1/2017 | 1663 | $ | (408) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/1/2017 | 1665 | $ | (1,058) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/1/2017 | 1610 * A | $ | (1,123) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 6/1/2017 | 1655 * A | $ | (2,692) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/1/2017 | Paychex Payroll 71530800000477X CCD ID: 1161124166 | $ | (35,471) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 6/1/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001790790Xf | $ | (35,589) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/31/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 22,801 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/31/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 Debtor's Production to Examiner 001940 | $ | 1,301 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/31/2017 | Card Purchase 05/31 Facebk *Lm83Vcndw2 650-543-7818 CA Card 4440 | $ | (14) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/31/2017 | Card Purchase 05/31 Facebk *Km83Vcndw2 650-543-7818 CA Card 4440 | $ | (33) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/31/2017 | 1613 | $ | (129) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/31/2017 | 1615 * A | $ | (154) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/31/2017 | 1541 | $ | (177) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/31/2017 | 1607 | $ | (245) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/31/2017 | 1635 * A | $ | (408) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/31/2017 | 1601 | $ | (625) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/31/2017 | 1612 * A | $ | (1,706) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/31/2017 | Oxford Health 2 Ebpp Pmt Oxford CCD ID: 1222797560 | $ | (2,472) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/31/2017 | Oxford Health 2 Ebpp Pmt Oxford CCD ID: 1222797560 | $ | (3,913) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/31/2017 | 05/31 Online Wire Transfer Via: Citibank Nyc/021000089 A/C: Sabre Glbl Inc. Chicago IL 60693 US Ref: Twh Invoice 94071765/Time/03:52 Imad: 0531B1Qgc06C000773 Trn: 3645600151ES | $ | (4,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/31/2017 | 1600 | $ | (4,686) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/30/2017 | Deposit 1656109496 | $ | 1,484 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/30/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001860790Xf Debtor's Production to Examiner 001948 | $ | 189 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/30/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001850790XE | $ | (189) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/30/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 19,980 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/30/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 15,519 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/30/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 11,335 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/30/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 11,266 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/30/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,648 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/30/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,124 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/30/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,566 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/30/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 490 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/30/2017 | Empiremerchants Invoice(S) 4044937 Web ID: 0000195083 | $ | (105) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/30/2017 | Recurring Card Purchase 05/30 Facebk *Y99Cvb2X72 650-543-7818 CA Card 4440 | $ | (107) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/30/2017 | Recurring Card Purchase 05/30 Facebk *X99Cvb2X72 650-543-7818 CA Card 4440 | $ | (143) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/30/2017 | Verizon Paymentrec 7183840614703 Tel ID: 9783397101 | $ | (171) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Paychex Eib Invoice X71478800034753 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/30/2017 | 1161124166 | $ | (189) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/30/2017 | 1605 * A | $ | (285) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/30/2017 | 1654 | $ | (394) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/30/2017 | 1647 * A | $ | (395) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/30/2017 | 1638 * A | $ | (408) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/30/2017 | 1579 | $ | (441) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/30/2017 | 1653 | $ | (482) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/30/2017 | 1643 | $ | (486) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/30/2017 | 1658 * A | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/30/2017 | 1642 * A | $ | (538) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/30/2017 | 1606 | $ | (568) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/30/2017 | 1609 * A | $ | (637) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/30/2017 | 1644 | $ | (723) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/30/2017 | 1648 | $ | (802) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/30/2017 | 1543 | $ | (898) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/30/2017 | 1555 | $ | (1,000) |
| | | | 05/29 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/30/2017 | 6255660755 | $ | (6,000) |
| | | | Cash Concentration Transfer Credit From Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/26/2017 | 000000837228662 Trn: 0001780790Xf | $ | 21,521 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/26/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 8,597 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/26/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 607 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/26/2017 | Paymentech Fin ADJ 6083620 CCD ID: 1020401225 | $ | 50 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/26/2017 | Paychex Cgs Garnish Col0071032721 CCD ID: 1161124166 | $ | (118) |
| | | | Sws of America Corp Pmt 450000000333240 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/26/2017 | 2591285786 | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/26/2017 | 1618 * A | $ | (377) |
| | | | Paychex Sec Dep Manach Col 1379643 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/26/2017 | 9046409001 | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/26/2017 | 1652 * A | $ | (414) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/26/2017 | 1629 * A | $ | (419) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/26/2017 | 1630 | $ | (503) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/26/2017 | 1640 * A | $ | (561) |
| | | | Fdny Inspection 2123611400 652953567261 PPD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/26/2017 | T136400434 | $ | (570) |
| | | | Fdny Inspection 2123611400 645953570847 PPD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/26/2017 | T136400434 | $ | (890) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/26/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (2,106) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/26/2017 | 1645 | $ | (4,615) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/26/2017 | 1599 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/26/2017 | Paychex Tps Taxes 71476700003094X CCD ID: 1161124166 | $ | (8,638) |
| | | | 05/26 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/26/2017 | 6251287955 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/26/2017 | Paychex Payroll 71475200000211X CCD ID: 1161124166 | $ | (12,765) |
| | | | Cash Concentration Transfer Debit To Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/26/2017 | 000000837229637 Trn: 0001770790Xf | $ | (21,521) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/25/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 8,876 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/25/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 505 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/25/2017 | Paymentech Chargeback 6085106 CCD ID: 1020401225 | $ | (111) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/25/2017 | 1598 * A | $ | (2,000) |
| | | | 05/25 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/25/2017 | 6248178543 | $ | (18,612) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/24/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 18,708 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/24/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,056 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/24/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | 176 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/24/2017 | 1508 | $ | (88) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/24/2017 | Empiremerchants Invoice(S) 8530855 Web ID: 0000195083 | $ | (156) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/24/2017 | 1584 | $ | (158) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/24/2017 | 1565 | $ | (184) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/24/2017 | 1551 | $ | (257) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/24/2017 | 1459 | $ | (289) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/24/2017 | 1571 | $ | (331) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/24/2017 | 1593 | $ | (359) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/24/2017 | 1594 | $ | (496) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/24/2017 | 1587 | $ | (654) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/24/2017 | 1518 | $ | (852) |
| | | | 05/24 Online Wire Transfer Via: Wells Fargo | | |
| | | | NA/121000248 A/C: American Hotel Register Company | | |
| | | | Vernon Hills IL 60061 US Ref: Twh Invoices 8392760, | | |
| | | | 8497702, 8500889/Time/13:34 Imad: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/24/2017 | 0524B1Qgc05C004513 Trn: 4407800144ES | $ | (975) |
| | | | 05/24 Online Wire Transfer Via: TD Bank, NA/211370545 | | |
| | | | A/C: Purehd LLC Sudbury MA 01776 US Ref: Twh Invoices | | |
| | | | 9962, 10036, 10270 Imad: 0524B1Qgc04C007380 Trn: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/24/2017 | 4296100144ES ' - | $ | (3,237) |

| | | | | | |
|---|---|---|---|---|---|
| | | | 05/24 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/24/2017 | 6245490154 | $ | (13,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/23/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 25,883 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/23/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,221 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/23/2017 | Elavon ACH 8081522578 CCD ID: A591916822 | $ | 534 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/23/2017 | 1563 | $ | (166) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/23/2017 | 1567 | $ | (450) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/23/2017 | 1581 | $ | (462) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/23/2017 | 1542 | $ | (463) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/23/2017 | 1549 | $ | (479) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/23/2017 | 1589 | $ | (482) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/23/2017 | 1572 | $ | (769) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/23/2017 | 1534 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/23/2017 | 1557 | $ | (1,200) |
| | | | Cash Concentration Transfer Credit From Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/22/2017 | 000000837228662 Trn: 0001820790Xf | $ | 213 |
| | | | Cash Concentration Transfer Debit To Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/22/2017 | 000000837228662 Trn: 0001810790Xf | $ | (213) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/22/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 17,981 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/22/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 16,290 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/22/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 6,336 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/22/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 5,694 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/22/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,677 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/22/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,830 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/22/2017 | 1570 * A | $ | (210) |
| | | | Paychex Eib Invoice X71386500016043 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/22/2017 | 1161124166 | $ | (213) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/22/2017 | 1590 | $ | (257) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/22/2017 | 1479 * A | $ | (415) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/22/2017 | 1596 | $ | (440) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/22/2017 | 1578 | $ | (441) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/22/2017 | 1568 | $ | (450) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/22/2017 | 1595 | $ | (468) |
| | | | 05/22 Online Transfer To Chk 8317 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/22/2017 | 6241457622 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/22/2017 | 1564 | $ | (564) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/22/2017 | 1525 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/22/2017 | 1575 * A | $ | (1,284) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/22/2017 | 1582 | $ | (1,923) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/22/2017 | 1592 | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/22/2017 | 1586 | $ | (2,240) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/22/2017 | 1566 | $ | (4,375) |
| | | | 05/22 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/22/2017 | 6240464911 | $ | (5,000) |
| | | | Cash Concentration Transfer Credit From Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/19/2017 | 000000837228662 Trn: 0001820790Xf | $ | 62,395 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/19/2017 | 05/19 Withdrawal | $ | (36) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/19/2017 | 05/19 Withdrawal | $ | (320) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/19/2017 | 05/19 Withdrawal | $ | (438) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/19/2017 | 05/19 Withdrawal | $ | (443) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/19/2017 | 05/19 Withdrawal | $ | (466) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/19/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 28,865 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/19/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 859 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/19/2017 | Paychex Cgs Garnish Col0070891304 CCD ID: 1161124166 | $ | (118) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/19/2017 | 1588 | $ | (414) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/19/2017 | 1585 | $ | (460) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/19/2017 | 1577 * A | $ | (461) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/19/2017 | 1573 | $ | (501) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/19/2017 | 1583 | $ | (595) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/19/2017 | 1580 | $ | (1,397) |
| | | | Con Ed of NY Intell Ck 622010002602008 PPD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/19/2017 | 2462467002 | $ | (5,000) |
| | | | 05/19 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/19/2017 | 6235184992 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/19/2017 | Paychex Tps Taxes 71383900003354X CCD ID: 1161124166 | $ | (24,430) |
| | | | Paychex-Rcx Payroll 71380900000591X CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/19/2017 | 1161124166 | $ | (37,847) |
| | | | Cash Concentration Transfer Debit To Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/19/2017 | 000000837229637 Trn: 0001810790Xf | $ | (62,395) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/18/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 7,654 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/18/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 446 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/18/2017 | 1532 * A | $ | (69) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/18/2017 | 1377 * A | $ | (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/18/2017 | 1323 * A | $ | (112) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/18/2017 | 1363 * A | $ | (133) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/18/2017 | 1477 | $ | (156) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/18/2017 | 1439 | $ | (330) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/18/2017 | 1533 | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/18/2017 | 1523 | $ | (489) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/18/2017 | 1562 | $ | (700) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/18/2017 | 1519 | $ | (783) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/17/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 18,483 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/17/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 939 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/17/2017 | 1482 | $ | (45) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/17/2017 | 1512 | $ | (58) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/17/2017 | 1559 | $ | (174) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/17/2017 | 05/17 Online Wire Transfer A/C: Verity Wines LLC New York NY 10016-6700 Ref: Twh Invoice 513585 Trn: 5054100137ES | $ | (480) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/17/2017 | 05/17 Online Transfer To Chk 7387 Transaction#: 6230513159 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/17/2017 | 05/17 Online Wire Transfer Via: Citibank Nyc/021000089 A/C: Sabre Glbl Inc. Chicago IL 60693 US Ref: Acct 914005, Inv 94071766, 94071765/Time/12:15 Imad: 0517B1Q9C08C006819 Trn: 4117200137ES | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/17/2017 | First Insurance Insurance 900-4248183 PPD ID: 2363437365 | $ | (7,624) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/17/2017 | 05/17 Online Transfer To Chk 7387 Transaction#: 6229907629 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/16/2017 | Cash Concentration Transfer Credit From Account 000000837229637 Trn: 0001760790Xf | $ | 672 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/16/2017 | Cash Concentration Transfer Debit To Account 000000837228662 Trn: 0001750790XF | $ | (672) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/16/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 18,728 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/16/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,706 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/16/2017 | Paychex-Rcx Payroll 71324500000121X CCD ID: 1161124166 | $ | 672 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/16/2017 | 1530 | $ | (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/16/2017 | 1522 | $ | (136) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/16/2017 | 1545 | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/16/2017 | 1553 | $ | (205) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/16/2017 | 1552 | $ | (224) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/16/2017 | 1556 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/16/2017 | 1561 | $ | (317) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/16/2017 | 1528 | $ | (614) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/16/2017 | 1558 | $ | (654) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/16/2017 | 05/16 Online Transfer To Chk 7387 Transaction#: 6227704051 | $ | (1,075) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/16/2017 | 1526 | $ | (1,621) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/16/2017 | 1524 | $ | (2,814) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/15/2017 | Deposit 1655792309 | $ | 1,736 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/15/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001900790Xf | $ | 188 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/15/2017 | Deposit 1655792312 | $ | 32 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/15/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001890790Xf | $ | (188) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/15/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 19,160 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/15/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 15,081 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/15/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 13,990 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/15/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,357 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/15/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,030 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/15/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 624 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/15/2017 | 1483 | $ | (39) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/15/2017 | 1462 * A | $ | (69) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/15/2017 | 1472 | $ | (133) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/15/2017 | Paychex Eib Invoice X71293100004785 CCD ID: 1161124166 | $ | (188) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/15/2017 | 1550 | $ | (221) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/15/2017 | 1548 | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/15/2017 | 1539 | $ | (441) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/15/2017 | 1560 | $ | (468) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/15/2017 | 1544 | $ | (558) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/15/2017 | 1554 | $ | (614) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/15/2017 | 1527 | $ | (852) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/15/2017 | 1540 | $ | (860) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/15/2017 | 1547 | $ | (1,560) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/15/2017 | 1529 | $ | (1,658) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/15/2017 | 05/15 Online Transfer To Chk 7387 Transaction#: 6225005759 | $ | (3,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/15/2017 | Masscomm Inc. ACH Debit 5016020727 CCD ID: 9200502236 | $ | (4,298) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/12/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001700790Xf | $ | 22,680 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/12/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 9,214 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/12/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 Debtor's Production to Examiner 001939 | $ | 531 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/12/2017 | San-Tec Web Pmts 0X1TY6 Web ID: 9000124037 | $ | (44) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/12/2017 | Paychex-Hrs Hrs Pmt 25073489 CCD ID: 2555124166 | $ | (99) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/12/2017 | Paychex Cgs Garnish Col0070744660 CCD ID: 1161124166 | $ | (118) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/12/2017 | Empiremerchants Invoice(S) 9091687 Web ID: 0000195083 | $ | (194) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/12/2017 | 1546 | $ | (503) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/12/2017 | 1538 * A | $ | (508) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/12/2017 | 1515 * A | $ | (536) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/12/2017 | 1535 | $ | (672) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/12/2017 | 05/12 Online Transfer To Chk 7387 Transaction#: 6219027784 | $ | (1,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/12/2017 | Paychex Tps Taxes 71291200003232X CCD ID: 1161124166 | $ | (9,617) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/12/2017 | Paychex-Rcx Payroll 71288800000031X CCD ID: 1161124166 | $ | (12,847) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/12/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001690790Xf | $ | (22,680) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/11/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 10,266 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/11/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 618 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/11/2017 | 05/11 Online Wire Transfer Via: Citibank West Fsb/322271724 A/C: The Appointment Group LLC Los Angeles CA 90024 US Ref: Invoices 617366 & 618492 Imad: 0511B1Q9C07C000920 Trn: 3345100131ES | $ | (148) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/11/2017 | 05/11 Online Wire Transfer Via: Citibank Nyc/021000089 A/C: USA Wine Imports New York NY 10013 US Ref: Invoice US1473823 W Wire Fee/Time/14:59 Imad: 0511B1Q9C01C012789 Trn: 4730400131ES | $ | (426) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/11/2017 | 1520 | $ | (903) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/11/2017 | 05/11 Online Transfer To Chk 7387 Transaction#: 6215409934 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/11/2017 | 1487 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/11/2017 | 05/11 Online Transfer To Chk7387 Transaction#: 6215431355 | $ | (33,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/10/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 24,575 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/10/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 610 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/10/2017 | 1501 | $ | (131) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/10/2017 | 1470 | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/10/2017 | The Winebow Grp 2014450620 18635257 CCD ID: 1364786719 | $ | (289) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/10/2017 | 1297 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/10/2017 | 1516 | $ | (1,284) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/10/2017 | 1513 | $ | (1,336) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/10/2017 | 1521 | $ | (1,397) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/10/2017 | 05/10 Online Transfer To Chk 7387 Transaction#: 6212939949 | $ | (1,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/10/2017 | 1517 | $ | (1,633) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/9/2017 | Cash Concentration Transfer Credit From Account 000000837229637 Trn: 0001640790Xf | $ | 1,658 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/9/2017 | Cash Concentration Transfer Debit To Account 000000837228637 Trn: 0001630790Xf | $ | (1,658) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/9/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 29,452 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/9/2017 | Paychex-Rcx Payroll 71227600000111X CCD ID: 1161124166 | $ | 1,658 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/9/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,287 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/9/2017 | 1481 | $ | (44) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/9/2017 | 1480 | $ | (62) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/9/2017 | 1488 | $ | (134) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/9/2017 | 1511 | $ | (164) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/9/2017 | 1463 | $ | (379) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/9/2017 | 1476 | $ | (396) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/9/2017 | 1494 | $ | (443) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/9/2017 | 1475 | $ | (800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/9/2017 | 1510 | $ | (884) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/9/2017 | The Winebow Grp 2014450620 18594609 CCD ID: 1364786719 | $ | (978) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/9/2017 | 1498 | $ | (1,208) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/9/2017 | 1489 | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/9/2017 | 05/09 Online Transfer To Chk 7387 Transaction#: 6210781611 | $ | (2,245) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/8/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001700790Xf | $ | 218 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/8/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001690790Xf | $ | (218) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/8/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 18,470 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/8/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 10,421 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/8/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 7,102 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/8/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 6,748 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/8/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,787 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/8/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 839 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/8/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | 520 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/8/2017 | 1431 | $ | (46) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/8/2017 | Paychex Eib Invoice X71197600017160 CCD ID: 1161124166 | $ | (218) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/8/2017 | 1509 | $ | (295) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/8/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (342) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/8/2017 | 1467 * A | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/8/2017 | 1505 | $ | (414) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/8/2017 | 1497 * | $ | (431) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/8/2017 | 1493 | $ | (441) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/8/2017 | 05/08 Online Wire Transfer Via: Signature Bank/026013576 A/C: Tablet Inc. New York NY 10011 US Ref: The Williamsburg Hotel Inv: th118711170508 Imad: 0508B1Qgc03C006127 Trn: 5654100128ES | $ | (443) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/8/2017 | 1506 | $ | (482) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/8/2017 | 1422 | $ | (671) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/8/2017 | 1444 | $ | (720) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/8/2017 | Empiremerchants Invoice(S) 1001642 Web ID: 0000195083 | $ | (787) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/8/2017 | 1499 | $ | (1,057) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/8/2017 | 1503 | $ | (1,329) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/8/2017 | 1500 | $ | (1,481) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/8/2017 | 1495 | $ | (4,615) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/8/2017 | 05/08 Online Transfer To Chk 7387 Transaction#: 6208856126 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/8/2017 | National Grid NY Utilitypay 00021027370 CCD ID: 9177976004 | $ | (7,223) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/5/2017 | Cash Concentration Transfer Credit From Account 00000008372288662 Trn: 0001760790Xf | $ | 62,057 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/5/2017 | Deposit 1655492345 | $ | 2,298 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/5/2017 | Deposit 1655492347 | $ | 690 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/5/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 4,404 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/5/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 353 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/5/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | 287 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/5/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | 122 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/5/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | 61 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/5/2017 | 1428 | $ | (52) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/5/2017 | Paychex Cgs Garnish Col0070602854 CCD ID: 1161124166 | $ | (118) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/5/2017 | 1438 | $ | (138) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/5/2017 | ATM Withdrawal 05/05 798 Manhattan Ave Brooklyn NY Card 4507 | $ | (160) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/5/2017 | 1486 | $ | (283) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/5/2017 | 1507 | $ | (283) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/5/2017 | 1471 | $ | (383) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/5/2017 | 1492 * A | $ | (488) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/5/2017 | 1502 | $ | (492) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/5/2017 | 1464 | $ | (746) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/5/2017 | 1504 | $ | (1,040) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/5/2017 | Paychex Tps Taxes 71195400003695X CCD ID: 1161124166 | $ | (25,021) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/5/2017 | Paychex Payroll 71193200000444X CCD ID: 1161124166 | $ | (36,917) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/5/2017 | Cash Concentration Transfer Debit To Account 00000008372296637 Trn: 0001750790Xf | $ | (62,057) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/4/2017 | Online Transfer From Chk 7387 Transaction#: 6200394110 | $ | 28,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/4/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 8,539 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/4/2017 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: 1/Peter Schmidt Group Gmbh 3/DE/20354 Hamburg Ref: Nbnf=The Williamsburg Hotel Bk LLC Brooklyn NY 11219-3011/Ac-000000008 372 Org=/DE7030030880013034300 7 3/D É/20354 Hamburg Ogb=/8901246972 400 02 Dusseldorf , Germany Obi=Itemizi Ed Folio, Conf. No. 15631, Ssn: 0088688 Trn: 1606900124FC | $ | 1,256 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/4/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 397 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/4/2017 | 1430 | $ | (23) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/4/2017 | 1452 | $ | (151) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/4/2017 | 1429 | $ | (186) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/4/2017 | 1484 | $ | (283) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/4/2017 | 1485 | $ | (283) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/4/2017 | 1458 | $ | (298) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/4/2017 | 1469 | $ | (383) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/4/2017 | 1445 | $ | (624) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/4/2017 | 1432 | $ | (638) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/3/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 9,357 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/3/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 356 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/3/2017 | The Winebow Grp 2014450620 18271051 CCD ID: 1364786719 | $ | (349) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/3/2017 | 1324 | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/3/2017 | 1416 | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/3/2017 | 1421 * A | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/3/2017 | Phase Three Capi Sigonfile 3CY8W6 CCD ID: 9000360078 | $ | (492) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/3/2017 | 1400 * A | $ | (501) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/3/2017 | 1443 | $ | (626) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/3/2017 | American Express ACH Pmt W1002 Web ID: 2005032111 | $ | (3,564) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/3/2017 | American Express ACH Pmt W9420 Web ID: 2005032111 | $ | (9,800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/2/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 17,017 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/2/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 993 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/2/2017 | 1434 | $ | (16) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/2/2017 | Paymentech Fee 6085113 CCD ID: 1020401225 | $ | (25) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/2/2017 | 1442 | $ | (108) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/2/2017 | 1446 | $ | (115) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/2/2017 | Merchant Service Merch Fee 32129 CCD ID: 1841010148 | $ | (177) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/2/2017 | 1468 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/2/2017 | 1474 * A | $ | (351) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/2/2017 | 1423 | $ | (616) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/2/2017 | 05/02 Online Transfer To Chk 7387 Transaction#: 6193279618 | $ | (1,164) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/2/2017 | 1440 | $ | (1,246) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/2/2017 | Paymentech Fee 6085106 CCD ID: 1020401225 | $ | (1,360) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/2/2017 | 1437 * A | $ | (2,771) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/2/2017 | Paymentech Fee 6083620 CCD ID: 1020401225 | $ | (9,528) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/1/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001660790Xf | $ | 179 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/1/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001650790Xf | $ | (179) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/1/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 33,724 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/1/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 8,495 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/1/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 6,630 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/1/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 5,565 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/1/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,044 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 5/1/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,507 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/1/2017 | Recurring Card Purchase 04/30 Facebk *C95kfbax72 650-543-7818 CA Card 4440 | $ | (28) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/1/2017 | Card Purchase 04/30 Facebk *Jjkj7Cwdw2 650-543-7818 CA Card 4440 | $ | (35) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/1/2017 | 1435 | $ | (94) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/1/2017 | 1433 | $ | (137) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/1/2017 | Recurring Card Purchase 04/30 Facebk *E9Skfbax72 650-543-7818 CA OCard 4440 | $ | (146) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/1/2017 | Paychex Eib Invoice X71100900021506 CCD ID: 1161124166 | $ | (179) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/1/2017 | 1460 | $ | (183) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/1/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (207) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/1/2017 | 1413 * A | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/1/2017 | 1441 | $ | (405) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/1/2017 | 1451 * A | $ | (441) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 5/1/2017 | Verizon Paymentrec 7183840614703 Tel ID: 9783397101 | $ | (443) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/1/2017 | 1457 * A | $ | (482) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/1/2017 | 1447 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/1/2017 | 1453 | $ | (588) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/1/2017 | 1427 * A | $ | (1,611) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/1/2017 | 1455 * A | $ | (1,690) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 5/1/2017 | 1401 | $ | (4,615) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/28/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001720790Xf | $ | 19,282 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/28/2017 | Online Transfer From Chk 7387 Transaction#: 6183142293 | $ | 10,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/28/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 8,834 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/28/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 589 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/28/2017 | Con Ed of NY Intell Ck 622010002605001 PPD ID: 2462467002 | $ | (29) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/28/2017 | Paychex Cgs Garnish Col0070457495 CCD ID: 1161124166 | $ | (118) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/28/2017 | 1418 | $ | (246) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/28/2017 | 1456 * A | $ | (414) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/28/2017 | 1466 | $ | (493) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/28/2017 | 1449 * A | $ | (499) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/28/2017 | 1454 * A | $ | (535) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/28/2017 | 1424 * A | $ | (1,359) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/28/2017 | 1465 * A | $ | (2,490) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/28/2017 | Oxford Health 2 Ebpp Pmt Oxford CCD ID: 1222797560 | $ | (3,031) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/28/2017 | Oxford Health 2 Ebpp Pmt Oxford CCD ID: 1222797560 | $ | (6,708) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/28/2017 | Paychex Tps Taxes 71096400004716X CCD ID: 1161124166 | $ | (7,488) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/28/2017 | Paychex-Rcx Payroll 71097500000136X CCD ID: 1161124166 | $ | (11,676) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/28/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001710790Xf | $ | (19,282) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/27/2017 | Deposit 1656392040 | $ | 2,282 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/27/2017 | Deposit 1656392039 | $ | 1,162 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/27/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 5,764 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/27/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 893 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/27/2017 | 1426 * A | $ | (1,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/27/2017 | Guest Supply Ebillpymts 1646939 CCD ID: 9121053701 | $ | (3,328) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/27/2017 | 04/27 Online Transfer To Chk7387 Transaction#: 6179845426 | $ | (22,381) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/26/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 9,394 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/26/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 298 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/26/2017 | 1414 | $ | (145) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/26/2017 | 1409 | $ | (261) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/26/2017 | 04/26 Online Wire Transfer Via: Signature Bank/026013576 A/C: Tablet Inc. New York NY 10011 US Ref: The Williamsburg Hotel Inv: th118711170403 Imad: 0426B1Q9C08C001804 Trn: 3261500116ES | $ | (1,215) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/25/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 14,594 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/25/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,958 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/25/2017 | 1420 * A | $ | (113) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/25/2017 | 1417 * A | $ | (246) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/25/2017 | The Winebow Grp 2014450620 17943017 CCD ID: 1364786719 | $ | (433) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/25/2017 | 04/25 Online Wire Transfer A/C: T2 US LLC E-Commerce New York NY 10012- Ref: Inv So130295609 Trn: 3295200115ES | $ | (537) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/25/2017 | Sws of America Corp Pmt 450000000325205 CCD ID: 2591285786 | $ | (2,076) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/25/2017 | 04/25 Online Transfer To Chk 7387 Transaction#: 6174669658 | $ | (19,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/24/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001740790Xf | $ | 184 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/24/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001730790Xf | $ | (184) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/24/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 15,307 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/24/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 8,518 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/24/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 8,356 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/24/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 5,603 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/24/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 5,320 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/24/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,207 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/24/2017 | 1317 * A | $ | (28) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/24/2017 | 1093 | $ | (84) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/24/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (122) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/24/2017 | Paychex Eib Invoice X71002300012717 CCD ID: 1161124166 | $ | (184) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/24/2017 | 1371 | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/24/2017 | Empiremerchants Invoice(S) 8744638 Web ID: 0000195083 | $ | (257) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/24/2017 | 1410 | $ | (265) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/24/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (287) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/24/2017 | 1411 | $ | (295) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/24/2017 | 1387 | $ | (366) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/24/2017 | 1415 | $ | (408) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/24/2017 | 1402 * A | $ | (431) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/24/2017 | 1383 | $ | (477) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/24/2017 | 1395 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/24/2017 | 1412 | $ | (825) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/24/2017 | 1408 | $ | (853) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/24/2017 | 1380 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/24/2017 | 1403 | $ | (1,208) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/24/2017 | 1396 | $ | (1,923) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/24/2017 | 1406 | $ | (1,923) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/24/2017 | 04/24 Online Wire Transfer Via: Citibank Nyc/021000089 A/C: Sabre Glbl Inc. Chicago IL 60693 US Ref: Acct 914005, Inv 94051102/Time/12:58 Imad: 0424B1Q9C05C002698 Trn: 4649000114ES | $ | (2,391) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/24/2017 | 1346 | $ | (2,692) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/24/2017 | 1398 * A | $ | (2,692) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/24/2017 | 04/24 Online Transfer To Chk 7387 Transaction#: 6173108855 | $ | (3,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/21/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001820790Xf | $ | 53,423 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/21/2017 | Deposit 1656392034 | $ | 2,462 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/21/2017 | Deposit 1656392030 | $ | 903 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/21/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 5,085 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/21/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,135 |

| | | | | | |
|---|---|---|---|---|---:|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/21/2017 | Paychex Cgs Garnish Col0070314987 CCD ID: 1161124166 | $ | (118) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/21/2017 | ATM Withdrawal 04/21 798 Manhattan Ave Brooklyn NY Card 4507 ' - | $ | (180) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/21/2017 | 1314 * A | $ | (215) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/21/2017 | 1399 | $ | (348) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/21/2017 | 1405 | $ | (392) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/21/2017 | 1404 | $ | (408) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/21/2017 | 1407 | $ | (421) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/21/2017 | Paychex Tps Taxes 71001000003335X CCD ID: 1161124166 | $ | (19,723) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/21/2017 | Paychex-Rcx Payroll 71000800000505X CCD ID: 1161124166 | $ | (33,582) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/21/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001810790Xf | $ | (53,423) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/20/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001840790Xf | $ | 1,225 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/20/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001830790Xf | $ | (1,225) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/20/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 6,521 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/20/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 554 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/20/2017 | 1388 | $ | (291) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/20/2017 | 1382 * A | $ | (436) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/20/2017 | Paychex Tps Taxes 70968400247609X CCD ID: 1161124166 | $ | (1,225) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/19/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 9,070 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/19/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 233 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/19/2017 | Con Ed of NY Intell Ck 622010002603006 PPD ID: 2462467002 | $ | (29) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/19/2017 | Con Ed of NY Intell Ck 622010002604004 PPD ID: 2462467002 | $ | (29) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/19/2017 | Con Ed of NY Intell Ck 622010002606009 PPD ID: 2462467002 ' - | $ | (29) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/19/2017 | Con Ed of NY Intell Ck 622010002607007 PPD ID: 2462467002 | $ | (29) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/19/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (77) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/19/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (216) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/19/2017 | 1394 | $ | (352) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/19/2017 | 1393 | $ | (383) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/19/2017 | Con Ed of NY Intell Ck 622010002608005 PPD ID: 2462467002 | $ | (800) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/19/2017 | 04/19 Online Transfer To Chk 7387 Transaction#: 6161232846 | $ | (9,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/18/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 7,967 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/18/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,501 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/18/2017 | Con Ed of NY Intell Ck 622010002605001 PPD ID: 2462467002 | $ | (32) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/18/2017 | 1375 | $ | (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/18/2017 | 1264 * A | $ | (125) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/18/2017 | The Winebow Grp 2014450620 17562454 CCD ID: 1364786719 | $ | (267) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/18/2017 | 1369 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/18/2017 | 1290 * A | $ | (469) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/18/2017 | 1373 | $ | (1,131) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/18/2017 | 1391 | $ | (2,611) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/18/2017 | First Insurance Insurance 900-4248183 PPD ID: 2363437365 | $ | (7,624) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/17/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001880790Xf | $ | 156 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/17/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001870790Xf | $ | (156) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/17/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 Debtor's Production to Examiner 001915 | $ | 14,241 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/17/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 8,677 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/17/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 6,333 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/17/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,799 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/17/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,373 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/17/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 304 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/17/2017 | 1360 | $ | (6) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/17/2017 | 1376 | $ | (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/17/2017 | 1378 * A | $ | (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/17/2017 | 1320 * A | $ | (112) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/17/2017 | 1374 | $ | (133) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/17/2017 | 1338 | $ | (133) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/17/2017 | 1362 | $ | (133) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/17/2017 | Paychex Eib Invoice X70910600018647 CCD ID: 1161124166 ' - | $ | (156) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/17/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (176) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/17/2017 | 1389 | $ | (239) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/17/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (285) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/17/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (285) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/17/2017 | 1390 | $ | (295) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/17/2017 | 1368 | $ | (325) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/17/2017 | San-Tec Web Pmts Z68Zq6 Web ID: 9000124037 | $ | (398) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/17/2017 | 1392 | $ | (432) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/17/2017 | 1379 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/17/2017 | 1342 | $ | (1,275) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/17/2017 | Masscomm Inc. ACH Debit 5013903930 CCD ID: 9200502236 | $ | (4,430) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/14/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001700790Xf | $ | 19,554 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/14/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001690790XF | $ | (19,554) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/14/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 21,368 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/14/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 518 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/14/2017 | Paychex-Hrs Pmt 24910496 CCD ID: 2555124166 | $ | (99) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/14/2017 | Paychex Cgs Garnish Col0070171952 CCD ID: 1161124166 | $ | (118) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/14/2017 | 1386 | $ | (336) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/14/2017 | 1385 | $ | (406) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/14/2017 | 1365 | $ | (450) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/14/2017 | 1384 | $ | (502) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/14/2017 | Empiremerchants Invoice(S) 3328311 Web ID: 0000195083 | $ | (692) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/14/2017 | 1366 | $ | (1,985) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/14/2017 | Paychex Tps Taxes 70909100004500X CCD ID: 1161124166 | $ | (7,155) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/14/2017 | Paychex Payroll 70909200000824X CCD ID: 1161124166 | $ | (12,182) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/14/2017 | 04/14 Online Transfer To OChk 7387 Transaction#: 6151593603 | $ | (50,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/13/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 12,936 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/13/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 736 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/13/2017 | 1364 * A | $ | (133) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/13/2017 | 1372 | $ | (163) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/13/2017 | 1367 | $ | (166) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/13/2017 | 1370 | $ | (358) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/12/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 9,701 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/12/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 338 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/12/2017 | 1361 | $ | (49) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/12/2017 | 1188 * A | $ | (200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/11/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 17,596 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/11/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 999 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/11/2017 | 1337 | $ | (23) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/11/2017 | 1334 | $ | (25) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/11/2017 | 1333 | $ | (33) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/11/2017 | 1336 | $ | (66) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/11/2017 | 1335 | $ | (127) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/11/2017 | 1341 | $ | (324) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/11/2017 | 1349 | $ | (411) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/11/2017 | The Winebow Grp 2014450620 17286404 CCD ID: 1364786719 | $ | (417) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/11/2017 | 1359 | $ | (1,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/11/2017 | 1343 | $ | (1,923) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/10/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001720790Xf | $ | 195 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/10/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001710790Xf | $ | (195) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/10/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 13,660 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/10/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 9,623 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/10/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 9,609 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/10/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 8,442 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/10/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,259 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/10/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 482 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/10/2017 | 1328 | $ | (43) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/10/2017 | 1340 * A | $ | (133) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/10/2017 | 1327 | $ | (169) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/10/2017 | Paychex Eib Invoice X70817100019749 CCD ID: 1161124166 | $ | (195) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/10/2017 | 1332 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/10/2017 | 1353 | $ | (409) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/10/2017 | 1356 | $ | (414) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/10/2017 | 1347 | $ | (441) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/10/2017 | 1330 | $ | (489) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/10/2017 | 1344 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/10/2017 | 1350 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/10/2017 | Empiremerchants Invoice(S) 4943402 Web ID: 0000195083 | $ | (1,036) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/10/2017 | 1351 | $ | (1,208) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/10/2017 | 1302 | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/10/2017 | 1345 | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/10/2017 | 1222 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/10/2017 | 1245 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/10/2017 | 1267 * A | $ | (1,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/10/2017 | 1355 | $ | (2,115) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/10/2017 | 1177 * A | $ | (2,308) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/10/2017 | 1195 * A | $ | (2,885) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/10/2017 | 1348 | $ | (4,615) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/10/2017 | First Insurance Insurance 900-4248183 Tel ID: 2363437365 | $ | (7,631) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/7/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001600790Xf | $ | 54,967 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/7/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 3,822 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/7/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 919 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/7/2017 | Paychex Cgs Garnish Col007030788 CCD ID: 1161124166 | $ | (118) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/7/2017 | ATM Withdrawal 04/07 250 Bedford Ave Brooklyn NY Card 4507 | $ | (143) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/7/2017 | 1358 | $ | (224) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/7/2017 | 1354 | $ | (472) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/7/2017 | 1352 | $ | (493) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/7/2017 | 1357 | $ | (748) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/7/2017 | 1291 | $ | (1,095) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/7/2017 | 04/07 Online Transfer To Chk 7387 Transaction#: 6134451743 | $ | (13,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/7/2017 | Paychex Tps Taxes 70816000003329X CCD ID: 1161124166 | $ | (20,160) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/7/2017 | Paychex Rcx Payroll 70815800000461X CCD ID: 1161124166 - | $ | (34,689) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/7/2017 | Cash Concentration Transfer Debit To Account 000000837228637 Trn: 0001590790Xf | $ | (54,967) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/6/2017 | Deposit 1656392026 | $ | 1,602 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/6/2017 | Deposit 1656392027 | $ | 1,130 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/6/2017 | Deposit 1656392025 | $ | 317 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/6/2017 | Online Transfer From Chk 7387 Transaction#: 6132818304 Book Transfer Credit B/O: Abn Amro Bank N V Head Office Amsterdam Netherlands 1000 -Ea Org:/NI74Abna0572255772 1/Cloudfactory B.V. Ref: Invoice No 2234: Accommodation For Cloudfactory Team, Strongbow/Swale/Chgs/USD25,00/Ocmt/USD5341,9/ Trn: 4382693094Jy | $ | 49,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/6/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 5,317 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/6/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,461 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/6/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 498 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/6/2017 | 1326 * A | $ | (69) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/6/2017 | 1321 * A | $ | (235) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/6/2017 | 1331 | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/5/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 5,680 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/5/2017 | Book Transfer Credit B/O: Toby S Moskovits Flushing, NY 113671938 Ref:/Bnf/Our Ref Jpm170330-003989 Rtn Dtd 03/30/2017 Trn 4223900089ES Fo R Amt USD 1000.00 As Per Your Requ Es T Trn: 3038800095HH | $ | 1,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/5/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 280 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/5/2017 | 1320 * A | $ | (48) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/5/2017 | 1329 | $ | (444) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/5/2017 | 1322 * A | $ | (734) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/4/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 8,548 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/4/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,278 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/4/2017 | 1312 * A | $ | (70) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/4/2017 | American Express ACH Pmt W1654 Web ID: 2005032111 | $ | (192) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/4/2017 | ATM Withdrawal 04/04 798 Manhattan Ave Brooklyn NY Card 4507 | $ | (200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/4/2017 | 1243 * A | $ | (220) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/4/2017 | 1310 * A | $ | (294) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/4/2017 | 1278 * A | $ | (343) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/4/2017 | The Winebow Grp 2014450620 16811332 CCD ID: 1364786719 | $ | (433) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/4/2017 | 1299 | $ | (729) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/4/2017 | 1301 * A | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/4/2017 | American Express ACH Pmt W2008 Web ID: 2005032111 | $ | (1,619) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/4/2017 | 04/04 Online Transfer To Chk 7387 Transaction#: 6126947619 | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/3/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001740790Xf | $ | 167 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/3/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001730790Xf | $ | (167) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/3/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 19,490 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/3/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 8,677 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/3/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 5,323 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/3/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 4,454 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/3/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,025 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/3/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 694 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 4/3/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | 207 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/3/2017 | Recurring Card Purchase 03/31 Facebk *Sqttabjx72 650-543-7818 | $ | (20) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/3/2017 | Paymentech Fee 6085113 CCD ID: 1020401225 | $ | (25) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/3/2017 | 1315 | $ | (26) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/3/2017 | Card Purchase 03/31 Facebk *9Wefjcsdw2 650-543-7818 CA Card 4440 | $ | (41) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/3/2017 | Recurring Card Purchase 03/31 Facebk *Vqttabjx72 650-543-7818 CA Card 4440 | $ | (71) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/3/2017 | Card Purchase 03/31 Facebk *2Wefjcsdw2 650-543-7818 CA Card 4440 | $ | (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/3/2017 | 1285 * A | $ | (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/3/2017 | 1321 | $ | (112) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/3/2017 | 1322 | $ | (112) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/3/2017 | Paychex Eib Invoice X70722500021178 CCD ID: 1161124166 | $ | (167) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/3/2017 | Merchant Service Merch Fee 32129 CCD ID: 1841010148 | $ | (173) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/3/2017 | 1318 | $ | (195) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/3/2017 | 1292 | $ | (241) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/3/2017 | Empiremerchants Invoice(S) 0824651 Web ID: 0000195083 | $ | (371) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/3/2017 | 1307 * A | $ | (428) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/3/2017 | 1303 | $ | (456) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/3/2017 | 1323 | $ | (468) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/3/2017 | 1308 | $ | (476) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/3/2017 | Phase Three Capi Sigonfile 0LD9M6 CCD ID: 9000360078 | $ | (492) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/3/2017 | 1304 | $ | (497) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/3/2017 | 1298 * A | $ | (757) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/3/2017 | Paymentech Fee 6085106 CCD ID: 1020401225 | $ | (807) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/3/2017 | 1295 * A | $ | (1,372) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/3/2017 | 1287 * | $ | (1,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 4/3/2017 | 1296 | $ | (4,375) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 4/3/2017 | Paymentech Fee 6083620 CCD ID: 1020401225 | $ | (7,008) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/31/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001680790Xf | $ | 18,218 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/31/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001670790Xf | $ | (18,218) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/31/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 4,978 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/31/2017 | 03/30/2017 Book Transfer Credit B/O: Toby S Moskovits Flushing, NY 113671938 Ref:/Bnf/Our Ref Jpm170330-003983 Rtn Dtd 03/30/2017 Trn 4216700089Es Fo R Amt USD 4218.91 As Per Your Requ Es T Trn: 0636400089HH | $ | 4,219 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/31/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 444 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/31/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (61) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/31/2017 | 03/31 Online Transfer To Chk 0988 Transaction#: 6116074840 | $ | (99) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/31/2017 | Paychex Cgs Garnish Col0069887591 CCD ID: 1161124166 | $ | (118) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/31/2017 | 1316 * A | $ | (161) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/31/2017 | 1309 * A | $ | (261) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/31/2017 | 1294 | $ | (271) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/31/2017 | 1289 | $ | (312) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/31/2017 | 1313 * A | $ | (316) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/31/2017 | 1306 | $ | (499) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/31/2017 | 1293 * A | $ | (511) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/31/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (520) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/31/2017 | 1305 * A | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/31/2017 | 1288 * A | $ | (1,015) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/31/2017 | Oxford Health 2 Ebpp Pmt Oxford CCD ID: 1222797560 | $ | (2,363) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/31/2017 | Chase Quickpay Electronic Transfer 6116371594 To Annie Schlechter | $ | (2,607) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/31/2017 | 1311 * A | $ | (4,219) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/31/2017 | Paychex Tps Taxes 70723400005223X CCD ID: 1161124166 | $ | (6,389) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/31/2017 | Paychex Payroll 70721500000911X CCD ID: 1161124166 | $ | (11,711) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/30/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 4,511 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/30/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 202 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/30/2017 | Card Purchase 03/29 Fsi*Verizon+Bmc$3.50 800-345-6563 TX Card 4440 ' - | $ | (350) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/30/2017 | 1282 | $ | (468) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/30/2017 | 1099 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/30/2017 | 03/30 Online Wire Transfer A/C: Toby S Moskovits Flushing, NY 113671938 Ref: Nk Coat Trn: 4223900089ES | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/30/2017 | 03/30 Online Wire Transfer A/C: Toby S Moskovits Flushing, NY 113671938 Trn: 4216700089ES | $ | (4,219) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/29/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 9,426 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/29/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 332 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/29/2017 | 1262 | $ | (238) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/29/2017 | 1286 * A | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/28/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 15,310 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/28/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,188 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/28/2017 | 1280 | $ | (129) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/28/2017 | The Winebow Grp 2014450620 16674540 CCD ID: 1364786719 | $ | (245) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/28/2017 | 1281 | $ | (345) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/28/2017 | 1277 | $ | (414) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/28/2017 | 1279 * A | $ | (544) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/28/2017 | 1284 | $ | (656) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/28/2017 | 1218 | $ | (3,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/28/2017 | 03/28 Online Transfer To Chk 7387 Transaction#: 6107986822 | $ | (15,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/27/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001700790Xf | $ | 182 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/27/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001690790XF | $ | (182) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/27/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 9,716 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/27/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 7,940 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/27/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 5,467 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/27/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,942 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/27/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,496 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/27/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 667 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/27/2017 | 1265 * A | $ | (76) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/27/2017 | 1283 | $ | (133) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/27/2017 | Empiremerchants Invoice(S) 9428666 Web ID: 0000195083 | $ | (148) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/27/2017 | Paychex Eib Invoice X70629000012311 CCD ID: 1161124166 | $ | (182) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/27/2017 | 1263 | $ | (276) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/27/2017 | 1271 | $ | (342) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/27/2017 | 1269 | $ | (416) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/27/2017 | 1276 | $ | (460) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/27/2017 | 1274 | $ | (487) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/27/2017 | 1273 | $ | (1,208) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/27/2017 | 1268 * A | $ | (2,692) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/27/2017 | 1270 | $ | (4,615) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/27/2017 | 1261 | $ | (10,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/24/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001660790Xf | $ | 57,274 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/24/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 8,180 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/24/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 366 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/24/2017 | Paychex Cgs Garnish Col0069748843 CCD ID: 1161124166 | $ | (118) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/24/2017 | 1255 | $ | (196) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/24/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (207) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/24/2017 | 1258 | $ | (258) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/24/2017 | Paymentech Chargeback 6083620 CCD ID: 1020401225 | $ | (405) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/24/2017 | 1275 | $ | (421) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/24/2017 | 1266 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/24/2017 | 1272 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/24/2017 | 03/24 Online Transfer To Chk 7387 Transaction#: 6099899814 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/24/2017 | Paychex Tps Taxes 70625300003296X CCD ID: 1161124166 | $ | (20,923) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/24/2017 | Paychex Payroll 70625700000151X CCD ID: 1161124166 | $ | (36,234) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/24/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001650790Xf | $ | (57,274) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/23/2017 | Deposit 1657502172 | $ | 3,219 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/23/2017 | Deposit 1657502171 | $ | 1,453 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/23/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 4,338 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/23/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 243 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/23/2017 | 1260 | $ | (56) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/23/2017 | ATM Withdrawal 03/23 335 Rockaway Tpke Lawrence NY Card 4507 | $ | (220) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/23/2017 | 1240 | $ | (397) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/23/2017 | 03/23 Online Transfer To Chk 7387 Transaction#: 6096442385 | $ | (2,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/22/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 4,506 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/22/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 270 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/22/2017 | Empiremerchants Invoice(S) 7671751 Web ID: 0000195083 | $ | (597) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/22/2017 | 1257 | $ | (600) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/22/2017 | 1214 | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/21/2017 | Cash Concentration Transfer Credit From Account 000000837229637 Trn: 0001580790Xf | $ | 729 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Cash Concentration Transfer Debit To Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/21/2017 | 000000837228662 Trn: 0001570790Xf | $ | (729) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/21/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 17,942 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/21/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,226 |
| | | | Paychex-Rcx Payroll 70566700000103X CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/21/2017 | 1161124166 | $ | 729 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/21/2017 | 1253 | $ | (129) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/21/2017 | 1242 | $ | (168) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/21/2017 | 1259 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/21/2017 | 1254 | $ | (674) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/21/2017 | 1241 | $ | (910) |
| | | | Cash Concentration Transfer Credit From Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/20/2017 | 000000837228662 Trn: 0001740790Xf | $ | 153 |
| | | | Cash Concentration Transfer Debit To Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/20/2017 | 000000837229637 Trn: 0001730790Xf | $ | (153) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/20/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 16,484 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/20/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 7,618 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/20/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 6,379 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/20/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,105 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/20/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,669 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/20/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 625 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/20/2017 | 1209 | $ | (100) |
| | | | Paychex Eib Invoice X70538700023457 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/20/2017 | 1161124166 | $ | (153) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/20/2017 | 1256 | $ | (336) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/20/2017 | 1251 | $ | (338) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/20/2017 | 1247 | $ | (425) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/20/2017 | 1246 * A | $ | (501) |
| | | | Nyc Finance Parkingtkt 201707500103695 Web ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/20/2017 | 4136400434 | $ | (520) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/20/2017 | 1248 | $ | (1,000) |
| | | | Cash Concentration Transfer Credit From Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/17/2017 | 000000837228662 Trn: 0001720790Xf | $ | 20,059 |
| | | | Cash Concentration Transfer Debit To Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/17/2017 | 000000837229637 Trn: 0001710790Xf | $ | (20,059) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/17/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 8,987 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/17/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 289 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/17/2017 | Paychex-Hrs Pmt 24752367 CCD ID: 2555124166 | $ | (25) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/17/2017 | Paychex Cgs Garnish Col0069606885 CCD ID: 1161124166 | $ | (118) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/17/2017 | 1239 | $ | (260) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/17/2017 | 1252 | $ | (328) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/17/2017 | 1231 | $ | (360) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/17/2017 | 1237 | $ | (390) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/17/2017 | 1249 | $ | (428) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/17/2017 | 1201 | $ | (485) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/17/2017 | 1250 | $ | (499) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/17/2017 | 1192 | $ | (793) |
| | | | National Grid NY Utilitypay 00021027370 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/17/2017 | 9177976004 | $ | (4,737) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/17/2017 | Paychex Tps Taxes 70535800004010X CCD ID: 1161124166 | $ | (7,249) |
| | | | Paychex - Rcx Payroll 70537000000646X CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/17/2017 | 1161124166 | $ | (12,667) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/16/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 8,648 |
| | | | Paymentech Deposit 6085106 CCD ID: 1020401225 | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/16/2017 | Debtor's Production to Examiner - 001893 | $ | 204 |
| | | | 03/16 Online Transfer To Chk7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/16/2017 | 6081975680 | $ | (4,213) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/15/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 9,126 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/15/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 250 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/15/2017 | 1159 * A | $ | (91) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/15/2017 | 1235 | $ | (133) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/15/2017 | 1219 | $ | (159) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/15/2017 | 1220 | $ | (295) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/15/2017 | 1217 | $ | (489) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/15/2017 | 1234 | $ | (499) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/15/2017 | 1221 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/14/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 13,025 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/14/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 619 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/14/2017 | 1232 | $ | (64) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/14/2017 | 1183 | $ | (250) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/14/2017 | 1236 | $ | (324) |
| | | | Martin Scott Win 2014450620 15938941 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/14/2017 | 1364786719 | $ | (349) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/14/2017 | 1238 | $ | (609) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/14/2017 | 1223 * A | $ | (1,346) |
| | | | Cash Concentration Transfer Credit From Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/13/2017 | 000000837228662 Trn: 0001700790Xf | $ | 175 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Cash Concentration Transfer Debit To Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/13/2017 | 000000837229637 Trn: 0001690790Xf ' | $ | (175) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/13/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 12,058 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/13/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 9,500 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/13/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 7,758 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/13/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 2,380 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/13/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,822 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/13/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,011 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/13/2017 | 1208 | $ | (100) |
| | | | Paychex Eib Invoice X70440900002528 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/13/2017 | 1161124166 | $ | (175) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/13/2017 | 1211 | $ | (200) |
| | | | Martin Scott Win 2014450620 15755602 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/13/2017 | 1364786719 | $ | (296) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/13/2017 | 1212 | $ | (300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/13/2017 | 1226 | $ | (395) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/13/2017 | 1186 | $ | (400) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/13/2017 | 1229 | $ | (446) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/13/2017 | 1233 | $ | (520) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/13/2017 | 1224 | $ | (578) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/13/2017 | 1185 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/13/2017 | 1225 | $ | (4,615) |
| | | | 03/13 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/13/2017 | 6074051597 | $ | (13,000) |
| | | | Cash Concentration Transfer Credit From Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/10/2017 | 000000837228662 Trn: 0001700790Xf | $ | 61,028 |
| | | | Cash Concentration Transfer Debit To Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/10/2017 | 000000837229637 Trn: 0001690790Xf | $ | (61,028) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/10/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 5,069 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/10/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 538 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/10/2017 | 1205 | $ | (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/10/2017 | Paychex Cgs Garnish Col0069464637 CCD ID: 1161124166 | $ | (118) |
| | | | Non-Chase ATM Withdraw 03/10 250 Bedford Ave | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/10/2017 | Brooklyn NY Card 4507 | $ | (223) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/10/2017 | 1210 | $ | (433) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/10/2017 | 1107 * A | $ | (454) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/10/2017 | 1230 | $ | (460) |
| | | | 03/10 Online Wire Transfer Via: Citibank Nyc/021000089 | | |
| | | | A/C: Sabre Glbl Inc. Chicago IL 60693 US Ref: Acct 914005, | | |
| | | | Inv 94023154/Time/13:26 Imad: 0310B1Q9C07C015168 | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/10/2017 | Trn: 4554400069ES | $ | (807) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/10/2017 | 1227 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/10/2017 | 1207 | $ | (1,161) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/10/2017 | 1215 | $ | (1,172) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/10/2017 | 1228 | $ | (1,646) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/10/2017 | Paychex Tps Taxes 70436000003137X CCD ID: 1161124166 | $ | (23,043) |
| | | | Paychex Rcx Payroll 70437900000467X CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/10/2017 | 1161124166 - | $ | (37,867) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/9/2017 | Online Transfer From Chk 7387 Transaction#: 6065589612 | $ | 15,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/9/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 9,133 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/9/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 368 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/9/2017 | 1206 | $ | (200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/9/2017 | 1189 * A | $ | (222) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/9/2017 | 1216 | $ | (286) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/9/2017 | 1181 | $ | (350) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/9/2017 | 1184 | $ | (489) |
| | | | 03/09 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/9/2017 | 6065525930 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/9/2017 | 1173 * A | $ | (750) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/9/2017 | 1213 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/8/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 3,782 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/8/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 317 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/8/2017 | 1187 | $ | (190) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/8/2017 | 1128 * A | $ | (526) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/8/2017 | 1180 | $ | (601) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/8/2017 | 1194 | $ | (1,000) |
| | | | 03/08 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/8/2017 | 6061999956 | $ | (6,300) |
| | | | Chips Credit Via: Bank of America N A/0959 B/O: | | |
| | | | 1/Visumate Gmbh 3/DE/10963 Berlin Ref: Nbnf=The | | |
| | | | Williamsburg Hotel Bk LLC Brooklyn NY 11219-3011/Ac- | | |
| | | | 000000008 372 Org=/DE5910400000500016100 3/D | | |
| | | | E/10963 Berlin Ogb=Commerzbank Ag H Amburg Germany | | |
| | | | 20454 Obi=Group Stay Invoice March 25 March31, 2017 2 | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/7/2017 | 5.00 Fee DE Ssn: - 0023067 Trn: 0345500066FC | $ | 9,537 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/7/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 15,085 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/7/2017 | Online Transfer From Chk 7387 Transaction#: 6060077967 | $ | 6,300 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/7/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 900 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/7/2017 | 1191 | $ | (97) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/7/2017 | 1204 | $ | (160) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/7/2017 | 03/07 Online Wire Transfer Via: Citibank West Fsb/322271724 A/C: The Appointment Group LLC Los Angeles CA 90024 US Ref: Invoice 611902 Imad: 030781Q9C05C003568 Trn: 3884400066ES | $ | (167) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/7/2017 | 1203 | $ | (174) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/7/2017 | 1190 | $ | (359) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/7/2017 | 03/07 Online Transfer To Chk7387 Transaction#: 6059808125 | $ | (6,300) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/6/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001740790Xf | $ | 7,572 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/6/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001730790Xf | $ | (7,572) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/6/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 9,063 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/6/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 6,556 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/6/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 4,981 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/6/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,457 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/6/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,642 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/6/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 942 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/6/2017 | 1179 | $ | (100) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/6/2017 | Paychex Eib Invoice X70349000029338 CCD ID: 1161124166 | $ | (151) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/6/2017 | 1202 | $ | (294) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/6/2017 | 1197 | $ | (341) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/6/2017 | 1199 | $ | (401) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/6/2017 | 1196 * A | $ | (441) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/6/2017 | 1200 | $ | (503) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/6/2017 | 1154 | $ | (513) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/6/2017 | 1198 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/6/2017 | 1170 * A | $ | (1,223) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/6/2017 | First Insurance Insurance 900-3192176 PPD ID: 2363437365 | $ | (7,420) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/3/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001800790Xf | $ | 18,442 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/3/2017 | Deposit 1655792310 | $ | 1,625 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/3/2017 | Deposit 1655792311 | $ | 700 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/3/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001790790XF | $ | (18,442) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/3/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 3,382 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/3/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 617 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/3/2017 | 1182 | $ | (55) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/3/2017 | Paychex Cgs Garnish Col0069326799 CCD ID: 1161124166 | $ | (118) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/3/2017 | Phase Three Capi Sigonfile YI8ND6 CCD ID: 9000360078 | $ | (492) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/3/2017 | 1178 * A | $ | (1,672) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/3/2017 | Paychex Tps Taxes 70343500004179X CCD ID: 1161124166 | $ | (6,756) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/3/2017 | Paychex Payroll 70344200000120X CCD ID: 1161124166 | $ | (11,568) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/2/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 3,491 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/2/2017 | Online Transfer From Chk 7387 Transaction#: 6048210662 | $ | 1,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/2/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 521 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/2/2017 | Paymentech Fee 6085113 CCD ID: 1020401225 | $ | (25) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/2/2017 | Merchant Service Merch Fee 32129 CCD ID: 1841010148 | $ | (138) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/2/2017 | Paymentech Fee 6085106 CCD ID: 1020401225 | $ | (1,052) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/2/2017 | Paymentech Fee 6083620 CCD ID: 1020401225 | $ | (2,847) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 3/1/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 2,354 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 3/1/2017 | Recurring Card Purchase 02/28 Facebk *Xvu3Ya2X72 650-543-7818 CA Card 4440 | $ | (20) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/1/2017 | 1176 * A | $ | (196) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/1/2017 | 1153 * A | $ | (688) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 3/1/2017 | 1193 | $ | (5,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/28/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 8,347 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/28/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 878 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/28/2017 | Card Purchase 02/28 Facebk *Rqqjgbjew2 650-543-7818 CA Card 4440 | $ | (4) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/28/2017 | Card Purchase 02/28 Facebk *Hqqjgbjew2 650-543-7818 CA Card 4440 | $ | (4) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/28/2017 | 1151 | $ | (475) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/28/2017 | Sws of America Corp Pmt 450000000312318 CCD ID: 2591285786 | $ | (1,216) |

| | | | | | |
|---|---|---|---|---|---|
| | | | 02/28 Foreign Exchange Debit A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark DE 197132107 Org: 0000000837228662 The Williamsburg Hotel Bk LLC Ben:/Gb64Mid140040132414309 Le Miami Ltd Ref: Business Expenses/Ocmt/Gbp4342,10/Exch/0.7848/Cntr/39389953/ | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/28/2017 | Trn: 6858900059RE | $ | (5,533) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/28/2017 | Oxford Health 2 Ebpp Pmt Oxford CCD ID: 1222797560 | $ | (6,730) |
| | | | Cash Concentration Transfer Credit From Account 0000000837228662 Trn: 0001680790Xf Debtor's | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/27/2017 | Production to Examiner - 001880 | $ | 191 |
| | | | Cash Concentration Transfer Debit To Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/27/2017 | 0000000837229637 Trn: 0001670790Xf | $ | (191) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/27/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 8,308 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/27/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 4,684 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/27/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 4,515 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/27/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 3,462 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/27/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,367 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/27/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,292 |
| | | | Nys Dtf Sales Tax Paymnt 000000016274493 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/27/2017 | O146013200 | $ | (50) |
| | | | Paychex Eib Invoice X70246400032553 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/27/2017 | 1161124166 | $ | (191) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/27/2017 | 1130 | $ | (224) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/27/2017 | 1142 | $ | (264) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/27/2017 | 1167 | $ | (302) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/27/2017 | 1175 * A | $ | (337) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/27/2017 | 1156 | $ | (350) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/27/2017 | 1171 * A | $ | (401) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/27/2017 | 1165 | $ | (441) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/27/2017 | 1168 | $ | (544) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/27/2017 | 1164 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/27/2017 | 1169 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/27/2017 | 1166 | $ | (4,615) |
| | | | Cash Concentration Transfer Credit From Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/24/2017 | 0000000837228662 Trn: 0001680790Xf | $ | 60,170 |
| | | | Cash Concentration Transfer Debit To Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/24/2017 | 0000000837229637 Trn: 0001670790Xf | $ | (60,170) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/24/2017 | Online Transfer From Chk 7387 Transaction#: 6031062088 | $ | 37,300 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/24/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 5,099 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/24/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 552 |
| | | | Card Purchase 02/24 Facebk *Qumehbsew2 650-543-7818 | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/24/2017 | CA Card 4440 | $ | (65) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/24/2017 | 1126 | $ | (65) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/24/2017 | Paychex Cgs Garnish Col0069179880 CCD ID: 1161124166 | $ | (118) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/24/2017 | 1153 | $ | (120) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/24/2017 | 1163 * A | $ | (136) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/24/2017 | 1129 * A | $ | (138) |
| | | | ATM Withdrawal 02/24 225 Havemeyer St Brooklyn NY | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/24/2017 | Card 4507 | $ | (160) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/24/2017 | Phase Three Capi Sigonfile JOBtb6 CCD ID: 9000360078 | $ | (177) |
| | | | Card Purchase 02/24 Facebk *Numehbsew2 650-543-7818 | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/24/2017 | CA Card 4440 | $ | (185) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/24/2017 | Phase Three Capi Sigonfile YOBtb6 CCD ID: 9000360078 | $ | (492) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/24/2017 | 1172 | $ | (495) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/24/2017 | 1157 | $ | (533) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/24/2017 | Paychex Tps Taxes 70242900003361X CCD ID: 1161124166 | $ | (22,522) |
| | | | Paychex - Rcx Payroll 70240100000141X CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/24/2017 | 1161124166 | $ | (37,529) |
| | | | 02/24 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/24/2017 | 6031067285 | $ | (39,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/23/2017 | Online Transfer From Chk 7387 Transaction#: 6029277783 | $ | 39,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/23/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 3,962 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/23/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 409 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/23/2017 | 1150 | $ | (289) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/23/2017 | 1155 | $ | (528) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/23/2017 | 1149 | $ | (531) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/22/2017 | Deposit 1655492337 | $ | 1,129 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/22/2017 | Deposit 1655792314 | $ | 500 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/22/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 6,979 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/22/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,009 |
| | | | Card Purchase 02/21 Costco.Com *Online 800-955-2292 | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/22/2017 | WA Card 4440 | $ | (178) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/22/2017 | 1152 | $ | (336) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/22/2017 | 1148 | $ | (408) |

| | | | | | |
|---|---|---|---|---|---|
| | | | 02/22 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/22/2017 | 6026519112 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/22/2017 | 1127 | $ | (770) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/22/2017 | 1154 | $ | (5,000) |
| | | | Cash Concentration Transfer Credit From Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/21/2017 | 000000837228662 Trn: 0001800790Xf | $ | 155 |
| | | | Cash Concentration Transfer Debit To Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/21/2017 | 000000837229637 Trn: 0001790790XF | $ | (155) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/21/2017 | 02/21 Withdrawal | $ | (200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/21/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 Debtor's Production to Examiner 001875 | $ | 7,228 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/21/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 5,273 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/21/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 5,240 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/21/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 3,667 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/21/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,342 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/21/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 2,873 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/21/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 2,174 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/21/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 359 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/21/2017 | 1138 | $ | (82) |
| | | | Paychex Eib Invoice X70152500016870 CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/21/2017 | 1161124166 | $ | (155) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/21/2017 | San-Tec Web Pmts Fbgm96 Web ID: 9000124037 | $ | (194) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/21/2017 | 1143 | $ | (275) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/21/2017 | 1147 | $ | (335) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/21/2017 | 1145 | $ | (401) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/21/2017 | 1141 | $ | (431) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/21/2017 | 1089 * A | $ | (505) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/21/2017 | 1139 | $ | (697) |
| | | | ATM Withdrawal 02/21 225 Havemeyer St Brooklyn NY | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/21/2017 | Card 4440 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/21/2017 | 1137 | $ | (5,000) |
| | | | Cash Concentration Transfer Credit From Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/17/2017 | 000000837228662 Trn: 0001680790Xf | $ | 16,438 |
| | | | Cash Concentration Transfer Debit To Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/17/2017 | 000000837229637 Trn: 0001670790XE | $ | (16,438) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/17/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 5,037 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/17/2017 | Online Transfer From Chk 7387 Transaction#: 6016597068 | $ | 5,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/17/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 4,689 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/17/2017 | Paychex Cgs Garnish Col0069035323 CCD ID: 1161124166 | $ | (118) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/17/2017 | 1134 | $ | (150) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/17/2017 | 1132 | $ | (200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/17/2017 | 1120 | $ | (408) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/17/2017 | 1146 | $ | (417) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/17/2017 | 1111 | $ | (438) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/17/2017 | 1135 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/17/2017 | 1144 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/17/2017 | 1136 | $ | (1,074) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/17/2017 | Paychex Tps Taxes 70148200011324X CCD ID: 1161124166 | $ | (5,651) |
| | | | Paychex Rcx Payroll 70144000000170X CCD ID: | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/17/2017 | 1161124166 - | $ | (10,669) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/16/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,647 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/16/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 747 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/16/2017 | 1133 | $ | (200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/16/2017 | 1117 | $ | (299) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/16/2017 | 1131 | $ | (1,039) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/16/2017 | 1115 | $ | (1,500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/16/2017 | First Insurance Insurance 900-4248183 Tel ID: 2363437365 | $ | (7,631) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/15/2017 | Deposit 1655792307 | $ | 2,010 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/15/2017 | Deposit 1655792308 | $ | 285 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/15/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 397 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/15/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 364 |
| | | | ATM Withdrawal 02/15 4724 13th Ave Brooklyn NY Card | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/15/2017 | 4440 | $ | (200) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/15/2017 | 1140 | $ | (500) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/15/2017 | 1089 * A | $ | (3,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/14/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 4,466 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/14/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 486 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/14/2017 | 1110 | $ | (221) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/14/2017 | Central Care Sol Sigonfile Nxkp86 CCD ID: 9000360078 | $ | (1,056) |
| | | | Cash Concentration Transfer Credit From Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/13/2017 | 000000837228662 Trn: 0001780790Xf | $ | 186 |
| | | | Cash Concentration Transfer Debit To Account | | |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/13/2017 | 000000837229637 Trn: 0001770790Xf | $ | (186) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/13/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 4,030 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/13/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 2,191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/13/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 1,970 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/13/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,425 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/13/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 86 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/13/2017 | 1105 | $ | (86) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/13/2017 | 1113 | $ | (96) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/13/2017 | 1109 | $ | (179) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/13/2017 | Paychex Eib Invoice X70053900002030 CCD ID: 1161124166 | $ | (186) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/13/2017 | 1106 | $ | (216) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/13/2017 | Martin Scott Win 2014450620 14223276 CCD ID: 1364786719 | $ | (253) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/13/2017 | 1124 | $ | (266) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/13/2017 | 1118 | $ | (271) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/13/2017 | 1096 | $ | (287) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/13/2017 | 1122 | $ | (401) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/13/2017 | 1114 | $ | (431) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/13/2017 | 1112 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/13/2017 | 1121 | $ | (1,007) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/13/2017 | 1125 | $ | (2,205) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/10/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001640790Xf | $ | 60,378 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/10/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001630790Xf | $ | (60,378) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/10/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 2,998 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/10/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 381 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/10/2017 | Paychex Cgs Garnish Col0068897298 CCD ID: 1161124166 | $ | (118) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/10/2017 | 1123 | $ | (503) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/10/2017 | 1108 * A | $ | (997) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/10/2017 | 1104 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/10/2017 | 1119 | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/10/2017 | 1116 | $ | (4,615) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/10/2017 | Paychex Tps Taxes 70049500003198X CCD ID: 1161124166 | $ | (24,065) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/10/2017 | Paychex-Rcx Payroll 70051000000171X CCD ID: 1161124166 | $ | (36,195) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/9/2017 | Online Transfer From Chk 3906 Transaction#: 5997400326 | $ | 55,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/9/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 670 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/9/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 7 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/9/2017 | 1101 | $ | (109) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/9/2017 | 1100 | $ | (572) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/9/2017 | 1103 * A | $ | (1,000) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/8/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 1,131 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/8/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 398 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/8/2017 | 02/08 Online Wire Transfer Via: Citibank Nyc/021000089 A/C: Sabre Glbl Inc. Chicago IL 60693 US Ref: Acct 914005, Inv: 93953503, 93930201, 93975597, 93999869/Time/11:32 Imad: 0208B1Qgc07C005473 Trn: 3905700039ES | $ | (2,531) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/7/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 13,034 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/7/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,098 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/7/2017 | 1091 | $ | (39) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/7/2017 | 1090 | $ | (218) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/6/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001720790Xf | $ | 7,560 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/6/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001710790Xf | $ | (7,560) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/6/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 3,472 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/6/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 2,780 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/6/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 2,550 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/6/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 1,658 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/6/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 687 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/6/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 439 |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/6/2017 | 1092 | $ | (25) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/6/2017 | Paychex Eib Invoice X69963400011470 CCD ID: 1161124166 | $ | (140) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/6/2017 | 1099 | $ | (180) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/6/2017 | 1097 | $ | (271) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/6/2017 | 1095 | $ | (365) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/6/2017 | 1098 | $ | (503) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/6/2017 | First Insurance Insurance 900-3192176 PPD ID: 2363437365 | $ | (7,420) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/3/2017 | Cash Concentration Transfer Credit From Account 000000837228662 Trn: 0001780790Xf | $ | 15,626 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/3/2017 | Cash Concentration Transfer Debit To Account 000000837229637 Trn: 0001770790Xf | $ | (15,626) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/3/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 3,126 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/3/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 450 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/3/2017 | 1094 * A | $ | (87) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/3/2017 | Paychex Cgs Garnish Col0068759960 CCD ID: 1161124166 | $ | (118) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/3/2017 | Paychex Tps Taxes 69955800004588X CCD ID: 1161124166 | $ | (5,210) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/3/2017 | Paychex-Rcx Payroll 69954800000169X CCD ID: 1161124166 | $ | (10,298) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/2/2017 | Deposit 1655792306 | $ | 1,161 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/2/2017 | Online Transfer From Chk 8898 Transaction#: 5980633789 | $ | 5,000 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/2/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 303 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/2/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 224 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/2/2017 | Paymentech Fee 6085113 CCD ID: 1020401225 | $ | (25) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/2/2017 | 1040 | $ | (26) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/2/2017 | Merchant Service Merch Fee 32129 CCD ID: 1841010148 | $ | (116) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/2/2017 | 1062 * A | $ | (852) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/2/2017 | Paymentech Fee 6085106 CCD ID: 1020401225 | $ | (870) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/2/2017 | Paymentech Fee 6083620 CCD ID: 1020401225 | $ | (1,012) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/2/2017 | 1085 | $ | (1,557) |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/1/2017 | Paymentech Deposit 6083620 CCD ID: 1020401225 | $ | 1,300 |
| Chase 8662 The Williamsburg Hotel BK LLC | Deposits | 2/1/2017 | Paymentech Deposit 6085106 CCD ID: 1020401225 | $ | 202 |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/1/2017 | Recurring Card Purchase 01/31 Facebk *Clcs5Bsx72 650-543-7818 CA Card 4440 | $ | (25) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/1/2017 | Card Purchase 01/31 Facebk *Vtm98Bjew2 650-543-7818 CA Card 4440 | $ | (42) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/1/2017 | Card Purchase 01/31 Facebk *Vtm98Bjew2 650-543-7818 CA Card 4440 | $ | (85) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/1/2017 | ATM Withdrawal 02/01 225 Havemeyer St Brooklyn NY Card 4507 | $ | (120) |
| Chase 8662 The Williamsburg Hotel BK LLC | Withdrawls | 2/1/2017 | 02/01 Online Wire Transfer Via: Citibank Nyc/021000089 A/C: USA Wine Imports New York NY 10013 US Ref: Invoice US1463524/Time/04:13 Imad: 0201B1Q9C06C001334 Trn: 3486500032ES | $ | (319) |
| Chase 8662 The Williamsburg Hotel BK LLC | Checks | 2/1/2017 | 1086 | $ | (575) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 1/31/2020 | 01/31 Online Transfer To Chk 7387 Transaction#: 9136283986 | $ | (8) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 11/27/2019 | 11/27 Online Transfer To Chk 7387 Transaction#: 8903145310 | $ | (30) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 9/12/2019 | 09/12 Online Transfer To Chk 7387 Transaction#: 8637487274 | $ | (60) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 8/20/2019 | 08/20 Online Transfer To Chk 7387 Transaction#: 8557141552 | $ | (400) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 8/9/2019 | 08/09 Online Transfer To Chk 7387 Transaction#: 8521516249 | $ | (150) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 8/2/2019 | 08/02 Online Transfer To Chk 7387 Transaction#: 8498156063 | $ | (500) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 7/17/2019 | 07/17 Online Transfer To Chk 7387 Transaction#: 8441249323 | $ | (500) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 7/12/2019 | 07/12 Online Transfer To Chk 7387 Transaction#: 8425441428 | $ | (400) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 5/9/2019 | 05/09 Online Domestic Wire Transfer Via: Bank of America, N.A./0959 A/C: Bank of America New York NY Ben: Yechial M. Lichtenstein Brooklyn NY 11230 US Ssn: 0152080 Trn: 3506700129ES | $ | (22,471) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 5/3/2019 | 05/03 Online Transfer To Chk 7387 Transaction#: 8196711899 | $ | (1,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 5/3/2019 | 05/03 Online Domestic Wire Transfer A/C: Downtown Capital Partners LLC White Plains NY 10601-1811 Trn: 3656500123ES | $ | (27,529) |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 5/2/2019 | Online Transfer From Chk 7387 Transaction#: 8192482423 | $ | 50,000 |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/13/2019 | 03/13 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 0313B1Q9C07C005914 Trn: 4137400072ES | $ | (1,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/12/2019 | 03/12 Online Domestic Wire Transfer A/C: Downtown Capital Partners LLC White Plains NY 10601-1811 Trn: 4980500071ES | $ | (6,161) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/11/2019 | 03/11 Online Domestic Wire Transfer A/C: Downtown Capital Partners LLC White Plains NY 10601-1811 Trn: 6346400070ES | $ | (5,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/7/2019 | 03/07 Online Domestic Wire Transfer A/C: Downtown Capital Partners LLC White Plains NY 10601-1811 Trn: 5747800066ES | $ | (3,750) |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 3/5/2019 | 1099-Misc Credit For Delayed/Cancelled Wire Transfer(S) - Correction 9020230 | $ | 0 |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 3/4/2019 | Online Transfer From Chk 7387 Transaction#: 7998734049 | $ | 10,000 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 3/1/2019 | Online Transfer From Chk 7387 Transaction#: 7989979391 | $ | 28,245 |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/1/2019 | 03/01 Online Domestic Wire Transfer A/C: Downtown Capital Partners LLC White Plains NY 10601-1811 Trn: 6253400060ES | $ | (10,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/1/2019 | 03/01 Online Domestic Wire Transfer A/C: Downtown Capital Partners LLC White Plains NY 10601-1811 Trn: 7081700060ES | $ | (28,245) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 1/28/2019 | 01/28 Online Domestic Wire Transfer A/C: Downtown Capital Partners LLC White Plains NY 10601-1811 Trn: 5699000028ES | $ | (32,185) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 1/25/2019 | 01/25 Online Domestic Wire Transfer A/C: Downtown Capital Partners LLC White Plains NY 10601-1811 Trn: 4417800025ES | $ | (10,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 1/10/2019 | 01/10 Online Transfer To Chk 7387 Transaction#: 7835139895 | $ | (6,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 12/31/2018 | Quickpay With Zelle Payment To Toby Moskovits 7803719978 | $ | (2,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 12/31/2018 | 12/31 Online Domestic Wire Transfer A/C: Downtown Capital Partners LLC White Plains NY 10601-1811 Trn: 6146000365ES | $ | (20,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 12/31/2018 | 12/31 Online Domestic Wire Transfer A/C: Downtown Capital Partners LLC White Plains NY 10601-1811 Trn: 7584200365ES | $ | (22,289) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 12/27/2018 | 12/27 Online Domestic Wire Transfer A/C: Abraham Schwarzman Estate Moishe Lakewood, NJ 087012964 Trn: 4329000361ES | $ | (17,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 12/6/2018 | 12/06 Online Transfer To Chk 7387 Transaction#: 7731851433 | $ | (5,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 12/6/2018 | 12/06 Online Transfer To Chk 6601 Transaction#: 7730690424 | $ | (7,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 12/6/2018 | 12/06 Online Transfer To Chk 1163 Transaction#: 7731460450 | $ | (13,200) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 12/6/2018 | 12/06 Online Transfer To Chk 1798 Transaction#: 7731447001 | $ | (17,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 12/5/2018 | 12/05 Online Transfer To Chk 5092 Transaction#: 7728499621 | $ | (40,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 12/4/2018 | 12/04 Online Transfer To Chk 1798 Transaction#: 7725518160 | $ | (10,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 11/30/2018 | 11/30 Online Transfer To Chk 6601 Transaction#: 7711683310 | $ | (5,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 11/29/2018 | 11/29 Online Transfer To Chk 7387 Transaction#: 7706772707 | $ | (10,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 11/29/2018 | 11/29 Online Transfer To Chk 1163 Transaction#: 7707281063 | $ | (18,153) |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 11/28/2018 | Online Transfer From Chk 7387 Transaction#: 7703730291 | $ | 38,546 |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 11/28/2018 | 11/28 Online Transfer To Chk 7387 Transaction#: 7704032398 | $ | (1,686) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 11/28/2018 | 11/28 Online Transfer To Chk 7387 Transaction#: 7703693988 | $ | (38,546) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 11/28/2018 | 11/28 Online Transfer To Chk 7387 Transaction#: 7703732397 | $ | (41,216) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 11/20/2018 | 11/20 Online Transfer To Chk 7387 Transaction#: 7682854917 | $ | (2,335) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 11/16/2018 | 11/16 Online Transfer To Chk 1163 Transaction#: 7672322653 | $ | (7,500) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 11/14/2018 | 11/14 Online Transfer To Chk 7387 Transaction#: 7664708636 | $ | (20,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 11/13/2018 | 11/13 Online Transfer To Chk 7387 Transaction#: 7662202960 | $ | (41,216) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 11/9/2018 | 11/09 Online Transfer To Chk 7387 Transaction#: 7652667153 | $ | (2,500) |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 11/1/2018 | Chips Credit Via: Citibank N.A./0008 B/O: Akerman Llp FL 327518656 Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011/Ac-0000 00007773 Org3/000064509797 FL 32751 8656 Ogb=Citibank NA Nybd Citicorp Data Sys Englewood Cliffs NJ 07632 1514 Bbi=/Chgs/USD0,00/Ocmt/USD3722 89,42/Exch/1,0/Bnf/Akerman Ssn: 0415986 Trn: 9078100305FC | $ | 372,289 |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 9/4/2018 | Comenity Pay Sb Web Pymt P18243202235858 Web ID: 1133163498 | $ | (384) |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 8/30/2018 | Online Transfer From Chk 7387 Transaction#: 7444502285 | $ | 384 |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 8/24/2018 | 08/24 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Northside Acquisition Partners Brooklyn NY 11211 US Imad: 0824B1Q9C08C008629 Trn: 4392100236ES | $ | (118,000) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 8/22/2018 | Online Transfer From Chk 7387 Transaction#: 7421767043 | $ | 94,900 |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 8/22/2018 | Online Transfer From Chk 2297 Transaction#: 7421784160 | $ | 10,200 |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 8/22/2018 | Online Transfer From Chk 9022 Transaction#: 7421780163 | $ | 3,500 |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 8/21/2018 | Online Transfer From Chk 8662 Transaction#: 7419607970 | $ | 10,000 |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 8/21/2018 | Online Transfer From Chk 2297 Transaction#: 7419699962 | $ | 5,100 |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 8/21/2018 | Online Transfer From Chk 7387 Transaction#: 7419689669 | $ | 5,000 |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 8/21/2018 | 08/21 Online Transfer To Chk 2297 Transaction#: 7419611665 | $ | (2,500) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 8/21/2018 | 08/21 Online Transfer To Chk 7387 Transaction#: 7420356413 | $ | (5,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 8/21/2018 | 08/21 Online Transfer To Chk 2297 Transaction#: 7419690472 | $ | (5,100) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 8/21/2018 | 08/21 Online Transfer To Chk 2297 Transaction#: 7420208097 | $ | (5,100) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 8/21/2018 | 08/21 Online Transfer To Chk 7387 Transaction#: 7419502768 | $ | (10,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 8/21/2018 | 08/21 Online Transfer To Chk 8662 Transaction#: 7419503611 | $ | (10,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 8/21/2018 | 08/21 Online Transfer To Chk 7387 Transaction#: 7419122341 | $ | (25,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 8/20/2018 | Comenity Pay Sb Web Pymt P18229199201323 Web ID: 1133163498 | $ | (4) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 8/20/2018 | 08/20 Online Transfer To Chk 2297 Transaction#: 7417316570 | $ | (2,600) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 8/17/2018 | 08/17 Online Transfer To Chk 1163 Transaction#: 7409963227 | $ | (1,800) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 8/17/2018 | 08/17 Online Transfer To Chk 9022 Transaction#: 7410664203 | $ | (3,500) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 8/17/2018 | 08/17 Online Transfer To Chk 7387 Transaction#: 7409831618 | $ | (60,000) |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 8/16/2018 | Chips Credit Via: Bank of America, N.A./0959 B/O: Northside Acquisition Partners LLC Brooklyn NY 11211-4023 Ref: Nbnf=Northside Acquisition Partners LLC Brooklyn NY 11219-3011/Ac-0000 00007773 Org=/483076494076 Brooklyn NY 11211-4023 Bbi=/Chgs/USD0,/Chgs/USD0,/Ocmt/USD150000,/ Ssn: 0413170 Trn: 8928800228FC | $ | 150,000 |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 8/16/2018 | Online Transfer From Chk 3138 Transaction#: 7406242757 | $ | 40,250 |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 8/16/2018 | 08/16 Online Transfer To Chk 1163 Transaction#: 7406871238 | $ | (21,629) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 8/16/2018 | 08/16 Online Transfer To Chk 1798 Transaction#: 7406863288 | $ | (48,277) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 8/10/2018 | 08/10 Withdrawal | $ | (200,000) |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 7/31/2018 | Online Transfer From Chk 2297 Transaction#: 7358993532 | $ | 200,000 |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 7/30/2018 | 07/30 Online Transfer To Chk 2297 Transaction#: 7355439425 | $ | (150,000) |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 7/26/2018 | Online Transfer From Chk 7387 Transaction#: 7345869147 | $ | 1,500 |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 7/11/2018 | Online Transfer From Chk 2297 Transaction#: 7305629145 | $ | 120,653 |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 6/12/2018 | Quickpay with Zelle Payment To Mark Kirschner 7226051320 | $ | (5,000) |
| Chase 8878 Northside Acquisition Partners LLC | Checks | 6/11/2018 | 1038 | $ | (25,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 5/10/2018 | 05/10 Online Transfer To Chk 3138 Transaction#: 7136284475 | $ | (25,000) |
| Chase 8878 Northside Acquisition Partners LLC | Checks | 5/10/2018 | 1037 * A | $ | (25,000) |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 5/9/2018 | Online Transfer From Chk 3138 Transaction#: 7133940285 | $ | 25,000 |
| Chase 8878 Northside Acquisition Partners LLC | Checks | 5/7/2018 | 1030 | $ | (500) |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 4/30/2018 | Online Transfer From Chk 7387 Transaction#: 7105558761 | $ | 43,000 |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk 7387 Transaction#: 7096032774 | $ | (43,000) |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 4/23/2018 | Online Transfer From Chk 7387 Transaction#: 7086736504 | $ | 2,000 |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 4/23/2018 | 04/23 Online Transfer To Chk1163 Transaction#: 7086738105 | $ | (1,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 4/20/2018 | 04/20 Online Transfer To Chk 1163 Transaction#: 7081045493 | $ | (1,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 4/20/2018 | 04/20 Online Transfer To Chk 1798 Transaction#: 7080445805 | $ | (10,000) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 4/20/2018 | 04/20 Online Transfer To Chk 9022 Transaction#: 7080416128 | $ | (15,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 4/19/2018 | 04/19 Online Transfer To Chk1163 Transaction#: 7077137738 | $ | (1,500) |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 4/17/2018 | Online Transfer From Chk 7387 Transaction#: 7072151352 | $ | 100,000 |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 4/17/2018 | 04/17 Online Transfer To Chk 7255 Transaction#: 7072477731 | $ | (2,600) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 4/17/2018 | 04/17 Online Transfer To Chk1163 Transaction#: 7072474689 | $ | (2,800) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 4/17/2018 | 04/17 Online Transfer To Chk 9311 Transaction#: 7072617435 | $ | (3,500) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 4/17/2018 | 04/17 Online Transfer To Chk 9022 Transaction#: 7072479066 | $ | (32,500) |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 4/16/2018 | Online Transfer From Chk 7387 Transaction#: 7069779302 | $ | 50,000 |
| Chase 8878 Northside Acquisition Partners LLC | Checks | 4/16/2018 | 1034 | $ | (500) |
| Chase 8878 Northside Acquisition Partners LLC | Checks | 4/16/2018 | 1035 | $ | (500) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 4/16/2018 | 04/15 Online Transfer To Chk 9022 Transaction#: 7066853279 | $ | (5,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 4/16/2018 | 04/16 Online Transfer To Chk 9022 Transaction#: 7069813188 | $ | (22,840) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 4/16/2018 | 04/16 Online Transfer To Chk 1798 Transaction#: 7069817743 | $ | (27,790) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 4/13/2018 | 04/13 Online Transfer To Chk 7387 Transaction#: 7062158499 | $ | (3,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 4/13/2018 | 04/13 Online Domestic Wire Transfer Via: Signature Bank/026013576 A/C: Riverside Abstract, LLC Brooklyn NY 11234 US Imad: 0413B1Q9C07C025675 Trn: 5355800103ES | $ | (7,500) |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 4/12/2018 | Online Transfer From Chk 5092 Transaction#: 7058201715 | $ | 3,900 |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 4/12/2018 | 04/12 Online Transfer To Chk 1163 Transaction#: 7059468021 | $ | (7,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 4/12/2018 | 04/12 Online Transfer To Chk 7387 Transaction#: 7059520670 | $ | (11,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 4/12/2018 | 04/12 Online Transfer To Chk9022 Transaction#: 7059470668 | $ | (19,000) |
| Chase 8878 Northside Acquisition Partners LLC | Checks | 4/11/2018 | 1029 | $ | (500) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 4/11/2018 | 04/11 Online Transfer To Chk 1798 Transaction#: 7055616400 | $ | (3,900) |
| Chase 8878 Northside Acquisition Partners LLC | Checks | 4/10/2018 | 1024 | $ | (500) |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 4/9/2018 | Online Transfer From Chk 7387 Transaction#: 7050399475 | $ | 120,000 |
| Chase 8878 Northside Acquisition Partners LLC | Checks | 4/9/2018 | 1027 * A | $ | (300) |
| Chase 8878 Northside Acquisition Partners LLC | Checks | 4/9/2018 | 1025 | $ | (500) |
| Chase 8878 Northside Acquisition Partners LLC | Checks | 4/9/2018 | 1033 | $ | (500) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 4/9/2018 | 04/09 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Situs Asset Management LLC As Servihouston TX 77056 US Ref: Loan 6600130/Time/14:58 Imad: 0409B1Q9C07C015832 Trn: 5484900099ES | $ | (26,064) |
| Chase 8878 Northside Acquisition Partners LLC | Checks | 4/5/2018 | 1028 | $ | (500) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 4/5/2018 | 04/05 Online Transfer To Chk 7387 Transaction#: 7040947850 | $ | (90,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 4/3/2018 | 04/03 Online Transfer To Chk 7387 Transaction#: 7034006863 | $ | (11,000) |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 4/2/2018 | Online Transfer From Chk 7387 Transaction#: 7031636491 | $ | 11,000 |
| Chase 8878 Northside Acquisition Partners LLC | Checks | 4/2/2018 | 1032 * A | $ | (500) |
| Chase 8878 Northside Acquisition Partners LLC | Checks | 3/30/2018 | 1026 * A | $ | (300) |
| Chase 8878 Northside Acquisition Partners LLC | Checks | 3/30/2018 | 1031 * A | $ | (300) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/30/2018 | 03/30 Online Transfer To Chk 7387 Transaction#: 7023372152 | $ | (1,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/30/2018 | 03/30 Online Transfer To OChk 7387 Transaction#: 7022302869 | $ | (10,000) |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 3/29/2018 | Online Transfer From Chk 9022 Transaction#: 7019501828 | $ | 10,000 |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/29/2018 | Quickpay With Zelle Payment To Mark Kirschner 7019676972 | $ | (500) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/29/2018 | 03/29 Online Transfer To Chk 9022 Transaction#: 7019384106 | $ | (4,400) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/29/2018 | 03/29 Online Transfer To Chk 1798 Transaction#: 7019503474 | $ | (5,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/29/2018 | 03/29 Online Transfer To Chk 1163 Transaction#: 7019619403 | $ | (5,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/29/2018 | 03/29 Online Transfer To Chk 9022 Transaction#: 7019433725 | $ | (8,020) |

| | | | | | |
|---|---|---|---|---|---|
| | | | 03/29 Online Domestic Wire Transfer Via: Suntrust Atl/061000104 A/C: Akerman Llp Operating Account Orlando FL 32802 US Imad: 0329B1Qgc05C020878 Trn: | | |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/29/2018 | 5700700088ES | $ | (10,000) |
| Chase 8878 Northside Acquisition Partners LLC | Checks | 3/29/2018 | 1021 | $ | (10,000) |
| Chase 8878 Northside Acquisition Partners LLC | Checks | 3/29/2018 | 1022 | $ | (10,000) |
| | | | 03/29 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/29/2018 | 7018547881 | $ | (15,000) |
| | | | 03/29 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/29/2018 | 7019353833 | $ | (18,426) |
| | | | 03/29 Online Transfer To Chk1798 Transaction#: | | |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/29/2018 | 7019355315 | $ | (33,413) |
| | | | 03/29 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/29/2018 | 7019723155 | $ | (35,000) |
| | | | 03/28 Online Transfer To Chk9022 Transaction#: | | |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/28/2018 | 7016305627 | $ | (5,000) |
| | | | 03/28 Online Transfer To Chk 1798 Transaction#: | | |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/28/2018 | 7016636758 | $ | (5,000) |
| | | | 03/28 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/28/2018 | 7016637963 | $ | (20,500) |
| | | | 03/27 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/27/2018 | 7014033226 | $ | (1,000) |
| | | | 03/27 Online Transfer To Chk 1798 Transaction#: | | |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/27/2018 | 7014042962 | $ | (1,500) |
| | | | 03/27 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/27/2018 | 7013220816 | $ | (4,500) |
| | | | 03/27 Online Transfer To Chk 1163 Transaction#: | | |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/27/2018 | 7014244131 | $ | (30,000) |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 3/26/2018 | Online Transfer From Chk 7387 Transaction#: 7010578031 | $ | 40,000 |
| | | | 03/26 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/26/2018 | 7011759621 | $ | (4,763) |
| | | | 03/26 Online Transfer To Chk9022 Transaction#: | | |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/26/2018 | 7011244996 | $ | (7,280) |
| | | | 03/26 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/26/2018 | 7011129581 | $ | (10,000) |
| | | | 03/26 Online Transfer To Chk 1798 Transaction#: | | |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/26/2018 | 7011232981 | $ | (10,000) |
| | | | 03/26 Online Transfer To Chk1798 Transaction#: | | |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/26/2018 | 7011246657 | $ | (10,640) |
| | | | 03/26 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/26/2018 | 7010585369 | $ | (25,000) |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 3/23/2018 | Online Transfer From Chk 1798 Transaction#: 7004518647 | $ | 9,000 |
| | | | 03/23 Online Transfer To Chk9022 Transaction#: | | |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/23/2018 | 7004397069 | $ | (3,960) |
| | | | 03/23 Online Transfer To Chk 1798 Transaction#: | | |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/23/2018 | 7004492261 | $ | (9,000) |
| Chase 8878 Northside Acquisition Partners LLC | Checks | 3/23/2018 | 1020 | $ | (15,000) |
| | | | 03/23 Online Domestic Wire Transfer Via: Suntrust Atl/061000104 A/C: Akerman Llp Operating Account Orlando FL 32802 US Imad: 0323B1Q9C03C008503 Trn: | | |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/23/2018 | 5017400082ES | $ | (25,000) |
| | | | 03/23 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/23/2018 | 7003195291 | $ | (48,000) |
| | | | 03/22 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/22/2018 | 7001153916 | $ | (1,500) |
| | | | 03/22 Online Transfer To Chk9022 Transaction#: | | |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/22/2018 | 7001662108 | $ | (3,940) |
| | | | 03/22 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/22/2018 | 7000950855 | $ | (15,000) |
| | | | 03/22 Online Domestic Wire Transfer Via: Bofi Federal Bk CA/122287251 A/C: Bofi Federal Bank San Diego CA 92122 US Ref: Attn: Commercial Lending/Bnf/Ref: Deposit - 215 Moore Street Imad: 0322B1Q9C05C009036 Trn: | | |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/22/2018 | 5374200081ES | $ | (30,000) |
| | | | 03/21 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/21/2018 | 6999031401 | $ | (3,000) |
| | | | 03/20 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/21/2018 | 6997195592 | $ | (5,000) |
| | | | 03/21 Online Transfer To Chk 9022 Transaction#: | | |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/21/2018 | 6999030698 | $ | (50,690) |
| | | | 03/20 Online Domestic Wire Transfer Via: Cross River Bk/021214273 A/C: Hutton Capital Management LLC New York NY 10001 US Imad: 0320B1Qgc03C005715 Trn: | | |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/20/2018 | 4773500079ES | $ | (2,000) |
| | | | 03/20 Online Transfer To Chk 1163 Transaction#: | | |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/20/2018 | 6996322922 | $ | (10,000) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/20/2018 | 03/20 Online Transfer To Chk 9022 Transaction#: 6996438076 | $ | (10,500) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/20/2018 | 03/20 Online Transfer To Chk 9022 Transaction#: 6996286096 | $ | (25,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/20/2018 | 03/20 Online Transfer To Chk 7387 Transaction#: 6995764916 | $ | (40,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/20/2018 | 03/20 Online Transfer To Chk 9022 Transaction#: 6996186121 | $ | (75,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/20/2018 | 03/20 Online Transfer To OChk 8662 Transaction#: 6995549723 | $ | (94,355) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/20/2018 | 03/20 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Situs Asset Management LLC As Servihouston TX 77056 US Ref: Loan 6600138/Time/11:29 Imad: 320B1Q9C06C005193 Trn: 4048200079ES | $ | (120,247) |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 3/19/2018 | Online Transfer From Chk 7387 Transaction#: 6993290462 | $ | 20,000 |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/19/2018 | 03/19 Online Transfer To Chk 1798 Transaction#: 6993986599 | $ | (2,395) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/19/2018 | 03/19 Online Transfer To Chk1798 Transaction#: 6993978318 | $ | (2,500) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/19/2018 | 03/19 Online Transfer To Chk9022 Transaction#: 6993420948 | $ | (7,500) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/19/2018 | 03/19 Online Transfer To Chk 9022 Transaction#: 6993871725 | $ | (15,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/19/2018 | 03/19 Online Transfer To Chk 9022 Transaction#: 6994010682 | $ | (18,500) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/19/2018 | 03/19 Online Transfer To Chk 1798 Transaction#: 6993373203 | $ | (20,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/19/2018 | 03/19 Online Transfer To Chk 9022 Transaction#: 6993509534 | $ | (20,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/19/2018 | 03/19 Online Transfer To Chk 9022 Transaction#: 6993574194 | $ | (22,190) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/19/2018 | 03/19 Online Domestic Wire Transfer Via: Cross River Bk/021214273 AC: Hutton Capital Management LLC New York NY 10001 US Imad: 0319B1Q9C08C004569 Trn: 4655500078ES | $ | (498,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/16/2018 | 03/16 Online Transfer To Chk 7387 Transaction#: 6987406691 | $ | (932) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/16/2018 | 03/16 Online Transfer To Chk9307 Transaction#: 6987409654 | $ | (3,235) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/16/2018 | 03/16 Online Transfer To Chk 9022 Transaction#: 6987382406 | $ | (8,960) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/16/2018 | 03/16 Online Transfer To Chk 9022 Transaction#: 6986692129 | $ | (20,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/16/2018 | 03/16 Online Domestic Wire Transfer Via: Cross River Bk/021214273 A/C: Hutton Ventures LLC New York NY 10001 US Imad: 0316B1Qgc02C003890 Trn: 4634900075ES | $ | (165,200) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/15/2018 | 03/15 Online Transfer To Chk9022 Transaction#: 6984152586 | $ | (4,400) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/15/2018 | 03/15 Online Transfer To Chk 7387 Transaction#: 6984107143 | $ | (18,409) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/15/2018 | 03/15 Online Transfer To Chk 7387 Transaction#: 6984318225 | $ | (60,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/15/2018 | 03/15 Online Transfer To Chk9022 Transaction#: 6983433167 | $ | (115,727) |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 3/14/2018 | Fedwire Credit Via: Cross River Bank/021214273 B/O: Hutton Ventures LLC New York NY 100017159 Ref: Chase Nyc/Ctr/Bnf=Northside Acquisition Partners LLC Brooklyn NY 11219 -3011/Ac-000000007773 Rfb=O/B Cross River Imad: 0314Gmqfmp01013593 Trn: 5430809073FF | $ | 1,880,000 |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/14/2018 | 03/14 Online Transfer To Chk 1798 Transaction#: 6979889092 | $ | (12,670) |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 3/12/2018 | Online Transfer From Chk 7387 Transaction#: 6974535994 | $ | 40,000 |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/9/2018 | 03/09 Online Transfer To Chk 7387 Transaction#: 6967824945 | $ | (2,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/8/2018 | 03/08 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Pryor Cashman Llp Operating Acct New York NY 10036 US Ref:/Time/03:45 Imad: 0308B1Q9C01C000996 Trn: 3389600067ES | $ | (10,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/8/2018 | 03/08 Online Transfer To Chk 9022 Transaction#: 6964586768 | $ | (10,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/8/2018 | 03/08 Online Transfer To Chk 1798 Transaction#: 6964588531 | $ | (13,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/8/2018 | 03/08 Online Transfer To Chk 7387 Transaction#: 6965790750 | $ | (80,000) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/7/2018 | 03/07 Online Transfer To Chk 9022 Transaction#: 6961806752 | $ | (10,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/6/2018 | 03/06 Online Transfer To Chk 7387 Transaction#: 6959787387 | $ | (66,000) |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 3/5/2018 | Online Transfer From Chk 7387 Transaction#: 6956330431 | $ | 50,000 |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/2/2018 | 03/02 Online Transfer To Chk 9022 Transaction#: 6949697193 | $ | (2,500) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/2/2018 | 03/02 Online Transfer To Chk1798 Transaction#: 6948937726 | $ | (17,568) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 3/2/2018 | 03/02 Online Transfer To Chk 7387 Transaction#: 6949469880 | $ | (75,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 2/28/2018 | 02/28 Online Transfer To Chk 1798 Transaction#: 6939960053 | $ | (955) |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 2/26/2018 | Online Transfer From Chk 7387 Transaction#: 6933462633 | $ | 40,000 |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 2/26/2018 | Online Transfer From Chk 7387 Transaction#: 6933483992 | $ | 9,450 |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 2/23/2018 | 02/23 Online Transfer To Chk 1798 Transaction#: 6927511555 | $ | (5,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 2/23/2018 | 02/23 Online Transfer To Chk 9022 Transaction#: 6926927679 | $ | (9,450) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 2/23/2018 | 02/23 Online Transfer To OChk 1798 Transaction#: 6926933098 | $ | (12,010) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 2/23/2018 | 02/23 Online Transfer To Chk7387 Transaction#: 6927055905 | $ | (40,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 2/22/2018 | 02/22 Online Transfer To Chk 1798 Transaction#: 6923872581 | $ | (6,674) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 2/21/2018 | 02/21 Online Transfer To Chk 1798 Transaction#: 6920468292 | $ | (10,000) |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 2/20/2018 | Online Transfer From Chk 7387 Transaction#: 6918050950 | $ | 38,000 |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 2/20/2018 | 02/19 Online Transfer To Chk 9022 Transaction#: 6915764991 | $ | (5,500) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 2/20/2018 | 02/19 Online Transfer To Chk 9022 Transaction#: 6916570483 | $ | (10,500) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 2/20/2018 | 02/19 Online Transfer To Chk7387 Transaction#: 6916480583 | $ | (19,500) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 2/20/2018 | 02/20 Online Transfer To Chk 7387 Transaction#: 6917980165 | $ | (25,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 2/16/2018 | 02/16 Online Transfer To Chk 3906 Transaction#: 6910154108 | $ | (9,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 2/16/2018 | 02/16 Online Transfer To Chk 7387 Transaction#: 6910151355 | $ | (29,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 2/12/2018 | 02/12 Online Transfer To Chk 9022 Transaction#: 6898438077 | $ | (7,863) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 2/9/2018 | 02/09 Online Transfer To Chk 3906 Transaction#: 6891396037 | $ | (30,000) |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 2/8/2018 | Online Transfer From Chk 1798 Transaction#: 6887923304 | $ | 24,746 |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 2/8/2018 | 02/08 Online Transfer To Chk 3906 Transaction#: 6888548919 | $ | (20,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 2/7/2018 | 02/07 Online Transfer To Chk 7387 Transaction#: 6885742285 | $ | (10,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 2/7/2018 | 02/07 Online Transfer To Chk 7387 Transaction#: 6886072428 | $ | (86,800) |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 2/6/2018 | Fedwire Credit Via: Cross River Bank/021214273 B/O: Hutton Capital Management LLC New York NY 100010000 Ref: Chase Nyc/Ctr/Bnf%=Northside Acquisition Partners LLC Brooklyn NY 11219 -3011/Ac-000000007773 Rfb=O/B Cross River Imad: 0206Gmqfmp01010529 Trn: 4228409037FF | $ | 500,000 |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 2/6/2018 | 02/06 Online Transfer To Chk 3906 Transaction#: 6883635400 | $ | (8,500) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 2/6/2018 | 02/06 Online Transfer To Chk 1798 Transaction#: 6883637133 | $ | (12,000) |
| Chase 8878 Northside Acquisition Partners LLC | Withdrawls | 2/6/2018 | 02/06 Online Transfer To Chk 1798 Transaction#: 6883817257 | $ | (12,746) |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 8/24/2017 | Deposit 1655748339 | $ | 4,002 |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 8/24/2017 | Reversal of Check 99658950 | $ | 4,000 |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 8/24/2017 | Reversal of Check 99659130 | $ | 2 |
| Chase 8878 Northside Acquisition Partners LLC | Checks | 8/23/2017 | 99659130 * | $ | (2) |
| Chase 8878 Northside Acquisition Partners LLC | Checks | 8/23/2017 | 99658950 | $ | (4,000) |
| Chase 8878 Northside Acquisition Partners LLC | Deposits | 6/30/2017 | Online Transfer From Chk 8898 Transaction#: 6334197365 | $ | 4,002 |
| Chase 8878 Northside Acquisition Partners LLC | Checks | 6/29/2017 | 99731480 * | $ | (2) |
| Chase 8878 Northside Acquisition Partners LLC | Checks | 6/29/2017 | 99731342 | $ | (4,000) |
| Chase 8898 564 St Johns Partners LLC | Withdrawls | 8/26/2019 | 08/26 Online Transfer To Chk 1798 Transaction#: 8577567344 | $ | (180) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8898 564 St Johns Partners LLC | Deposits | 3/5/2019 | 1099-Misc Credit For Delayed/Cancelled Wire Transfer(S) Correction 9020230 – | $ | 2 |
| Chase 8898 564 St Johns Partners LLC | Withdrawls | 2/4/2019 | 02/04 Online Transfer To Chk 7387 Transaction#: 7910001210 | $ | (65) |
| Chase 8898 564 St Johns Partners LLC | Withdrawls | 1/11/2019 | Card Purchase 01/11 Dickmanlawo 402-935-7733 TX Card 7207 | $ | (1) |
| Chase 8898 564 St Johns Partners LLC | Withdrawls | 1/11/2019 | Card Purchase 01/11 Dickmanlawo 402-935-7733 TX Card 7223 | $ | (1) |
| Chase 8898 564 St Johns Partners LLC | Withdrawls | 12/26/2018 | 12/25 Online Transfer To Chk 1798 Transaction#: 7785699104 | $ | (1,000) |
| Chase 8898 564 St Johns Partners LLC | Deposits | 12/6/2018 | Service Fee Reversal | $ | 95 |
| Chase 8898 564 St Johns Partners LLC | Deposits | 12/6/2018 | Service Fee Reversal | $ | 95 |
| Chase 8898 564 St Johns Partners LLC | Service Fees | 12/5/2018 | Service Charges For The Month of November | $ | (95) |
| Chase 8898 564 St Johns Partners LLC | Withdrawls | 12/4/2018 | 12/04 Online Transfer To Chk2297 Transaction#: 7724290563 | $ | (100) |
| Chase 8898 564 St Johns Partners LLC | Service Fees | 11/5/2018 | Service Charges For The Month of October | $ | (95) |
| Chase 8898 564 St Johns Partners LLC | Withdrawls | 11/1/2018 | 11/01 Online Transfer To Chk1163 Transaction#: 7627075155 | $ | (1,100) |
| Chase 8898 564 St Johns Partners LLC | Withdrawls | 10/10/2018 | 10/10 Online Transfer To Chk 7255 Transaction#: 7563339471 | $ | (100) |
| Chase 8898 564 St Johns Partners LLC | Withdrawls | 10/10/2018 | 10/10 Online Transfer To Chk 7387 Transaction#: 7563343456 | $ | (500) |
| Chase 8898 564 St Johns Partners LLC | Service Fees | 10/3/2018 | Service Charges For The Month of September | $ | (95) |
| Chase 8898 564 St Johns Partners LLC | Withdrawls | 9/26/2018 | 09/26 Online Transfer To Chk 7387 Transaction#: 7521192472 | $ | (1,000) |
| Chase 8898 564 St Johns Partners LLC | Withdrawls | 9/26/2018 | 09/26 Online Transfer To Chk 1798 Transaction#: 7521291707 | $ | (1,000) |
| Chase 8898 564 St Johns Partners LLC | Withdrawls | 9/21/2018 | 09/21 Online Transfer To Chk 6601 Transaction#: 7508791755 | $ | (3,615) |
| Chase 8898 564 St Johns Partners LLC | Deposits | 9/20/2018 | Online Transfer From Chk 1798 Transaction#: 7504182217 | $ | 5,500 |
| Chase 8898 564 St Johns Partners LLC | Deposits | 9/18/2018 | Online Transfer From Chk 7387 Transaction#: 7498876359 | $ | 4,000 |
| Chase 8898 564 St Johns Partners LLC | Deposits | 9/18/2018 | Online Transfer From Chk 2297 Transaction#: 7498869520 | $ | 2,500 |
| Chase 8898 564 St Johns Partners LLC | Withdrawls | 9/18/2018 | 09/18 Online Transfer To Chk 2297 Transaction#: 7498030257 | $ | (2,500) |
| Chase 8898 564 St Johns Partners LLC | Withdrawls | 9/18/2018 | 09/18 Online Transfer To Chk 7387 Transaction#: 7498818237 | $ | (4,000) |
| Chase 8898 564 St Johns Partners LLC | Withdrawls | 9/18/2018 | 09/18 Online Transfer To Chk 1798 Transaction#: 7499060199 | $ | (5,500) |
| Chase 8898 564 St Johns Partners LLC | Deposits | 9/4/2018 | Online Transfer From Chk 5092 Transaction#: 7459507460 | $ | 1,500 |
| Chase 8898 564 St Johns Partners LLC | Withdrawls | 9/4/2018 | 09/03 Online Transfer To Chk 5092 Transaction#: 7456149638 | $ | (1,500) |
| Chase 8898 564 St Johns Partners LLC | Deposits | 4/19/2018 | Service Fee Reversal | $ | 95 |
| Chase 8898 564 St Johns Partners LLC | Service Fees | 4/4/2018 | Service Charges For The Month of March | $ | (95) |
| Chase 8898 564 St Johns Partners LLC | Service Fees | 3/15/2018 | Account Analysis Settlement Charge | $ | (7) |
| Chase 8898 564 St Johns Partners LLC | Withdrawls | 3/2/2018 | 03/02 Online Transfer To Chk 3138 Transaction#: 6948994067 | $ | (18) |
| Chase 8898 564 St Johns Partners LLC | Withdrawls | 2/28/2018 | 02/28 Online Transfer To Chk 1798 Transaction#: 6940470550 | $ | (32,600) |
| Chase 8898 564 St Johns Partners LLC | Deposits | 2/20/2018 | Online Transfer From Chk 7387 Transaction#: 6918007447 | $ | 37,541 |
| Chase 8898 564 St Johns Partners LLC | Service Fees | 2/15/2018 | Account Analysis Settlement Charge | $ | (539) |
| Chase 8898 564 St Johns Partners LLC | Withdrawls | 2/15/2018 | 02/15 Online Transfer To Chk 1163 Transaction#: 6906842878 | $ | (17,771) |
| Chase 8898 564 St Johns Partners LLC | Withdrawls | 2/15/2018 | 02/15 Online Transfer To Chk 7387 Transaction#: 6906989793 | $ | (37,541) |
| Chase 8898 564 St Johns Partners LLC | Withdrawls | 2/2/2018 | 02/02 Online Transfer To Chk 2128 Transaction#: 6873368230 | $ | (4,600) |
| Chase 8898 564 St Johns Partners LLC | Withdrawls | 2/2/2018 | 02/02 Online Transfer To OCH. 7255 Transaction#: 6873255813 | $ | (10,000) |
| Chase 8898 564 St Johns Partners LLC | Withdrawls | 2/2/2018 | 02/02 Online Transfer To OCH. 2128 Transaction#: 6873289837 | $ | (10,000) |
| Chase 8898 564 St Johns Partners LLC | Withdrawls | 2/2/2018 | 02/02 Online Transfer To OCH. 7387 Transaction#: 6873262392 | $ | (16,000) |
| Chase 8898 564 St Johns Partners LLC | Service Fees | 1/16/2018 | Account Analysis Settlement Charge | $ | (702) |
| Chase 8898 564 St Johns Partners LLC | Deposits | 1/2/2018 | Online Transfer From Chk 1379 Transaction#: 6787642886 | $ | 60,000 |
| Chase 8898 564 St Johns Partners LLC | Service Fees | 12/15/2017 | Account Analysis Settlement Charge | $ | (498) |
| Chase 8898 564 St Johns Partners LLC | Service Fees | 11/15/2017 | Account Analysis Settlement Charge | $ | (351) |
| Chase 8898 564 St Johns Partners LLC | Service Fees | 10/16/2017 | Account Analysis Settlement Charge | $ | (549) |
| Chase 8898 564 St Johns Partners LLC | Service Fees | 9/15/2017 | Account Analysis Settlement Charge | $ | (302) |
| Chase 8898 564 St Johns Partners LLC | Service Fees | 8/15/2017 | Account Analysis Settlement Charge | $ | (330) |
| Chase 8898 564 St Johns Partners LLC | Service Fees | 7/17/2017 | Account Analysis Settlement Charge | $ | (608) |
| Chase 8898 564 St Johns Partners LLC | Withdrawls | 6/30/2017 | 06/30 Online Transfer To Chk 8878 Transaction#: 6334197365 | $ | (4,002) |
| Chase 8898 564 St Johns Partners LLC | Service Fees | 6/15/2017 | Account Analysis Settlement Charge | $ | (545) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 8898 564 St Johns Partners LLC | Service Fees | 5/15/2017 | Account Analysis Settlement Charge | $ | (538) |
| Chase 8898 564 St Johns Partners LLC | Withdrawls | 4/27/2017 | Rent Online Fee Internet 043000098557486 Web ID: 9049033844 | $ | (2) |
| Chase 8898 564 St Johns Partners LLC | Withdrawls | 4/27/2017 | North Flats LLC Internet 043000098661766 Web ID: 9049033844 | $ | (4,000) |
| Chase 8898 564 St Johns Partners LLC | Service Fees | 4/17/2017 | Account Analysis Settlement Charge | $ | (557) |
| Chase 8898 564 St Johns Partners LLC | Checks | 4/14/2017 | 8024 | $ | (3,200) |
| Chase 8898 564 St Johns Partners LLC | Checks | 4/14/2017 | 8026 * A | $ | (3,250) |
| Chase 8898 564 St Johns Partners LLC | Withdrawls | 4/14/2017 | 04/14 Transfer To Chk Xxxxx6029 | $ | (15,000) |
| Chase 8898 564 St Johns Partners LLC | Withdrawls | 4/11/2017 | 04/11 Online Wire Transfer Via: Customers Bank/031302971 A/C: Customers Bank Phoenixville PA 19460 US Ref: Grand Living LLC Good Faith Deposit/Bnf/Loan Wire Clearing Imad: 0411B1Qgc06C001188 Trn: 3106200101ES | $ | (10,000) |
| Chase 8898 564 St Johns Partners LLC | Checks | 4/10/2017 | 8027 | $ | (3,600) |
| Chase 8898 564 St Johns Partners LLC | Withdrawls | 3/24/2017 | 03/24 Online Wire Transfer A/C: Roundhill Hospitality LLC Roslyn Hts, NY 11577 Trn: 5047600083ES | $ | (10,000) |
| Chase 8898 564 St Johns Partners LLC | Service Fees | 3/15/2017 | Account Analysis Settlement Charge | $ | (488) |
| Chase 8898 564 St Johns Partners LLC | Withdrawls | 2/17/2017 | Rent Online Fee Internet 043000094712158 Web ID: 9049033844 | $ | (2) |
| Chase 8898 564 St Johns Partners LLC | Withdrawls | 2/17/2017 | North Flats LLC Internet 043000094831112 Web ID: 9049033844 | $ | (4,000) |
| Chase 8898 564 St Johns Partners LLC | Withdrawls | 2/16/2017 | Card Purchase 02/15 Camp Hasc 718-686-2600 NY Card 7207 | $ | (500) |
| Chase 8898 564 St Johns Partners LLC | Service Fees | 2/15/2017 | Account Analysis Settlement Charge | $ | (697) |
| Chase 8898 564 St Johns Partners LLC | Withdrawls | 2/2/2017 | 02/02 Online Transfer To Chk 8662 Transaction#: 5980633789 | $ | (5,000) |
| Chase 8898 564 St Johns Partners LLC | Withdrawls | 2/2/2017 | 02/02 Online Transfer To OCH. 9022 Transaction#: 5980632438 | $ | (45,500) |
| Chase 9022 96 W Development LLC | Withdrawls | 9/10/2018 | Debit DDA Check Charge - | $ | (5) |
| Chase 9022 96 W Development LLC | Withdrawls | 8/24/2018 | U. P. S. UPS Bill 182300000Y3V552 CCD ID: 2193070436 | $ | (16) |
| Chase 9022 96 W Development LLC | Deposits | 8/22/2018 | Online Transfer From Chk 7387 Transaction#: 7421779196 | $ | 3,500 |
| Chase 9022 96 W Development LLC | Withdrawls | 8/22/2018 | 08/22 Online Transfer To Chk 8878 Transaction#: 7421780163 | $ | (3,500) |
| Chase 9022 96 W Development LLC | Deposits | 8/17/2018 | Online Transfer From Chk 8878 Transaction#: 7410664203 | $ | 3,500 |
| Chase 9022 96 W Development LLC | Withdrawls | 8/17/2018 | Jzrm Corporation ACH CCD ID: 1461651694 | $ | (3,495) |
| Chase 9022 96 W Development LLC | Checks | 8/14/2018 | 6581 | $ | (100) |
| Chase 9022 96 W Development LLC | Deposits | 8/10/2018 | Online Transfer From Chk 7387 Transaction#: 7390584272 | $ | 1,700 |
| Chase 9022 96 W Development LLC | Withdrawls | 8/10/2018 | U. P. S. UPS Bill 182160000Y3V552 CCD ID: 2193070436 | $ | (76) |
| Chase 9022 96 W Development LLC | Withdrawls | 8/10/2018 | Ferazzoli Imp291 Cons Cp PPD ID: Fc02003024 | $ | (1,842) |
| Chase 9022 96 W Development LLC | Withdrawls | 8/9/2018 | 08/09 Online Transfer To Chk 2297 Transaction#: 7388238711 | $ | (1,500) |
| Chase 9022 96 W Development LLC | Deposits | 8/8/2018 | Online Transfer From Chk 7387 Transaction#: 7384775021 | $ | 1,500 |
| Chase 9022 96 W Development LLC | Withdrawls | 8/3/2018 | U. P. S. UPS Bill 182090000Y3V552 CCD ID: 2193070436 | $ | (181) |
| Chase 9022 96 W Development LLC | Withdrawls | 8/3/2018 | 08/03 Online Transfer To Chk 7387 Transaction#: 7371207993 | $ | (500) |
| Chase 9022 96 W Development LLC | Withdrawls | 8/2/2018 | 08/02 Online Transfer To Chk 2297 Transaction#: 7367472943 | $ | (7,500) |
| Chase 9022 96 W Development LLC | Deposits | 7/31/2018 | Online Transfer From Chk 7387 Transaction#: 7359345226 | $ | 7,500 |
| Chase 9022 96 W Development LLC | Withdrawls | 7/27/2018 | U. P. S. UPS Bill 182020000Y3V552 CCD ID: 2193070436 | $ | (195) |
| Chase 9022 96 W Development LLC | Deposits | 7/26/2018 | Online Transfer From Chk 7387 Transaction#: 7344903035 | $ | 4,000 |
| Chase 9022 96 W Development LLC | Checks | 7/26/2018 | 6579 A | $ | (3,131) |
| Chase 9022 96 W Development LLC | Checks | 7/26/2018 | 6578 A | $ | (15,000) |
| Chase 9022 96 W Development LLC | Deposits | 7/25/2018 | Online Transfer From Chk 7387 Transaction#: 7342416033 | $ | 4,330 |
| Chase 9022 96 W Development LLC | Withdrawls | 7/25/2018 | 07/25 Online Transfer To Chk 2128 Transaction#: 7342420015 | $ | (4,330) |
| Chase 9022 96 W Development LLC | Checks | 7/25/2018 | 6577 * A | $ | (5,690) |
| Chase 9022 96 W Development LLC | Deposits | 7/24/2018 | Online Transfer From Chk 3138 Transaction#: 7339787908 | $ | 15,000 |
| Chase 9022 96 W Development LLC | Deposits | 7/24/2018 | Online Transfer From Chk 3138 Transaction#: 7340504297 | $ | 15,000 |
| Chase 9022 96 W Development LLC | Deposits | 7/24/2018 | Online Transfer From Chk 3138 Transaction#: 7340135957 | $ | 5,600 |
| Chase 9022 96 W Development LLC | Withdrawls | 7/24/2018 | 07/24 Online Domestic Wire Transfer Via: Bank of America, N.A./0959 A/C: Bank of America New York NY Ben: Dynamic Electrical Contractors Brooklyn NY 11218 US Ssn: 3413608 Trn: 3407400205ES | $ | (7,500) |
| Chase 9022 96 W Development LLC | Withdrawls | 7/24/2018 | 07/24 Online Domestic Wire Transfer Via: Signature Bank/026013576 A/C: Advanced Plumbing Mechanical Brooolyn NY 11232 US Imad: 0724B1Q9C08C025299 Trn: 4673400205ES | $ | (15,000) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 9022 96 W Development LLC | Deposits | 7/23/2018 | Online Transfer From Chk 3138 Transaction#: 7337855060 | $ | 7,500 |
| Chase 9022 96 W Development LLC | Deposits | 7/23/2018 | Online Transfer From Chk 7387 Transaction#: 7337238430 07/23 Online Domestic Wire Transfer Via: Sterling National/221970443 A/C: Issm Protective Services Inc Montebello NY 10901 US Imad: 0723B1Qgc08C024694 | $ | 7,500 |
| Chase 9022 96 W Development LLC | Withdrawls | 7/23/2018 | Trn: 4984300204ES | $ | (7,500) |
| Chase 9022 96 W Development LLC | Withdrawls | 7/20/2018 | U. P. S. UPS Bill 18195000Y3V552 CCD ID: 2193070436 | $ | (25) |
| Chase 9022 96 W Development LLC | Deposits | 7/19/2018 | Online Transfer From Chk 2297 Transaction#: 7327951793 07/19 Online Transfer To Chk 2128 Transaction#: | $ | 10,500 |
| Chase 9022 96 W Development LLC | Withdrawls | 7/19/2018 | 7327953152 | $ | (10,500) |
| Chase 9022 96 W Development LLC | Withdrawls | 7/13/2018 | U. P. S. UPS Bill 18188000Y3V552 CCD ID: 2193070436 | $ | (146) |
| Chase 9022 96 W Development LLC | Withdrawls | 7/12/2018 | 07/12 Payment To Chase Card Ending IN 7961 | $ | (20) |
| Chase 9022 96 W Development LLC | Deposits | 7/11/2018 | Online Transfer From Chk 7387 Transaction#: 7305146908 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Deposits | 7/11/2018 | Online Transfer From Chk 7387 Transaction#: 7306263562 Quickpay With Zelle Payment To Shalom Silverman | $ | 5,000 |
| Chase 9022 96 W Development LLC | Withdrawls | 7/11/2018 | 7305700613 | $ | (137) |
| Chase 9022 96 W Development LLC | Withdrawls | 7/11/2018 | 07/11 Payment To Chase Card Ending IN 7961 | $ | (326) |
| Chase 9022 96 W Development LLC | Withdrawls | 7/11/2018 | Ferazzoli Imp291 Cons Cp PPD ID: Fc02003024 | $ | (1,842) |
| Chase 9022 96 W Development LLC | Checks | 7/11/2018 | 6566 A | $ | (2,000) |
| Chase 9022 96 W Development LLC | Checks | 7/11/2018 | 6568 * A | $ | (3,720) |
| Chase 9022 96 W Development LLC | Checks | 7/11/2018 | 6573 | $ | (4,730) |
| Chase 9022 96 W Development LLC | Checks | 7/11/2018 | 6572 A | $ | (7,500) |
| Chase 9022 96 W Development LLC | Deposits | 7/10/2018 | Online Transfer From Chk 7387 Transaction#: 7302835942 | $ | 15,000 |
| Chase 9022 96 W Development LLC | Deposits | 7/10/2018 | Online Transfer From Chk 7387 Transaction#: 7302919385 | $ | 2,070 |
| Chase 9022 96 W Development LLC | Deposits | 7/10/2018 | Online Transfer From Chk 7387 Transaction#: 7303308949 | $ | 326 |
| Chase 9022 96 W Development LLC | Deposits | 7/10/2018 | Online Transfer From Chk 7387 Transaction#: 7303310413 | $ | 20 |
| Chase 9022 96 W Development LLC | Withdrawls | 7/10/2018 | 07/10 Payment To Chase Card Ending IN 8193 07/10 Online Transfer To Chk 2128 Transaction#: | $ | (1,448) |
| Chase 9022 96 W Development LLC | Withdrawls | 7/10/2018 | 7302921548 | $ | (2,070) |
| Chase 9022 96 W Development LLC | Withdrawls | 7/10/2018 | 07/10 Payment To Chase Card Ending IN 7961 | $ | (5,349) |
| Chase 9022 96 W Development LLC | Checks | 7/10/2018 | 6544 A | $ | (15,000) |
| Chase 9022 96 W Development LLC | Checks | 7/10/2018 | 6571 * A | $ | (15,000) |
| Chase 9022 96 W Development LLC | Checks | 7/10/2018 | 6565 * A | $ | (20,000) |
| Chase 9022 96 W Development LLC | Deposits | 7/9/2018 | Online Transfer From Chk 7387 Transaction#: 7300241049 | $ | 56,503 |
| Chase 9022 96 W Development LLC | Deposits | 7/9/2018 | Online Transfer From Chk 7387 Transaction#: 7301330223 Debtor's Production to Examiner 000701 | $ | 2,000 |
| Chase 9022 96 W Development LLC | Deposits | 7/9/2018 | Online Transfer From Chk 7387 Transaction#: 7301204593 | $ | 1,448 |
| Chase 9022 96 W Development LLC | Deposits | 7/9/2018 | Online Transfer From Chk 7387 Transaction#: 7301216598 07/09 Online Transfer To Chk 2128 Transaction#: | $ | 184 |
| Chase 9022 96 W Development LLC | Withdrawls | 7/9/2018 | 7301331849 07/09 Online Transfer To Chk 7387 Transaction#: | $ | (2,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 7/9/2018 | 7300241724 | $ | (2,083) |
| Chase 9022 96 W Development LLC | Checks | 7/9/2018 | 6559 A | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 7/9/2018 | 6558 * A | $ | (7,500) |
| Chase 9022 96 W Development LLC | Withdrawls | 7/9/2018 | American Express ACH Pmt W6000 Web ID: 2005032111 | $ | (7,500) |
| Chase 9022 96 W Development LLC | Deposits | 7/6/2018 | Reversal of Check 6552 | $ | 12,500 |
| Chase 9022 96 W Development LLC | Deposits | 7/6/2018 | Online Transfer From Chk 3138 Transaction#: 7294190461 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Deposits | 7/6/2018 | Online Transfer From Chk 7387 Transaction#: 7293313968 | $ | 5,300 |
| Chase 9022 96 W Development LLC | Deposits | 7/6/2018 | Online Transfer From Chk 7387 Transaction#: 7293103142 | $ | 2,000 |
| Chase 9022 96 W Development LLC | Withdrawls | 7/6/2018 | U. P. S. UPS Bill 18181000Y3V552 CCD ID: 2193070436 | $ | (143) |
| Chase 9022 96 W Development LLC | Checks | 7/6/2018 | 6551 * A 07/06 Online Transfer To Chk 2128 Transaction#: | $ | (5,150) |
| Chase 9022 96 W Development LLC | Withdrawls | 7/6/2018 | 7293316017 | $ | (5,300) |
| Chase 9022 96 W Development LLC | Checks | 7/6/2018 | 6554 A | $ | (6,600) |
| Chase 9022 96 W Development LLC | Deposits | 7/5/2018 | Online Transfer From Chk 7387 Transaction#: 7289190185 | $ | 20,000 |
| Chase 9022 96 W Development LLC | Deposits | 7/5/2018 | Online Transfer From Chk 7387 Transaction#: 7290659899 | $ | 16,230 |
| Chase 9022 96 W Development LLC | Deposits | 7/5/2018 | Online Transfer From Chk 2297 Transaction#: 7289191122 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Deposits | 7/5/2018 | Online Transfer From Chk 7387 Transaction#: 7289454206 | $ | 6,600 |
| Chase 9022 96 W Development LLC | Withdrawls | 7/5/2018 | Quickpay With Zelle Payment To Lois Cortez 7289678365 | $ | (500) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 9022 96 W Development LLC | Withdrawls | 7/5/2018 | 07/05 Online Transfer To Chk 7255 Transaction#: 7290660997 | $ | (4,910) |
| Chase 9022 96 W Development LLC | Withdrawls | 7/5/2018 | 07/05 Online Transfer To Chk 2128 Transaction#: 7290672882 | $ | (11,320) |
| Chase 9022 96 W Development LLC | Checks | 7/5/2018 | 6552 A | $ | (12,500) |
| Chase 9022 96 W Development LLC | Deposits | 7/3/2018 | Online Transfer From Chk 7387 Transaction#: 7284702312 | $ | 20,000 |
| Chase 9022 96 W Development LLC | Deposits | 7/3/2018 | Online Transfer From Chk 2297 Transaction#: 7284536738 | $ | 6,991 |
| Chase 9022 96 W Development LLC | Checks | 7/3/2018 | 6539 * A | $ | (596) |
| Chase 9022 96 W Development LLC | Checks | 7/3/2018 | 6540 | $ | (2,500) |
| Chase 9022 96 W Development LLC | Checks | 7/3/2018 | 6543 * A | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 7/3/2018 | 6549 | $ | (15,000) |
| Chase 9022 96 W Development LLC | Checks | 7/3/2018 | 6548 * A | $ | (20,000) |
| Chase 9022 96 W Development LLC | Checks | 7/3/2018 | 6553 A | $ | (20,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 7/3/2018 | 07/03 Online Domestic Wire Transfer Via: Suntrust Atl/061000104 A/C: Akerman Llp Operating Account Orlando FL 32802 US Imad: 0703B1Qgc07C001054 Trn: 3711000184ES | $ | (25,000) |
| Chase 9022 96 W Development LLC | Deposits | 7/2/2018 | Online Transfer From Chk 3138 Transaction#: 7282291704 | $ | 25,000 |
| Chase 9022 96 W Development LLC | Deposits | 7/2/2018 | Online Transfer From Chk 2297 Transaction#: 7281942807 | $ | 15,000 |
| Chase 9022 96 W Development LLC | Deposits | 7/2/2018 | Online Transfer From Chk 7387 Transaction#: 7281843442 | $ | 11,746 |
| Chase 9022 96 W Development LLC | Deposits | 7/2/2018 | Online Transfer From Chk 7387 Transaction#: 7282082042 | $ | 5,150 |
| Chase 9022 96 W Development LLC | Deposits | 7/2/2018 | Online Transfer From Chk 7387 Transaction#: 7280983481 | $ | 2,500 |
| Chase 9022 96 W Development LLC | Withdrawls | 7/2/2018 | Quickpay With Zelle Payment To Debbie Stein 7281388718 | $ | (345) |
| Chase 9022 96 W Development LLC | Withdrawls | 7/2/2018 | American Express ACH Pmt W5566 Web ID: 2005032111 | $ | (647) |
| Chase 9022 96 W Development LLC | Checks | 7/2/2018 | 6512 A | $ | (6,991) |
| Chase 9022 96 W Development LLC | Withdrawls | 7/2/2018 | American Express ACH Pmt W8042 Web ID: 2005032111 | $ | (10,754) |
| Chase 9022 96 W Development LLC | Checks | 7/2/2018 | 6546 * A | $ | (20,000) |
| Chase 9022 96 W Development LLC | Deposits | 6/29/2018 | Online Transfer From Chk 2297 Transaction#: 7272499169 | $ | 31,877 |
| Chase 9022 96 W Development LLC | Deposits | 6/29/2018 | Online Transfer From Chk 2297 Transaction#: 7271886462 | $ | 21,000 |
| Chase 9022 96 W Development LLC | Deposits | 6/29/2018 | Online Transfer From Chk 2297 Transaction#: 7272548544 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Withdrawls | 6/29/2018 | U. P. S. UPS Bill 181740000Y3V552 CCD ID: 2193070436 | $ | (54) |
| Chase 9022 96 W Development LLC | Checks | 6/29/2018 | 6542 * A | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 6/29/2018 | 6547 * A | $ | (11,877) |
| Chase 9022 96 W Development LLC | Deposits | 6/28/2018 | Online Transfer From Chk 7387 Transaction#: 7267259431 | $ | 5,000 |
| Chase 9022 96 W Development LLC | Deposits | 6/28/2018 | Online Transfer From Chk 2297 Transaction#: 7268543461 | $ | 1,100 |
| Chase 9022 96 W Development LLC | Withdrawls | 6/28/2018 | ATM Withdrawal 06/28 225 Havemeyer St Brooklyn NY Card 5729 | $ | (1,040) |
| Chase 9022 96 W Development LLC | Checks | 6/28/2018 | 6538 * A | $ | (1,079) |
| Chase 9022 96 W Development LLC | Checks | 6/28/2018 | 6534 * A | $ | (4,410) |
| Chase 9022 96 W Development LLC | Checks | 6/28/2018 | 6490 | $ | (15,000) |
| Chase 9022 96 W Development LLC | Deposits | 6/27/2018 | Reversal of Check 6508 | $ | 20,000 |
| Chase 9022 96 W Development LLC | Deposits | 6/27/2018 | Reversal of Check 6509 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Deposits | 6/27/2018 | Reversal of Check 6510 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Deposits | 6/27/2018 | Reversal of Check 6511 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Deposits | 6/27/2018 | Online Transfer From Chk 7387 Transaction#: 7264884158 | $ | 4,456 |
| Chase 9022 96 W Development LLC | Withdrawls | 6/27/2018 | American Express ACH Pmt W6786 Web ID: 2005032111 | $ | (5,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 6/27/2018 | Comenity Pay Sb Web Pymt P18177186108198 Web ID: 1133163498 | $ | (5,165) |
| Chase 9022 96 W Development LLC | Deposits | 6/26/2018 | Online Transfer From Chk 7387 Transaction#: 7261771846 | $ | 5,000 |
| Chase 9022 96 W Development LLC | Checks | 6/26/2018 | 6509 | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 6/26/2018 | 6510 | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 6/26/2018 | 6511 | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 6/26/2018 | 6508 | $ | (20,000) |
| Chase 9022 96 W Development LLC | Deposits | 6/25/2018 | Online Transfer From Chk 7387 Transaction#: 7259182399 | $ | 20,000 |
| Chase 9022 96 W Development LLC | Deposits | 6/25/2018 | Online Transfer From Chk 7387 Transaction#: 7259309276 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Checks | 6/25/2018 | 6531 | $ | (2,100) |
| Chase 9022 96 W Development LLC | Checks | 6/25/2018 | 6532 | $ | (2,500) |
| Chase 9022 96 W Development LLC | Checks | 6/25/2018 | 6426 * A | $ | (5,628) |
| Chase 9022 96 W Development LLC | Checks | 6/25/2018 | 6527 | $ | (6,600) |
| Chase 9022 96 W Development LLC | Deposits | 6/22/2018 | Online Transfer From Chk 7387 Transaction#: 7253072201 | $ | 11,000 |
| Chase 9022 96 W Development LLC | Withdrawls | 6/22/2018 | U. P. S. UPS Bill 181670000Y3V552 CCD ID: 2193070436 | $ | (37) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 9022 96 W Development LLC | Withdrawls | 6/22/2018 | Ferazzoli Imp291 Cons Cp PPD ID: Fc02003024 | $ | (3,689) |
| Chase 9022 96 W Development LLC | Withdrawls | 6/22/2018 | American Express ACH Pmt W6304 Web ID: 2005032111 | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 6/22/2018 | 6493 | $ | (12,500) |
| Chase 9022 96 W Development LLC | Deposits | 6/21/2018 | Online Transfer From Chk 7387 Transaction#: 7249411575 | $ | 25,000 |
| Chase 9022 96 W Development LLC | Deposits | 6/21/2018 | Online Transfer From Chk 7387 Transaction#: 7250319230 | $ | 20,141 |
| Chase 9022 96 W Development LLC | Deposits | 6/21/2018 | Online Transfer From Chk 7387 Transaction#: 7249307813 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Checks | 6/21/2018 | 6520 | $ | (2,000) |
| Chase 9022 96 W Development LLC | Checks | 6/21/2018 | 6530 * A | $ | (2,750) |
| Chase 9022 96 W Development LLC | Withdrawls | 6/21/2018 | American Express ACH Pmt W1834 Web ID: 2005032111 | $ | (4,839) |
| Chase 9022 96 W Development LLC | Withdrawls | 6/21/2018 | 06/21 Online Transfer To Chk 7255 Transaction#: 7250320251 | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 6/21/2018 | 6528 | $ | (10,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 6/21/2018 | 06/21 Online Transfer To Chk 2128 Transaction#: 7250321731 | $ | (15,200) |
| Chase 9022 96 W Development LLC | Withdrawls | 6/21/2018 | 06/21 Online Domestic Wire Transfer Via: Lakeland Bank NJ/021205376 A/C: Steelways Inc Highland Mills NY 10930 US Ref: 96 Wythe/Time/13:22 Imad: 0621B1Q9C08C023759 Trn: 4416400172ES | $ | (25,000) |
| Chase 9022 96 W Development LLC | Deposits | 6/20/2018 | Online Transfer From Chk 7387 Transaction#: 7246442537 | $ | 20,000 |
| Chase 9022 96 W Development LLC | Deposits | 6/20/2018 | Online Transfer From Chk 7387 Transaction#: 7247019127 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Checks | 6/20/2018 | 6506 | $ | (2,219) |
| Chase 9022 96 W Development LLC | Checks | 6/20/2018 | 6389 * A | $ | (2,750) |
| Chase 9022 96 W Development LLC | Checks | 6/20/2018 | 6518 * A | $ | (5,170) |
| Chase 9022 96 W Development LLC | Checks | 6/20/2018 | 6526 * ^ | $ | (7,000) |
| Chase 9022 96 W Development LLC | Checks | 6/20/2018 | 6519 | $ | (15,000) |
| Chase 9022 96 W Development LLC | Deposits | 6/19/2018 | Online Transfer From Chk 7387 Transaction#: 7244162050 | $ | 70,000 |
| Chase 9022 96 W Development LLC | Checks | 6/19/2018 | 6500 * A | $ | (1,999) |
| Chase 9022 96 W Development LLC | Withdrawls | 6/19/2018 | American Express ACH Pmt W9388 Web ID: 2005032111 | $ | (5,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 6/19/2018 | American Express ACH Pmt W2004 Web ID: 2005032111 | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 6/19/2018 | 6504 * A | $ | (15,000) |
| Chase 9022 96 W Development LLC | Deposits | 6/18/2018 | Online Transfer From Chk 7387 Transaction#: 7241729082 | $ | 60,000 |
| Chase 9022 96 W Development LLC | Deposits | 6/18/2018 | Online Transfer From Chk 7387 Transaction#: 7241718808 | $ | 15,000 |
| Chase 9022 96 W Development LLC | Deposits | 6/18/2018 | Online Transfer From Chk 7387 Transaction#: 7241421373 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Deposits | 6/18/2018 | Online Transfer From Chk 7387 Transaction#: 7242484119 | $ | 391 |
| Chase 9022 96 W Development LLC | Withdrawls | 6/18/2018 | 06/18 Online Transfer To Chk 2128 Transaction#: 7242316845 | $ | (2,071) |
| Chase 9022 96 W Development LLC | Checks | 6/18/2018 | 6466 | $ | (3,340) |
| Chase 9022 96 W Development LLC | Checks | 6/18/2018 | 6476 | $ | (4,000) |
| Chase 9022 96 W Development LLC | Checks | 6/18/2018 | 6485 * A | $ | (4,551) |
| Chase 9022 96 W Development LLC | Withdrawls | 6/18/2018 | Nys Dtf Bill Pyt Tax Paymnt 000000032649517 CCD ID: E146013200 | $ | (6,063) |
| Chase 9022 96 W Development LLC | Checks | 6/18/2018 | 6468 | $ | (7,810) |
| Chase 9022 96 W Development LLC | Withdrawls | 6/18/2018 | American Express ACH Pmt W0604 Web ID: 2005032111 | $ | (9,980) |
| Chase 9022 96 W Development LLC | Checks | 6/18/2018 | 6488 * A | $ | (10,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 6/18/2018 | 06/18 Online Transfer To Chk 3138 Transaction#: 7241719475 - | $ | (15,000) |
| Chase 9022 96 W Development LLC | Checks | 6/18/2018 | 6516 * A | $ | (20,000) |
| Chase 9022 96 W Development LLC | Checks | 6/18/2018 | 6464 | $ | (23,818) |
| Chase 9022 96 W Development LLC | Withdrawls | 6/18/2018 | 06/18 Online Domestic Wire Transfer Via: Bank of America, N.A./0959 A/C: Bank of America New York NY Ben: Dynamic Electrical Contractors Brooklyn NY 11218 US Ssn: 0369580 Trn: 5402400169ES | $ | (25,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 6/15/2018 | U. P. S. UPS Bill 181600000Y3V552 CCD ID: 2193070436 | $ | (26) |
| Chase 9022 96 W Development LLC | Withdrawls | 6/15/2018 | Nyc Ecb Fines Ecb Fines C 49916303 CCD ID: A136400434 | $ | (301) |
| Chase 9022 96 W Development LLC | Checks | 6/15/2018 | 6496 * A | $ | (2,306) |
| Chase 9022 96 W Development LLC | Checks | 6/15/2018 | 6507 | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 6/15/2018 | 6505 | $ | (7,500) |
| Chase 9022 96 W Development LLC | Checks | 6/15/2018 | 6497 | $ | (11,150) |
| Chase 9022 96 W Development LLC | Deposits | 6/14/2018 | Fedwire Credit Via: Wells Fargo Bank/121000248 B/O: 96 Wythe Acquisition LLC Houston TX 77056 Ref: Chase Nyc/Ctr/Bnf=96 W Development LLC Brooklyn NY 11219-3011/Ac-00000 0008129 Rfb=94863 Obi=6600138 Imad: 061411B7032R020988 Trn: 6848309165FF | $ | 134,864 |
| Chase 9022 96 W Development LLC | Deposits | 6/14/2018 | Online Transfer From Chk 3138 Transaction#: 7231358630 | $ | 15,000 |
| Chase 9022 96 W Development LLC | Deposits | 6/14/2018 | Online Transfer From Chk 7387 Transaction#: 7230065685 | $ | 15,000 |
| Chase 9022 96 W Development LLC | Deposits | 6/14/2018 | Online Transfer From Chk 3138 Transaction#: 7231373870 | $ | 7,500 |

| | | | | | |
|---|---|---|---|---|---|
| | | | 06/14 Online Transfer To Chk 3138 Transaction#: | | |
| Chase 9022 96 W Development LLC | Withdrawls | 6/14/2018 | 7231335986 | $ | (134,864) |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 6/13/2018 | Online Transfer From Chk 7387 Transaction# 7227336480 | $ | 15,000 |
| Chase 9022 96 W Development LLC | Checks | 6/13/2018 | 6481 * A | $ | (2,000) |
| Chase 9022 96 W Development LLC | Checks | 6/13/2018 | 6492 * A | $ | (5,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 6/13/2018 | American Express ACH Pmt W4492 Web ID: 2005032111 | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 6/13/2018 | 6477 | $ | (6,600) |
| Chase 9022 96 W Development LLC | Checks | 6/13/2018 | 6475 * A | $ | (8,291) |
| | | | First Insurance Insurance 900-6824635 Web ID: | | |
| Chase 9022 96 W Development LLC | Withdrawls | 6/13/2018 | 2363437365 | $ | (8,967) |
| Chase 9022 96 W Development LLC | Checks | 6/13/2018 | 6489 | $ | (15,000) |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 6/12/2018 | Online Transfer From Chk 7387 Transaction# 7224788753 | $ | 50,000 |
| Chase 9022 96 W Development LLC | Checks | 6/12/2018 | 6482 | $ | (1,652) |
| Chase 9022 96 W Development LLC | Checks | 6/12/2018 | 6458 | $ | (3,000) |
| Chase 9022 96 W Development LLC | Checks | 6/12/2018 | 6472 * A | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 6/12/2018 | 6449 | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 6/12/2018 | 6465 | $ | (11,000) |
| | | | 06/12 Online Domestic Wire Transfer Via: Suntrust | | |
| | | | Atl/061000104 A/C: Akerman Llp Operating Account | | |
| | | | Orlando FL 32802 US Imad: 0612B1Q9C07C003344 Trn: | | |
| Chase 9022 96 W Development LLC | Withdrawls | 6/12/2018 | 3489200163ES | $ | (20,000) |
| | | | Park Brokerage I ACH Debit 5039727567 CCD ID: | | |
| Chase 9022 96 W Development LLC | Withdrawls | 6/12/2018 | 9200502236 | $ | (23,136) |
| Chase 9022 96 W Development LLC | Deposits | 6/11/2018 | Online Transfer From Chk7387 Transaction#: 7223112913 | $ | 23,136 |
| | | | Online Transfer From Chk 7387 Transaction#: 7223561175 | | |
| Chase 9022 96 W Development LLC | Deposits | 6/11/2018 | Debtor's Production to Examiner 000685 | $ | 20,000 |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 6/11/2018 | Online Transfer From Chk 7387 Transaction# 7222971719 | $ | 19,732 |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 6/11/2018 | Online Transfer From Chk 7387 Transaction# 7222528747 | $ | 10,000 |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 6/11/2018 | Online Transfer From Chk 7387 Transaction# 7223112038 | $ | 8,967 |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 6/11/2018 | Online Transfer From Chk 7387 Transaction# 7223218215 | $ | 8,291 |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 6/11/2018 | Online Transfer From Chk 7387 Transaction# 7222483982 | $ | 5,000 |
| Chase 9022 96 W Development LLC | Checks | 6/11/2018 | 6469 | $ | (2,219) |
| Chase 9022 96 W Development LLC | Withdrawls | 6/11/2018 | American Express ACH Pmt W6306 Web ID: 2005032111 | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 6/11/2018 | 6470 | $ | (16,750) |
| Chase 9022 96 W Development LLC | Checks | 6/11/2018 | 6467 | $ | (17,129) |
| | | | 06/11 Online Transfer To Chk 3138 Transaction#: | | |
| Chase 9022 96 W Development LLC | Withdrawls | 6/11/2018 | 7222972274 | $ | (19,732) |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 6/8/2018 | Online Transfer From Chk 3138 Transaction# 7216241395 | $ | 25,000 |
| Chase 9022 96 W Development LLC | Withdrawls | 6/8/2018 | U. P. S. UPS Bill 181530000Y3V552 CCD ID: 2193070436 | $ | (21) |
| Chase 9022 96 W Development LLC | Checks | 6/8/2018 | 6460 | $ | (2,000) |
| Chase 9022 96 W Development LLC | Checks | 6/8/2018 | 6463 * A | $ | (10,000) |
| Chase 9022 96 W Development LLC | Deposits | 6/7/2018 | Online Transfer From Chk3138 Transaction# 7212783772 | $ | 19,732 |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 6/7/2018 | Online Transfer From Chk 7387 Transaction# 7212003978 | $ | 10,000 |
| | | | 06/07 Online Transfer To Chk 7255 Transaction#: | | |
| Chase 9022 96 W Development LLC | Withdrawls | 6/7/2018 | 7212791820 | $ | (4,954) |
| | | | 06/07 Online Transfer To Chk2128 Transaction#: | | |
| Chase 9022 96 W Development LLC | Withdrawls | 6/7/2018 | 7212796525 | $ | (14,778) |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 6/6/2018 | Online Transfer From Chk 7387 Transaction# 7209921182 | $ | 10,000 |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 6/6/2018 | Online Transfer From Chk 7387 Transaction# 7209325937 | $ | 3,520 |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 6/6/2018 | Online Transfer From Chk 7387 Transaction# 7209739477 | $ | 2,000 |
| Chase 9022 96 W Development LLC | Checks | 6/6/2018 | 6459 | $ | (3,520) |
| Chase 9022 96 W Development LLC | Checks | 6/6/2018 | 6448 | $ | (15,000) |
| Chase 9022 96 W Development LLC | Checks | 6/6/2018 | 6457 | $ | (15,000) |
| Chase 9022 96 W Development LLC | Checks | 6/6/2018 | 6447 | $ | (20,000) |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 6/5/2018 | Online Transfer From Chk 7387 Transaction# 7206430044 | $ | 10,000 |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 6/4/2018 | Online Transfer From Chk 7387 Transaction# 7204293543 | $ | 15,000 |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 6/4/2018 | Online Transfer From Chk 7387 Transaction# 7203352941 | $ | 7,500 |
| Chase 9022 96 W Development LLC | Checks | 6/4/2018 | 6439 * A | $ | (425) |
| Chase 9022 96 W Development LLC | Checks | 6/4/2018 | 6383 | $ | (2,475) |
| Chase 9022 96 W Development LLC | Checks | 6/4/2018 | 6456 | $ | (5,090) |
| Chase 9022 96 W Development LLC | Checks | 6/4/2018 | 6455 | $ | (7,500) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Fedwire Credit Via: Wells Fargo Bank/121000248 B/O: Situs Asset Mgmt , LLC Houston TX 77056-5605 Ref: Chase Nyc/Ctr/Bnf%=D96 W Development LLC Brooklyn NY 11219-3011/Ac-00000 0008129 Rfb=94343 Obi=6600138 | | |
| Chase 9022 96 W Development LLC | Deposits | 6/1/2018 | Imad: 0601|1B7033R012143 Trn: 3875309152Ff | $ | 142,113 |
| Chase 9022 96 W Development LLC | Deposits | 6/1/2018 | Online Transfer From Chk 7387 Transaction#: 72 9114341 | $ | 15,000 |
| Chase 9022 96 W Development LLC | Deposits | 6/1/2018 | Online Transfer From Chk 7387 Transaction#: 7195893537 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Deposits | 6/1/2018 | Online Transfer From Chk 3138 Transaction#: 7195917503 | $ | 5,090 |
| Chase 9022 96 W Development LLC | Withdrawls | 6/1/2018 | U. P. S. UPS Bill 181460000Y3V5S2 CCD ID: 2193070436 | $ | (70) |
| Chase 9022 96 W Development LLC | Checks | 6/1/2018 | 6440 | $ | (162) |
| Chase 9022 96 W Development LLC | Checks | 6/1/2018 | 6445 * A | $ | (3,520) |
| Chase 9022 96 W Development LLC | Checks | 6/1/2018 | 6441 | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 6/1/2018 | 6446 | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 6/1/2018 | 6454 * A | $ | (50,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 6/1/2018 | 06/01 Online Transfer To OChk 3138 Transaction#: 7195724739 | $ | (142,113) |
| Chase 9022 96 W Development LLC | Deposits | 5/31/2018 | Online Transfer From Chk 7387 Transaction#: 7190008046 | $ | 50,000 |
| Chase 9022 96 W Development LLC | Deposits | 5/31/2018 | Online Transfer From Chk 3138 Transaction#: 7191026781 | $ | 25,000 |
| Chase 9022 96 W Development LLC | Deposits | 5/31/2018 | Online Transfer From Chk 7387 Transaction#: 7191026048 | $ | 25,000 |
| Chase 9022 96 W Development LLC | Deposits | 5/31/2018 | Online Transfer From Chk 7387 Transaction#: 7190314499 Debtor's Production to Examiner 000667 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Checks | 5/31/2018 | 6354 | $ | (3,417) |
| Chase 9022 96 W Development LLC | Checks | 5/31/2018 | 6245 * A | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 5/31/2018 | 6262 | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 5/31/2018 | 6420 * A | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 5/31/2018 | 6444 * A | $ | (11,877) |
| Chase 9022 96 W Development LLC | Checks | 5/31/2018 | 6293 * A | $ | (50,000) |
| Chase 9022 96 W Development LLC | Deposits | 5/30/2018 | Online Transfer From Chk 7387 Transaction#: 7187047403 | $ | 20,000 |
| Chase 9022 96 W Development LLC | Deposits | 5/30/2018 | Online Transfer From Chk 7387 Transaction#: 7186310334 | $ | 12,200 |
| Chase 9022 96 W Development LLC | Deposits | 5/30/2018 | Online Transfer From Chk 7387 Transaction#: 7186442741 | $ | 11,877 |
| Chase 9022 96 W Development LLC | Deposits | 5/30/2018 | Online Transfer From Chk 7387 Transaction#: 7187044723 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Deposits | 5/30/2018 | Online Transfer From Chk 7387 Transaction#: 7187059041 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Deposits | 5/30/2018 | Online Transfer From Chk 3138 Transaction#: 7186808285 | $ | 5,000 |
| Chase 9022 96 W Development LLC | Deposits | 5/30/2018 | Online Transfer From Chk 7387 Transaction#: 7186985435 | $ | 3,520 |
| Chase 9022 96 W Development LLC | Deposits | 5/30/2018 | Online Transfer From Chk 7387 Transaction#: 7187304443 | $ | 3,417 |
| Chase 9022 96 W Development LLC | Checks | 5/30/2018 | 6387 * A | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 5/30/2018 | 6429 * A | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 5/30/2018 | 6256 | $ | (10,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 5/30/2018 | Comenity Pay Sb Web Pymt P18149178998248 Web ID: 1133163498 | $ | (11,067) |
| Chase 9022 96 W Development LLC | Deposits | 5/29/2018 | Online Transfer From Chk 7387 Transaction#: 7184059556 | $ | 45,000 |
| Chase 9022 96 W Development LLC | Deposits | 5/29/2018 | Online Transfer From Chk 3138 Transaction#: 7182424764 | $ | 11,067 |
| Chase 9022 96 W Development LLC | Deposits | 5/29/2018 | Online Transfer From Chk 7387 Transaction#: 7184501759 | $ | 11,067 |
| Chase 9022 96 W Development LLC | Deposits | 5/29/2018 | Online Transfer From Chk 7387 Transaction#: 7183482410 | $ | 5,925 |
| Chase 9022 96 W Development LLC | Deposits | 5/29/2018 | Online Transfer From Chk 7387 Transaction#: 7183981515 | $ | 162 |
| Chase 9022 96 W Development LLC | Checks | 5/29/2018 | 6437 | $ | (2,500) |
| Chase 9022 96 W Development LLC | Checks | 5/29/2018 | 6438 | $ | (3,375) |
| Chase 9022 96 W Development LLC | Checks | 5/29/2018 | 6334 | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 5/29/2018 | 6436 | $ | (5,040) |
| Chase 9022 96 W Development LLC | Checks | 5/29/2018 | 6425 | $ | (5,628) |
| Chase 9022 96 W Development LLC | Withdrawls | 5/29/2018 | 05/29 Online Transfer To Chk 3138 Transaction#: 7184497406 | $ | (11,067) |
| Chase 9022 96 W Development LLC | Checks | 5/29/2018 | 6434 * A | $ | (15,000) |
| Chase 9022 96 W Development LLC | Checks | 5/29/2018 | 6427 * A | $ | (20,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 5/29/2018 | 05/29 Online Domestic Wire Transfer A/C: A. G. M. Deco Inc. Brooklyn NY 11205-3905 Trn: 5977700149ES | $ | (45,000) |
| Chase 9022 96 W Development LLC | Deposits | 5/25/2018 | Online Transfer From Chk 3138 Transaction#: 7176829514 | $ | 479,064 |
| Chase 9022 96 W Development LLC | Deposits | 5/25/2018 | Online Transfer From Chk 7387 Transaction#: 7176821241 | $ | 55,000 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 9022 96 W Development LLC | Deposits | 5/25/2018 | Online Transfer From Chk 3138 Transaction#: 7175861685 | $ | 40,000 |
| Chase 9022 96 W Development LLC | Deposits | 5/25/2018 | Online Transfer From Chk 3138 Transaction#: 7175971839 | $ | 11,775 |
| Chase 9022 96 W Development LLC | Deposits | 5/25/2018 | Online Transfer From Chk 3138 Transaction#: 7175900868 | $ | 5,628 |
| Chase 9022 96 W Development LLC | Withdrawls | 5/25/2018 | U. P. S. UPS Bill 181390000Y3V552 CCD ID: 2193070436 | $ | (35) |
| Chase 9022 96 W Development LLC | Checks | 5/25/2018 | 6369 * A | $ | (1,500) |
| Chase 9022 96 W Development LLC | Checks | 5/25/2018 | 6385 | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 5/25/2018 | 6435 | $ | (11,775) |
| Chase 9022 96 W Development LLC | Withdrawls | 5/25/2018 | 05/25 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Situs Asset Management LLC Atlanta GA 30328 US Ref: Loan 6600138 Wiliamsburg Hotel/Time/16:33 Imad: 0525B1Qgc03C018448 Trn: 5914100145ES | $ | (134,064) |
| Chase 9022 96 W Development LLC | Withdrawls | 5/25/2018 | 05/25 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Situs Asset Management LLC As Servihouston TX 77056 US Ref: Loan 6600138 Williamsburg - Hotel/Time/16:23 Imad: 0525B1Qgc07C012551 Trn: 5877500145ES | $ | (400,000) |
| Chase 9022 96 W Development LLC | Deposits | 5/24/2018 | Online Transfer From Chk 3138 Transaction#: 7173408918 | $ | 20,646 |
| Chase 9022 96 W Development LLC | Withdrawls | 5/24/2018 | De Ecorp Tax E-Check 0728548383 Web ID: 2516000279 | $ | (300) |
| Chase 9022 96 W Development LLC | Withdrawls | 5/24/2018 | De Ecorp Tax E-Check 0733102575 CCD ID: 2516000279 | $ | (300) |
| Chase 9022 96 W Development LLC | Checks | 5/24/2018 | 6400 | $ | (3,750) |
| Chase 9022 96 W Development LLC | Checks | 5/24/2018 | 6401 | $ | (3,750) |
| Chase 9022 96 W Development LLC | Withdrawls | 5/24/2018 | 05/24 Online Transfer To Chk 7255 Transaction#: 7173415358 | $ | (5,204) |
| Chase 9022 96 W Development LLC | Checks | 5/24/2018 | 6424 * A | $ | (6,300) |
| Chase 9022 96 W Development LLC | Withdrawls | 5/24/2018 | 05/24 Online Transfer To Chk 2128 Transaction#: 7173420165 | $ | (15,442) |
| Chase 9022 96 W Development LLC | Withdrawls | 5/24/2018 | 05/24 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Situs Asset Management LLC As Servihouston TX 77056 US Ref: Loan 6600138 April Statement/Time/03:29 Imad: 0524B1Q9C07C001013 Trn: 3113100144ÉS | $ | (58,757) |
| Chase 9022 96 W Development LLC | Deposits | 5/23/2018 | Online Transfer From Chk 7387 Transaction#: 7170364710 | $ | 58,757 |
| Chase 9022 96 W Development LLC | Deposits | 5/23/2018 | Online Transfer From Chk 7387 Transaction#: 7169713532 | $ | 4,400 |
| Chase 9022 96 W Development LLC | Checks | 5/23/2018 | 6421 | $ | (4,400) |
| Chase 9022 96 W Development LLC | Deposits | 5/22/2018 | Online Transfer From Chk 3138 Transaction#: 7167776124 | $ | 22,277 |
| Chase 9022 96 W Development LLC | Deposits | 5/22/2018 | Online Transfer From Chk 7387 Transaction#: 7168402663 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Deposits | 5/22/2018 | Online Transfer From Chk 7387 Transaction#: 7167613864 | $ | 3,722 |
| Chase 9022 96 W Development LLC | Deposits | 5/22/2018 | Online Transfer From Chk 7387 Transaction#: 7167607621 | $ | 2,236 |
| Chase 9022 96 W Development LLC | Deposits | 5/22/2018 | Online Transfer From Chk 7387 Transaction#: 7167122700 | $ | 1,475 |
| Chase 9022 96 W Development LLC | Withdrawls | 5/22/2018 | Comenity Pay Sb Web Pymt P18139176805695 Web ID: 1133163498 | $ | (1,194) |
| Chase 9022 96 W Development LLC | Withdrawls | 5/22/2018 | 05/22 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Sorbis New York NY 10018 US Ref: The Williamsburg Hotel Contract/Time/11:27 Imad: 0522B1Q9C06C002749 Trn: 4052500142ES | $ | (1,475) |
| Chase 9022 96 W Development LLC | Checks | 5/22/2018 | 6388 | $ | (2,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 5/22/2018 | 05/22 Online Transfer To Chk 8662 Transaction#: 7167606688 | $ | (2,236) |
| Chase 9022 96 W Development LLC | Checks | 5/22/2018 | 6418 | $ | (22,277) |
| Chase 9022 96 W Development LLC | Checks | 5/21/2018 | 6406 | $ | (2,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 5/21/2018 | Comenity Pay Sb Web Pymt P18138176470276 Web ID: 1133163498 | $ | (2,528) |
| Chase 9022 96 W Development LLC | Checks | 5/21/2018 | 6417 * A | $ | (4,775) |
| Chase 9022 96 W Development LLC | Deposits | 5/18/2018 | Online Transfer From Chk 3138 Transaction#: 7158842226 | $ | 4,775 |
| Chase 9022 96 W Development LLC | Deposits | 5/18/2018 | Online Transfer From Chk 7387 Transaction#: 7158319830 | $ | 3,750 |
| Chase 9022 96 W Development LLC | Deposits | 5/18/2018 | Online Transfer From Chk 7387 Transaction#: 7158567390 | $ | 3,740 |
| Chase 9022 96 W Development LLC | Withdrawls | 5/18/2018 | U. P. S. UPS Bill 181320000Y3V552 CCD ID: 2193070436 | $ | (55) |
| Chase 9022 96 W Development LLC | Checks | 5/18/2018 | 6415 * A | $ | (3,740) |
| Chase 9022 96 W Development LLC | Checks | 5/18/2018 | 6412 | $ | (5,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 5/18/2018 | Nys Dtf Bill Pyt Tax Paymnt 000000031943395 CCD ID: E146013200 | $ | (5,003) |
| Chase 9022 96 W Development LLC | Checks | 5/18/2018 | 6410 * A | $ | (10,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 5/18/2018 | Nys Dtf Bill Pyt Tax Paymnt 000000031943394 CCD ID: E146013200 | $ | (23,502) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 9022 96 W Development LLC | Checks | 5/18/2018 | 6411 | $ | (100,000) |
| Chase 9022 96 W Development LLC | Deposits | 5/17/2018 | Online Transfer From Chk 3138 Transaction#: 7155232593 | $ | 100,000 |
| Chase 9022 96 W Development LLC | Deposits | 5/17/2018 | Online Transfer From Chk 3138 Transaction#: 7155553028 | $ | 20,000 |
| Chase 9022 96 W Development LLC | Deposits | 5/17/2018 | Online Transfer From Chk 3138 Transaction#: 7155182333 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Deposits | 5/17/2018 | Online Transfer From Chk 7387 Transaction#: 7155430406 | $ | 5,000 |
| Chase 9022 96 W Development LLC | Deposits | 5/17/2018 | Online Transfer From Chk 3138 Transaction#: 7154869816 | $ | 2,236 |
| Chase 9022 96 W Development LLC | Withdrawls | 5/17/2018 | 05/17 Online Transfer To Chk 3138 Transaction#: 7154990049 | $ | (2,236) |
| Chase 9022 96 W Development LLC | Checks | 5/17/2018 | 6398 * A | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 5/17/2018 | 6408 * A | $ | (15,000) |
| Chase 9022 96 W Development LLC | Checks | 5/17/2018 | 6413 | $ | (20,000) |
| Chase 9022 96 W Development LLC | Deposits | 5/16/2018 | Online Transfer From Chk 7387 Transaction#: 7153538881 | $ | 28,505 |
| Chase 9022 96 W Development LLC | Deposits | 5/16/2018 | Online Transfer From Chk 3138 Transaction#: 7152573194 | $ | 15,000 |
| Chase 9022 96 W Development LLC | Deposits | 5/16/2018 | Online Transfer From Chk 7387 Transaction#: 7152049325 | $ | 98 |
| Chase 9022 96 W Development LLC | Checks | 5/16/2018 | 6327 | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 5/16/2018 | 6405 | $ | (11,700) |
| Chase 9022 96 W Development LLC | Checks | 5/16/2018 | 6392 | $ | (15,000) |
| Chase 9022 96 W Development LLC | Checks | 5/16/2018 | 6404 | $ | (25,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 5/16/2018 | Ferazzoli Imp291 Cons Cp PPD ID: Fc02003024 | $ | (32,000) |
| Chase 9022 96 W Development LLC | Deposits | 5/15/2018 | Online Transfer From Chk 3138 Transaction#: 7149194025 | $ | 25,000 |
| Chase 9022 96 W Development LLC | Deposits | 5/15/2018 | Online Transfer From Chk 3138 Transaction#: 7149482664 | $ | 11,700 |
| Chase 9022 96 W Development LLC | Deposits | 5/15/2018 | Online Transfer From Chk 3138 Transaction#: 7149593084 Debtor's Production to Examiner 000666 | $ | 2,000 |
| Chase 9022 96 W Development LLC | Deposits | 5/15/2018 | Online Transfer From Chk 7387 Transaction#: 7149225529 | $ | 517 |
| Chase 9022 96 W Development LLC | Checks | 5/15/2018 | 6403 * A | $ | (517) |
| Chase 9022 96 W Development LLC | Checks | 5/15/2018 | 6366 * A | $ | (820) |
| Chase 9022 96 W Development LLC | Checks | 5/15/2018 | 6375 | $ | (1,275) |
| Chase 9022 96 W Development LLC | Checks | 5/15/2018 | 6376 | $ | (2,500) |
| Chase 9022 96 W Development LLC | Checks | 5/15/2018 | 6367 | $ | (2,861) |
| Chase 9022 96 W Development LLC | Checks | 5/15/2018 | 6399 | $ | (4,180) |
| Chase 9022 96 W Development LLC | Checks | 5/15/2018 | 6394 | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 5/15/2018 | 6371 * A | $ | (13,547) |
| Chase 9022 96 W Development LLC | Checks | 5/15/2018 | 6374 | $ | (30,108) |
| Chase 9022 96 W Development LLC | Deposits | 5/14/2018 | Online Transfer From Chk 3138 Transaction#: 7146682269 | $ | 32,000 |
| Chase 9022 96 W Development LLC | Deposits | 5/14/2018 | Online Transfer From Chk 7387 Transaction#: 7146007145 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Deposits | 5/14/2018 | Online Transfer From Chk 3138 Transaction#: 7146688658 | $ | 5,000 |
| Chase 9022 96 W Development LLC | Deposits | 5/14/2018 | Online Transfer From Chk 7387 Transaction#: 7145954359 | $ | 4,200 |
| Chase 9022 96 W Development LLC | Deposits | 5/14/2018 | Online Transfer From Chk 3138 Transaction#: 7146803309 | $ | 4,180 |
| Chase 9022 96 W Development LLC | Deposits | 5/14/2018 | Online Transfer From Chk 7387 Transaction#: 7147009118 | $ | 3,750 |
| Chase 9022 96 W Development LLC | Checks | 5/14/2018 | 6381 | $ | (572) |
| Chase 9022 96 W Development LLC | Withdrawls | 5/14/2018 | 05/14 Online Transfer To Chk7387 Transaction#: 7145972203 | $ | (750) |
| Chase 9022 96 W Development LLC | Checks | 5/14/2018 | 6391 | $ | (2,000) |
| Chase 9022 96 W Development LLC | Checks | 5/14/2018 | 6390 * A | $ | (3,348) |
| Chase 9022 96 W Development LLC | Checks | 5/14/2018 | 6393 | $ | (5,090) |
| Chase 9022 96 W Development LLC | Checks | 5/14/2018 | 6384 * A | $ | (6,000) |
| Chase 9022 96 W Development LLC | Deposits | 5/11/2018 | Online Transfer From Chk 3138 Transaction#: 7139653503 | $ | 15,000 |
| Chase 9022 96 W Development LLC | Deposits | 5/11/2018 | Online Transfer From Chk 3138 Transaction#: 7139958065 | $ | 5,090 |
| Chase 9022 96 W Development LLC | Deposits | 5/11/2018 | Online Transfer From Chk 3138 Transaction#: 7139441733 | $ | 2,000 |
| Chase 9022 96 W Development LLC | Withdrawls | 5/11/2018 | U. P. S. UPS Bill 181250000Y3V552 CCD ID: 2193070436 | $ | (25) |
| Chase 9022 96 W Development LLC | Checks | 5/11/2018 | 6329 * A | $ | (2,500) |
| Chase 9022 96 W Development LLC | Checks | 5/11/2018 | 6326 * A | $ | (5,880) |
| Chase 9022 96 W Development LLC | Checks | 5/11/2018 | 6330 | $ | (6,000) |
| Chase 9022 96 W Development LLC | Checks | 5/11/2018 | 6382 * A | $ | (6,630) |
| Chase 9022 96 W Development LLC | Checks | 5/11/2018 | 6373 | $ | (7,080) |
| Chase 9022 96 W Development LLC | Deposits | 5/10/2018 | Online Transfer From Chk 3138 Transaction#: 7136163180 | $ | 20,000 |
| Chase 9022 96 W Development LLC | Deposits | 5/10/2018 | Online Transfer From Chk 3138 Transaction#: 7136708972 | $ | 20,000 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 9022 96 W Development LLC | Deposits | 5/10/2018 | Online Transfer From Chk 3138 Transaction#: 7135835977 | $ | 5,000 |
| Chase 9022 96 W Development LLC | Checks | 5/10/2018 | 6356 | $ | (750) |
| Chase 9022 96 W Development LLC | Checks | 5/10/2018 | 6380 | $ | (2,236) |
| Chase 9022 96 W Development LLC | Checks | 5/10/2018 | 6362 | $ | (3,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 5/10/2018 | 05/10 Online Transfer To Chk7255 Transaction#: 7136713852 | $ | (5,060) |
| Chase 9022 96 W Development LLC | Checks | 5/10/2018 | 6261 * A | $ | (10,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 5/10/2018 | 05/10 Online Transfer To Chk 2128 Transaction#: 7136723695 | $ | (14,940) |
| Chase 9022 96 W Development LLC | Checks | 5/10/2018 | 6361 | $ | (15,000) |
| Chase 9022 96 W Development LLC | Deposits | 5/9/2018 | Online Transfer From Chk 3138 Transaction#: 7133521543 | $ | 31,914 |
| Chase 9022 96 W Development LLC | Deposits | 5/9/2018 | Online Transfer From Chk 3138 Transaction#: 7133850797 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Deposits | 5/9/2018 | Online Transfer From Chk 7387 Transaction#: 7133932787 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Deposits | 5/9/2018 | Online Transfer From Chk 3138 Transaction#: 7133423407 | $ | 8,475 |
| Chase 9022 96 W Development LLC | Checks | 5/9/2018 | 6228 * A | $ | (1,126) |
| Chase 9022 96 W Development LLC | Checks | 5/9/2018 | 6379 * A | $ | (4,500) |
| Chase 9022 96 W Development LLC | Checks | 5/9/2018 | 6355 | $ | (4,630) |
| Chase 9022 96 W Development LLC | Checks | 5/9/2018 | 6363 | $ | (5,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 5/9/2018 | 05/09 Online Transfer To Chk 3138 Transaction#: 7133930359 | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 5/9/2018 | 6255 * A | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 5/9/2018 | 6382 | $ | (27,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 5/9/2018 | 05/09 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Situs Asset Management LLC As Servihouston TX 77056 US Ref:/Time/14:38 Imad: 0509B1Q9C03C007287 Trn: 4863800129ES | $ | (31,914) |
| Chase 9022 96 W Development LLC | Deposits | 5/8/2018 | Online Transfer From Chk 3138 Transaction#: 7131489387 | $ | 27,000 |
| Chase 9022 96 W Development LLC | Deposits | 5/8/2018 | Online Transfer From Chk 3138 Transaction#: 7131382612 | $ | 6,630 |
| Chase 9022 96 W Development LLC | Deposits | 5/8/2018 | Online Transfer From Chk 3138 Transaction#: 7130471799 | $ | 4,500 |
| Chase 9022 96 W Development LLC | Deposits | 5/8/2018 | Online Transfer From Chk 8662 Transaction#: 7130807212 | $ | 2,236 |
| Chase 9022 96 W Development LLC | Deposits | 5/8/2018 | Online Transfer From Chk 7387 Transaction#: 7131432216 | $ | 820 |
| Chase 9022 96 W Development LLC | Deposits | 5/8/2018 | Online Transfer From Chk 7387 Transaction#: 7131416898 | $ | 572 |
| Chase 9022 96 W Development LLC | Withdrawls | 5/8/2018 | 05/08 Online Transfer To Chk 3138 Transaction#: 7131003744 | $ | (30,108) |
| Chase 9022 96 W Development LLC | Deposits | 5/7/2018 | Online Transfer From Chk 3138 Transaction#: 7128835243 | $ | 30,108 |
| Chase 9022 96 W Development LLC | Deposits | 5/7/2018 | Online Transfer From Chk 7387 Transaction#: 7128588728 | $ | 6,700 |
| Chase 9022 96 W Development LLC | Deposits | 5/7/2018 | Online Transfer From Chk 3138 Transaction#: 7127994257 | $ | 2,500 |
| Chase 9022 96 W Development LLC | Checks | 5/7/2018 | 6352 * A | $ | (3,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 5/7/2018 | Ferazzoli Imp291 Cons Cp PPD ID: FC02003024 | $ | (7,000) |
| Chase 9022 96 W Development LLC | Deposits | 5/4/2018 | Online Transfer From Chk 3138 Transaction#: 7120902803 | $ | 30,108 |
| Chase 9022 96 W Development LLC | Deposits | 5/4/2018 | Online Transfer From Chk 3138 Transaction#: 7120679366 | $ | 19,680 |
| Chase 9022 96 W Development LLC | Deposits | 5/4/2018 | Online Transfer From Chk 7387 Transaction#: 7121735188 | $ | 2,220 |
| Chase 9022 96 W Development LLC | Deposits | 5/4/2018 | Online Transfer From Chk 3138 Transaction#: 7121536715 | $ | 1,275 |
| Chase 9022 96 W Development LLC | Checks | 5/4/2018 | 6269 * A | $ | (63) |
| Chase 9022 96 W Development LLC | Withdrawls | 5/4/2018 | U. P. S. UPS Bill 181180000Y3V552 CCD ID: 2193070436 | $ | (87) |
| Chase 9022 96 W Development LLC | Checks | 5/4/2018 | 6229 | $ | (400) |
| Chase 9022 96 W Development LLC | Withdrawls | 5/4/2018 | 05/04 Online Domestic Wire Transfer A/C: Micros Retail Systems Inc Weehawken NJ 07086- Ref: The Williamsburg Hotel Invoice 2114629 Trn: 5826100124ES | $ | (945) |
| Chase 9022 96 W Development LLC | Withdrawls | 5/4/2018 | 05/04 Online Domestic Wire Transfer Via: Key Bk UT Slc/124000737 A/C: Dci-Design Communications, LLC Albany NY US Ref: The Williamsburg Hotel Quote 15626 Imad: 0504B1Qgc070C009301 Trn: 4339100124ES | $ | (1,275) |
| Chase 9022 96 W Development LLC | Checks | 5/4/2018 | 6328 | $ | (3,000) |
| Chase 9022 96 W Development LLC | Checks | 5/4/2018 | 6342 * A | $ | (3,000) |
| Chase 9022 96 W Development LLC | Checks | 5/4/2018 | 6224 * A | $ | (6,320) |
| Chase 9022 96 W Development LLC | Checks | 5/4/2018 | 6372 | $ | (12,600) |
| Chase 9022 96 W Development LLC | Deposits | 5/3/2018 | Online Transfer From Chk 3138 Transaction#: 7117876113 | $ | 22,190 |
| Chase 9022 96 W Development LLC | Deposits | 5/3/2018 | Online Transfer From Chk 3138 Transaction#: 7117721410 | $ | 13,547 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 9022 96 W Development LLC | Deposits | 5/3/2018 | Online Transfer From Chk 3138 Transaction#: 7117545145 | $ | 7,000 |
| Chase 9022 96 W Development LLC | Deposits | 5/3/2018 | Online Transfer From Chk 3138 Transaction#: 7117883963 | $ | 7,000 |
| Chase 9022 96 W Development LLC | Deposits | 5/3/2018 | Online Transfer From Chk 3138 Transaction#: 7117720029 | $ | 1,500 |
| Chase 9022 96 W Development LLC | Checks | 5/3/2018 | 6349 * A | $ | (2,140) |
| Chase 9022 96 W Development LLC | Checks | 5/3/2018 | 6359 * A | $ | (7,863) |
| Chase 9022 96 W Development LLC | Checks | 5/3/2018 | 6350 | $ | (12,305) |
| Chase 9022 96 W Development LLC | Checks | 5/3/2018 | 6333 * A | $ | (25,000) |
| Chase 9022 96 W Development LLC | Checks | 5/2/2018 | 6329 | $ | (2,000) |
| Chase 9022 96 W Development LLC | Checks | 5/2/2018 | 6357 | $ | (7,000) |
| Chase 9022 96 W Development LLC | Checks | 5/2/2018 | 6353 | $ | (8,560) |
| Chase 9022 96 W Development LLC | Checks | 5/2/2018 | 6360 | $ | (20,000) |
| Chase 9022 96 W Development LLC | Deposits | 5/1/2018 | Online Transfer From Chk 3138 Transaction#: 7109683746 | $ | 65,900 |
| Chase 9022 96 W Development LLC | Deposits | 5/1/2018 | Online Transfer From Chk 3138 Transaction#: 7110638388 | $ | 35,000 |
| Chase 9022 96 W Development LLC | Deposits | 5/1/2018 | Online Transfer From Chk 3138 Transaction#: 7110219649 | $ | 7,863 |
| Chase 9022 96 W Development LLC | Deposits | 5/1/2018 | Online Transfer From Chk 3138 Transaction#: 7109677176 | $ | 6,720 |
| Chase 9022 96 W Development LLC | Deposits | 5/1/2018 | Online Transfer From Chk 3138 Transaction#: 7109911502 | $ | 4,000 |
| Chase 9022 96 W Development LLC | Deposits | 5/1/2018 | Online Transfer From Chk 3138 Transaction#: 7109709741 | $ | 1,126 |
| Chase 9022 96 W Development LLC | Checks | 5/1/2018 | 6316 | $ | (2,500) |
| Chase 9022 96 W Development LLC | Checks | 5/1/2018 | 6317 | $ | (3,445) |
| Chase 9022 96 W Development LLC | Checks | 5/1/2018 | 6215 | $ | (22,190) |
| Chase 9022 96 W Development LLC | Checks | 5/1/2018 | 6315 * A | $ | (30,000) |
| Chase 9022 96 W Development LLC | Checks | 5/1/2018 | 6343 | $ | (49,116) |
| Chase 9022 96 W Development LLC | Withdrawls | 5/1/2018 | 05/01 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Situs Asset Management LLC As Servihouston TX 77056 US Ref: Loan 6600138/Time/04:11 Imad: 0501B1Qgc070C001264 Trn: 3951800121ES | $ | (449,950) |
| Chase 9022 96 W Development LLC | Deposits | 4/30/2018 | Online Transfer From Chk 3138 Transaction#: 7106742116 | $ | 449,950 |
| Chase 9022 96 W Development LLC | Deposits | 4/30/2018 | Online Transfer From Chk 3138 Transaction#: 7105826990 | $ | 32,500 |
| Chase 9022 96 W Development LLC | Deposits | 4/30/2018 | Online Transfer From Chk 3138 Transaction#: 7105839601 | $ | 30,000 |
| Chase 9022 96 W Development LLC | Deposits | 4/30/2018 | Online Transfer From Chk 7387 Transaction#: 7105681138 | $ | 8,560 |
| Chase 9022 96 W Development LLC | Deposits | 4/30/2018 | Online Transfer From Chk 3138 Transaction#: 7105788675 | $ | 8,500 |
| Chase 9022 96 W Development LLC | Deposits | 4/30/2018 | Online Transfer From Chk 3138 Transaction#: 7106974343 | $ | 4,630 |
| Chase 9022 96 W Development LLC | Deposits | 4/30/2018 | Online Transfer From Chk 3138 Transaction#: 7107026549 | $ | 869 |
| Chase 9022 96 W Development LLC | Withdrawls | 4/30/2018 | Barclaycard US Creditcard 537378244 Web ID: 2510407970 | $ | (2,935) |
| Chase 9022 96 W Development LLC | Checks | 4/30/2018 | 6290 | $ | (5,900) |
| Chase 9022 96 W Development LLC | Checks | 4/30/2018 | 6340 | $ | (20,000) |
| Chase 9022 96 W Development LLC | Checks | 4/30/2018 | 6292 | $ | (32,500) |
| Chase 9022 96 W Development LLC | Checks | 4/30/2018 | 6289 | $ | (60,000) |
| Chase 9022 96 W Development LLC | Deposits | 4/27/2018 | Online Transfer From Chk 3138 Transaction#: 7098314134 | $ | 12,305 |
| Chase 9022 96 W Development LLC | Deposits | 4/27/2018 | Online Transfer From Chk 3138 Transaction#: 7098885435 | $ | 3,000 |
| Chase 9022 96 W Development LLC | Deposits | 4/27/2018 | Online Transfer From Chk 3138 Transaction#: 7099120151 | $ | 2,528 |
| Chase 9022 96 W Development LLC | Deposits | 4/27/2018 | Online Transfer From Chk 3138 Transaction#: 7098794723 | $ | 2,345 |
| Chase 9022 96 W Development LLC | Withdrawls | 4/27/2018 | U. P. S. UPS Bill 181110000Y3V552 CCD ID: 2193070436 | $ | (17) |
| Chase 9022 96 W Development LLC | Withdrawls | 4/27/2018 | Non-Chase ATM Withdraw 04/27 250 Bedford Ave Brooklyn NY Card 5729 | $ | (63) |
| Chase 9022 96 W Development LLC | Withdrawls | 4/27/2018 | Non-Chase ATM Withdraw 04/27 250 Bedford Ave Brooklyn NY Card 5729 | $ | (403) |
| Chase 9022 96 W Development LLC | Withdrawls | 4/27/2018 | Non-Chase ATM Withdraw 04/27 250 Bedford Ave Brooklyn NY Card 5729 | $ | (403) |
| Chase 9022 96 W Development LLC | Checks | 4/27/2018 | 6306 | $ | (1,924) |
| Chase 9022 96 W Development LLC | Withdrawls | 4/27/2018 | 04/27 Payment To Chase Card Ending IN 1157 | $ | (3,441) |
| Chase 9022 96 W Development LLC | Withdrawls | 4/27/2018 | 04/27 Payment To Chase Card Ending IN 9681 | $ | (3,721) |
| Chase 9022 96 W Development LLC | Checks | 4/27/2018 | 6244 * A | $ | (5,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 4/27/2018 | 04/27 Payment To Chase Card Ending IN 5083 - | $ | (6,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 4/27/2018 | 04/26 Payment To Chase Card Ending IN 8193 | $ | (21,693) |
| Chase 9022 96 W Development LLC | Deposits | 4/26/2018 | Online Transfer From Chk 3138 Transaction#: 7095028998 | $ | 45,000 |

| | | | | | |
|---|---|---|---|---|---:|
| Chase 9022 96 W Development LLC | Deposits | 4/26/2018 | Online Transfer From Chk 3138 Transaction#: 7095201513 | $ | 21,800 |
| Chase 9022 96 W Development LLC | Deposits | 4/26/2018 | Online Transfer From Chk 3138 Transaction#: 7095523779 | $ | 21,693 |
| Chase 9022 96 W Development LLC | Deposits | 4/26/2018 | Online Transfer From Chk 7387 Transaction#: 7095292636 | $ | 17,162 |
| Chase 9022 96 W Development LLC | Deposits | 4/26/2018 | Online Transfer From Chk 3138 Transaction#: 7095971373 | $ | 2,935 |
| Chase 9022 96 W Development LLC | Deposits | 4/26/2018 | Online Transfer From Chk 3138 Transaction#: 7095991577 | $ | 2,140 |
| Chase 9022 96 W Development LLC | Checks | 4/26/2018 | 6335 * A | $ | (2,500) |
| Chase 9022 96 W Development LLC | Checks | 4/26/2018 | 6348 * A | $ | (4,000) |
| Chase 9022 96 W Development LLC | Checks | 4/26/2018 | 6323 | $ | (6,080) |
| Chase 9022 96 W Development LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk 7255 Transaction#: 7095215867 | $ | (6,340) |
| Chase 9022 96 W Development LLC | Checks | 4/26/2018 | 6344 * A | $ | (8,500) |
| Chase 9022 96 W Development LLC | Checks | 4/26/2018 | 6258 * A | $ | (10,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 4/26/2018 | 04/26 Online Transfer To Chk 2128 Transaction#: 7095210185 | $ | (15,450) |
| Chase 9022 96 W Development LLC | Checks | 4/26/2018 | 6331 * A | $ | (20,000) |
| Chase 9022 96 W Development LLC | Checks | 4/26/2018 | 6341 | $ | (20,000) |
| Chase 9022 96 W Development LLC | Checks | 4/26/2018 | 6345 | $ | (36,500) |
| Chase 9022 96 W Development LLC | Deposits | 4/25/2018 | Online Transfer From Chk 3138 Transaction#: 7092770984 | $ | 49,116 |
| Chase 9022 96 W Development LLC | Deposits | 4/25/2018 | Online Transfer From Chk 7387 Transaction#: 7092608215 | $ | 7,500 |
| Chase 9022 96 W Development LLC | Checks | 4/25/2018 | 6301 | $ | (2,485) |
| Chase 9022 96 W Development LLC | Checks | 4/25/2018 | 6302 | $ | (2,485) |
| Chase 9022 96 W Development LLC | Withdrawls | 4/25/2018 | 04/25 Online Transfer To Chk3138 Transaction#: 7092288918 | $ | (2,500) |
| Chase 9022 96 W Development LLC | Checks | 4/25/2018 | 6223 * A | $ | (2,500) |
| Chase 9022 96 W Development LLC | Checks | 4/25/2018 | 6276 * A | $ | (2,500) |
| Chase 9022 96 W Development LLC | Checks | 4/25/2018 | 6300 | $ | (3,750) |
| Chase 9022 96 W Development LLC | Checks | 4/25/2018 | 6336 | $ | (4,400) |
| Chase 9022 96 W Development LLC | Checks | 4/25/2018 | 6286 | $ | (5,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 4/25/2018 | 04/25 Online Domestic Wire Transfer A/C: Kasirer Consulting LLC New York NY 10007- Ref:/Bnf/Kasier LLC 321 Broadway Suite 201 New York NY 10007 US Trn: 4946100115ES | $ | (7,500) |
| Chase 9022 96 W Development LLC | Checks | 4/25/2018 | 6254 * A | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 4/25/2018 | 6313 | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 4/25/2018 | 6332 | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 4/25/2018 | 6285 * A | $ | (11,671) |
| Chase 9022 96 W Development LLC | Checks | 4/25/2018 | 6325 | $ | (25,000) |
| Chase 9022 96 W Development LLC | Deposits | 4/24/2018 | Online Transfer From Chk 3138 Transaction#: 7090335129 | $ | 230,066 |
| Chase 9022 96 W Development LLC | Deposits | 4/24/2018 | Online Transfer From Chk 3138 Transaction#: 7090793746 | $ | 68,332 |
| Chase 9022 96 W Development LLC | Deposits | 4/24/2018 | Online Transfer From Chk 7387 Transaction#: 7090198727 | $ | 3,000 |
| Chase 9022 96 W Development LLC | Deposits | 4/24/2018 | Online Transfer From Chk 7387 Transaction#: 7089549303 | $ | 500 |
| Chase 9022 96 W Development LLC | Withdrawls | 4/24/2018 | 04/24 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Sorbis New York NY 10018 US Ref: The Williamsburg Hotel Contract 2 Pmts/Time/15:34 Imad: 0424B1Q9C07C025073 Trn: 5122800114ES | $ | (2,950) |
| Chase 9022 96 W Development LLC | Checks | 4/24/2018 | 6338 * A | $ | (7,500) |
| Chase 9022 96 W Development LLC | Checks | 4/24/2018 | 6260 * A | $ | (10,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 4/24/2018 | American Express ACH Pmt W8276 Web ID: 2005032111 | $ | (68,332) |
| Chase 9022 96 W Development LLC | Withdrawls | 4/24/2018 | 04/24 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Situs Asset Management LLC As Servihouston TX 77056 US Ref: Loan 6600138/Time/11:19 Imad: 0424B1Q9C05C004100 Trn: 3275900114ES | $ | (217,927) |
| Chase 9022 96 W Development LLC | Deposits | 4/23/2018 | Online Transfer From Chk 3138 Transaction#: 7087791882 | $ | 217,927 |
| Chase 9022 96 W Development LLC | Deposits | 4/23/2018 | Online Transfer From Chk 3138 Transaction#: 7087585293 | $ | 50,000 |
| Chase 9022 96 W Development LLC | Checks | 4/23/2018 | 6322 * A | $ | (746) |
| Chase 9022 96 W Development LLC | Checks | 4/23/2018 | 6304 | $ | (4,661) |
| Chase 9022 96 W Development LLC | Checks | 4/23/2018 | 6324 | $ | (50,000) |
| Chase 9022 96 W Development LLC | Deposits | 4/20/2018 | Online Transfer From Chk 8878 Transaction#: 7080416128 | $ | 15,000 |
| Chase 9022 96 W Development LLC | Withdrawls | 4/20/2018 | U. P. S. UPS Bill 181040000Y3V552 CCD ID: 2193070436 | $ | (44) |
| Chase 9022 96 W Development LLC | Withdrawls | 4/20/2018 | Guest Supply Ebillpymts 2192863 CCD ID: 9121053701 | $ | (1,473) |
| Chase 9022 96 W Development LLC | Withdrawls | 4/20/2018 | 04/20 Payment To Chase Card Ending IN 9681 | $ | (2,000) |
| Chase 9022 96 W Development LLC | Checks | 4/20/2018 | 6299 | $ | (3,750) |
| Chase 9022 96 W Development LLC | Checks | 4/20/2018 | 6320 * A | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 4/20/2018 | 6311 * A | $ | (8,045) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 9022 96 W Development LLC | Deposits | 4/19/2018 | Reversal Debtor's Production to Examiner 000651 | $ | 1,000 |
| Chase 9022 96 W Development LLC | Checks | 4/19/2018 | 6303 | $ | (5,340) |
| Chase 9022 96 W Development LLC | Deposits | 4/18/2018 | Reversal | $ | 1,000 |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 4/18/2018 | Online Transfer From Chk 7387 Transaction#: 7074855349 | $ | 746 |
| Chase 9022 96 W Development LLC | Checks | 4/18/2018 | 5853 | $ | (1,000) |
| Chase 9022 96 W Development LLC | Checks | 4/18/2018 | 6227 * A | $ | (4,293) |
| Chase 9022 96 W Development LLC | Checks | 4/18/2018 | 6312 | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 4/18/2018 | 6314 | $ | (20,000) |
| Chase 9022 96 W Development LLC | Checks | 4/18/2018 | 6305 | $ | (44,500) |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 4/17/2018 | Online Transfer From Chk 7387 Transaction#: 7072153809 | $ | 51,000 |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 4/17/2018 | Online Transfer From Chk 8878 Transaction#: 7072479066 | $ | 32,500 |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 4/17/2018 | Online Transfer From Chk 7387 Transaction#: 7071757488 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Checks | 4/17/2018 | 5852 | $ | (1,000) |
| Chase 9022 96 W Development LLC | Checks | 4/17/2018 | 6308 | $ | (4,400) |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 4/16/2018 | Online Transfer From Chk 8878 Transaction#: 7069813188 | $ | 22,840 |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 4/16/2018 | Online Transfer From Chk 8878 Transaction#: 7066853279 | $ | 5,000 |
| Chase 9022 96 W Development LLC | Checks | 4/16/2018 | 6309 | $ | (596) |
| Chase 9022 96 W Development LLC | Withdrawls | 4/16/2018 | 04/16 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Feuerstein Kulick Llp New York NY 10017 US Ref: Grandfield/Time/03:49 Imad: 0416B1Q9C05C000738 Trn: 3838800106ES | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 4/16/2018 | 6291 | $ | (17,500) |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 4/13/2018 | Online Transfer From Chk 7387 Transaction#: 7061924151 | $ | 26 |
| Chase 9022 96 W Development LLC | Withdrawls | 4/13/2018 | U. P. S. UPS Bill 180970000Y3V552 CCD ID: 2193070436 | $ | (58) |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 4/12/2018 | Online Transfer From Chk 8878 Transaction#: 7059470668 | $ | 19,000 |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 4/12/2018 | Online Transfer From Chk 7387 Transaction#: 7058253038 | $ | 5,000 |
| Chase 9022 96 W Development LLC | Withdrawls | 4/12/2018 | 04/12 Online Transfer To Chk 7255 Transaction#: 7059472124 | $ | (5,300) |
| Chase 9022 96 W Development LLC | Withdrawls | 4/12/2018 | 04/12 Online Transfer To Chk 2128 Transaction#: 7059477456 | $ | (13,700) |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 4/11/2018 | Online Transfer From Chk 7387 Transaction#: 7055969929 | $ | 6,357 |
| Chase 9022 96 W Development LLC | Checks | 4/11/2018 | 6298 | $ | (3,520) |
| Chase 9022 96 W Development LLC | Checks | 4/11/2018 | 6274 | $ | (5,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 4/11/2018 | 04/11 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Best Buy CO Inc New York NY 10001 US Ref: Quote Number 234553739 Imad: 0411B1Q9C04C003836 Trn: 4696100101ES | $ | (6,357) |
| Chase 9022 96 W Development LLC | Checks | 4/11/2018 | 6297 | $ | (8,000) |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 4/9/2018 | Online Transfer From Chk 7387 Transaction#: 7051134024 | $ | 8,000 |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 4/9/2018 | Online Transfer From Chk 7387 Transaction#: 7050400962 | $ | 6,500 |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 4/9/2018 | Online Transfer From Chk 7387 Transaction#: 7051418834 | $ | 3,520 |
| Chase 9022 96 W Development LLC | Withdrawls | 4/6/2018 | U. P. S. UPS Bill 180900000Y3V552 CCD ID: 2193070436 | $ | (61) |
| Chase 9022 96 W Development LLC | Checks | 4/6/2018 | 6179 | $ | (10,500) |
| Chase 9022 96 W Development LLC | Checks | 4/5/2018 | 6296 * A | $ | (2,500) |
| Chase 9022 96 W Development LLC | Checks | 4/5/2018 | 6288 * A | $ | (10,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 4/5/2018 | 04/05 Online International Wire Transfer A/C: Bank of Montreal Montreal H2Y1L6 Canada Ref: Williamsburg Hotel Order No. 203310Business Expenses Trn: 5263000095ES | $ | (315) |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 4/4/2018 | Online Transfer From Chk 7387 Transaction#: 7037053564 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Checks | 4/3/2018 | 6268 * A | $ | (3,000) |
| Chase 9022 96 W Development LLC | Checks | 4/2/2018 | 6264 * A | $ | (2,500) |
| Chase 9022 96 W Development LLC | Checks | 4/2/2018 | 6279 | $ | (4,400) |
| Chase 9022 96 W Development LLC | Checks | 4/2/2018 | 6280 | $ | (8,020) |
| Chase 9022 96 W Development LLC | Checks | 4/2/2018 | 6278 * A | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 4/2/2018 | 6273 * A | $ | (20,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 3/30/2018 | U. P. S. UPS Bill 180830000Y3V552 CCD ID: 2193070436 | $ | (66) |
| Chase 9022 96 W Development LLC | Checks | 3/30/2018 | 6246 * A | $ | (4,763) |
| Chase 9022 96 W Development LLC | Withdrawls | 3/30/2018 | 03/30 Payment To Chase Card Ending IN 6334 | $ | (6,152) |
| Chase 9022 96 W Development LLC | Checks | 3/30/2018 | 6221 | $ | (8,362) |
| Chase 9022 96 W Development LLC | Checks | 3/30/2018 | 6287 * A | $ | (10,000) |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 3/29/2018 | Online Transfer From Chk 8878 Transaction#: 7019353833 | $ | 18,426 |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 3/29/2018 | Online Transfer From Chk 8878 Transaction#: 7018547881 | $ | 15,000 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 9022 96 W Development LLC | Deposits | 3/29/2018 | Online Transfer From Chk 7255 Transaction#: 7019359798 | $ | 13,137 |
| Chase 9022 96 W Development LLC | Deposits | 3/29/2018 | Online Transfer From Chk 8878 Transaction#: 7019433725 | $ | 8,020 |
| Chase 9022 96 W Development LLC | Deposits | 3/29/2018 | Online Transfer From Chk 7387 Transaction#: 7019742562 | $ | 6,152 |
| Chase 9022 96 W Development LLC | Deposits | 3/29/2018 | Online Transfer From Chk 8878 Transaction#: 7019384106 | $ | 4,400 |
| Chase 9022 96 W Development LLC | Deposits | 3/29/2018 | Online Transfer From Chk 7387 Transaction#: 7018691149 | $ | 300 |
| Chase 9022 96 W Development LLC | Checks | 3/29/2018 | 6252 | $ | (59) |
| Chase 9022 96 W Development LLC | Checks | 3/29/2018 | 6251 * A | $ | (1,000) |
| Chase 9022 96 W Development LLC | Checks | 3/29/2018 | 6249 * A | $ | (2,500) |
| Chase 9022 96 W Development LLC | Checks | 3/29/2018 | 6253 | $ | (5,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 3/29/2018 | 03/29 Online Transfer To Chk 7255 Transaction#: 7019360758 | $ | (5,289) |
| Chase 9022 96 W Development LLC | Withdrawls | 3/29/2018 | 03/29 Online Transfer To Chk 8878 Transaction#: 7019501828 | $ | (10,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 3/29/2018 | 03/29 Online Transfer To Chk2128 Transaction#: 7019368389 - | $ | (13,137) |
| Chase 9022 96 W Development LLC | Withdrawls | 3/29/2018 | 03/29 Online Transfer To Chk7255 Transaction#: 7019358943 | $ | (13,137) |
| Chase 9022 96 W Development LLC | Deposits | 3/28/2018 | Online Transfer From Chk 8878 Transaction#: 7016637963 | $ | 20,500 |
| Chase 9022 96 W Development LLC | Deposits | 3/28/2018 | Online Transfer From Chk 8878 Transaction#: 7016305627 | $ | 5,000 |
| Chase 9022 96 W Development LLC | Checks | 3/28/2018 | 6240 * A | $ | (1,000) |
| Chase 9022 96 W Development LLC | Checks | 3/28/2018 | 6247 | $ | (1,000) |
| Chase 9022 96 W Development LLC | Checks | 3/28/2018 | 6230 * A | $ | (1,100) |
| Chase 9022 96 W Development LLC | Checks | 3/28/2018 | 6257 * A | $ | (10,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 3/28/2018 | 03/28 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 Ref: Business Expenses Trn: 3269100087ES | $ | (54,347) |
| Chase 9022 96 W Development LLC | Deposits | 3/27/2018 | Online Transfer From Chk 8878 Transaction#: 7013220816 | $ | 4,500 |
| Chase 9022 96 W Development LLC | Deposits | 3/27/2018 | Online Transfer From Chk 7387 Transaction#: 7013026612 Debtor's Production to Examiner 000638 | $ | 3,500 |
| Chase 9022 96 W Development LLC | Deposits | 3/27/2018 | Online Transfer From Chk 8878 Transaction#: 7014033226 | $ | 1,000 |
| Chase 9022 96 W Development LLC | Deposits | 3/27/2018 | Reversal | $ | 700 |
| Chase 9022 96 W Development LLC | Checks | 3/27/2018 | 6231 | $ | (2,482) |
| Chase 9022 96 W Development LLC | Checks | 3/27/2018 | 6242 * A | $ | (7,280) |
| Chase 9022 96 W Development LLC | Checks | 3/27/2018 | 6243 | $ | (10,000) |
| Chase 9022 96 W Development LLC | Deposits | 3/26/2018 | Fedwire Credit Via: Signature Bank/026013576 B/O: Riverside Abstract LLC Lakewood NJ 08701 Ref: Chase Nyc/Ctr/Bnf=96 W Development LLC Brooklyn NY 11219-3011/Ac-00000 0008129 Rfb=O/B Signature Ba Obi=Ra NY-27988, Invoice No.:03192018-1, R Iverside Abstract 7182524200 Imad: 0326B6B7261F001051 Trn: 4576709085FF | $ | 53,946 |
| Chase 9022 96 W Development LLC | Deposits | 3/26/2018 | Online Transfer From Chk 8878 Transaction#: 7010585369 | $ | 25,000 |
| Chase 9022 96 W Development LLC | Deposits | 3/26/2018 | Online Transfer From Chk 8878 Transaction#: 7011129581 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Deposits | 3/26/2018 | Online Transfer From Chk 8878 Transaction#: 7011244996 | $ | 7,280 |
| Chase 9022 96 W Development LLC | Deposits | 3/26/2018 | Online Transfer From Chk 8878 Transaction#: 7011759621 | $ | 4,763 |
| Chase 9022 96 W Development LLC | Checks | 3/26/2018 | 6181 * A | $ | (40) |
| Chase 9022 96 W Development LLC | Checks | 3/26/2018 | 5851 * A | $ | (700) |
| Chase 9022 96 W Development LLC | Checks | 3/26/2018 | 6216 * A | $ | (2,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 3/26/2018 | 03/26 Online Domestic Wire Transfer Via: Webster Bank CT/211170101 A/C: Mattress Concierge, LLC Essex CT 06426 US Imad: 0326B1Q9C02C003810 Trn: 4583300085ES | $ | (3,940) |
| Chase 9022 96 W Development LLC | Checks | 3/26/2018 | 6238 * A | $ | (3,960) |
| Chase 9022 96 W Development LLC | Checks | 3/26/2018 | 6217 | $ | (9,000) |
| Chase 9022 96 W Development LLC | Checks | 3/26/2018 | 6236 | $ | (25,000) |
| Chase 9022 96 W Development LLC | Deposits | 3/23/2018 | Online Transfer From Chk 8878 Transaction#: 7004397069 | $ | 3,960 |
| Chase 9022 96 W Development LLC | Withdrawls | 3/23/2018 | U. P. S. UPS Bill 180760000Y3V552 CCD ID: 2193070436 | $ | (107) |
| Chase 9022 96 W Development LLC | Checks | 3/23/2018 | 6235 | $ | (1,500) |
| Chase 9022 96 W Development LLC | Deposits | 3/22/2018 | Online Transfer From Chk 8878 Transaction#: 7000950855 | $ | 15,000 |
| Chase 9022 96 W Development LLC | Deposits | 3/22/2018 | Online Transfer From Chk 8878 Transaction#: 7001662108 | $ | 3,940 |
| Chase 9022 96 W Development LLC | Deposits | 3/22/2018 | Online Transfer From Chk 8878 Transaction#: 7001153916 | $ | 1,500 |
| Chase 9022 96 W Development LLC | Deposits | 3/22/2018 | Reversal | $ | 1,000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chase 9022 96 W Development LLC | Checks | 3/22/2018 | 6233 * A | $ | (2,000) |
| Chase 9022 96 W Development LLC | Checks | 3/22/2018 | 6226 * A | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 3/22/2018 | 6234 | $ | (15,000) |
| Chase 9022 96 W Development LLC | Checks | 3/22/2018 | 6202 | $ | (50,000) |
| Chase 9022 96 W Development LLC | Deposits | 3/21/2018 | Online Transfer From Chk 8878 Transaction#: 6999030698 | $ | 50,690 |
| Chase 9022 96 W Development LLC | Deposits | 3/21/2018 | Reversal | $ | 1,000 |
| Chase 9022 96 W Development LLC | Checks | 3/21/2018 | 6205 | $ | (288) |
| Chase 9022 96 W Development LLC | Checks | 3/21/2018 | 5851 * A | $ | (1,000) |
| Chase 9022 96 W Development LLC | Checks | 3/21/2018 | 6203 | $ | (5,727) |
| Chase 9022 96 W Development LLC | Checks | 3/21/2018 | 6211 * A | $ | (7,500) |
| Chase 9022 96 W Development LLC | Checks | 3/21/2018 | 6212 | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 3/21/2018 | 6213 | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 3/21/2018 | 6218 | $ | (15,000) |
| Chase 9022 96 W Development LLC | Deposits | 3/20/2018 | Online Transfer From Chk 8878 Transaction#: 6996186121 | $ | 75,000 |
| Chase 9022 96 W Development LLC | Deposits | 3/20/2018 | Online Transfer From Chk 8878 Transaction#: 6996286096 | $ | 25,000 |
| Chase 9022 96 W Development LLC | Deposits | 3/20/2018 | Online Transfer From Chk 8878 Transaction#: 6996438076 | $ | 10,500 |
| Chase 9022 96 W Development LLC | Checks | 3/20/2018 | 5851 * A | $ | (1,000) |
| Chase 9022 96 W Development LLC | Checks | 3/20/2018 | 6214 | $ | (22,190) |
| Chase 9022 96 W Development LLC | Checks | 3/20/2018 | 6220 | $ | (25,000) |
| Chase 9022 96 W Development LLC | Checks | 3/20/2018 | 6219 | $ | (75,000) |
| Chase 9022 96 W Development LLC | Deposits | 3/19/2018 | Online Transfer From Chk 8878 Transaction#: 6993574194 | $ | 22,190 |
| Chase 9022 96 W Development LLC | Deposits | 3/19/2018 | Online Transfer From Chk 8878 Transaction#: 6993509534 | $ | 20,000 |
| Chase 9022 96 W Development LLC | Deposits | 3/19/2018 | Online Transfer From Chk 8878 Transaction#: 6994010682 | $ | 18,500 |
| Chase 9022 96 W Development LLC | Deposits | 3/19/2018 | Online Transfer From Chk 8878 Transaction#: 6993871725 | $ | 15,000 |
| Chase 9022 96 W Development LLC | Deposits | 3/19/2018 | Online Transfer From Chk 8878 Transaction#: 6993420948 | $ | 7,500 |
| Chase 9022 96 W Development LLC | Deposits | 3/19/2018 | Online Transfer From Chk 7387 Transaction#: 6994051818 | $ | 300 |
| Chase 9022 96 W Development LLC | Checks | 3/19/2018 | 6209 | $ | (7,500) |
| Chase 9022 96 W Development LLC | Checks | 3/19/2018 | 6201 | $ | (8,110) |
| Chase 9022 96 W Development LLC | Checks | 3/19/2018 | 6204 | $ | (60,000) |
| Chase 9022 96 W Development LLC | Deposits | 3/16/2018 | Online Transfer From Chk 8878 Transaction#: 6986692129 | $ | 20,000 |
| Chase 9022 96 W Development LLC | Deposits | 3/16/2018 | Online Transfer From Chk 8878 Transaction#: 6987382406 | $ | 8,960 |
| Chase 9022 96 W Development LLC | Withdrawls | 3/16/2018 | U. P. S. UPS Bill 180690000Y3V552 CCD ID: 2193070436 | $ | (99) |
| Chase 9022 96 W Development LLC | Checks | 3/16/2018 | 6206 | $ | (4,400) |
| Chase 9022 96 W Development LLC | Checks | 3/16/2018 | 6208 | $ | (8,960) |
| Chase 9022 96 W Development LLC | Checks | 3/16/2018 | 6207 | $ | (20,000) |
| Chase 9022 96 W Development LLC | Deposits | 3/15/2018 | Online Transfer From Chk 8878 Transaction#: 6983433167 | $ | 115,727 |
| Chase 9022 96 W Development LLC | Deposits | 3/15/2018 | Online Transfer From Chk 7387 Transaction#: 6984107906 | $ | 18,409 |
| Chase 9022 96 W Development LLC | Deposits | 3/15/2018 | Online Transfer From Chk 7387 Transaction#: 6982717840 | $ | 5,000 |
| Chase 9022 96 W Development LLC | Deposits | 3/15/2018 | Online Transfer From Chk 8878 Transaction#: 6984152586 | $ | 4,400 |
| Chase 9022 96 W Development LLC | Withdrawls | 3/15/2018 | Nys Dtf Pit Tax Paymnt 000000028509418 CCD ID: N146013200 | $ | (25) |
| Chase 9022 96 W Development LLC | Withdrawls | 3/15/2018 | Nys Dtf Pit Tax Paymnt 000000028509422 CCD ID: N146013200 | $ | (25) |
| Chase 9022 96 W Development LLC | Checks | 3/15/2018 | 6199 | $ | (5,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 3/15/2018 | 03/15 Online Transfer To Chk7255 Transaction#: 6984109898 | $ | (5,270) |
| Chase 9022 96 W Development LLC | Withdrawls | 3/15/2018 | 03/15 Online Transfer To Chk2128 Transaction#: 6984112767 | $ | (13,139) |
| Chase 9022 96 W Development LLC | Deposits | 3/14/2018 | Online Transfer From Chk 7387 Transaction#: 6979768586 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Deposits | 3/14/2018 | Online Transfer From Chk 7387 Transaction#: 6979878726 | $ | 8,110 |
| Chase 9022 96 W Development LLC | Deposits | 3/14/2018 | Online Transfer From Chk 7387 Transaction#: 6980543938 | $ | 2,500 |
| Chase 9022 96 W Development LLC | Deposits | 3/14/2018 | Online Transfer From Chk 7387 Transaction#: 6980033450 | $ | 180 |
| Chase 9022 96 W Development LLC | Checks | 3/14/2018 | 6200 | $ | (2,500) |
| Chase 9022 96 W Development LLC | Checks | 3/14/2018 | 6188 | $ | (5,000) |
| Chase 9022 96 W Development LLC | Deposits | 3/13/2018 | Online Transfer From Chk 7387 Transaction#: 6977082660 | $ | 3,750 |
| Chase 9022 96 W Development LLC | Checks | 3/13/2018 | 6194 | $ | (10,000) |
| Chase 9022 96 W Development LLC | Deposits | 3/12/2018 | Online Transfer From Chk 7387 Transaction#: 6974531825 | $ | 9,500 |

| | | | | | |
|---|---|---|---|---|---:|
| Chase 9022 96 W Development LLC | Deposits | 3/12/2018 | Online Transfer From Chk 7387 Transaction#: 6974686507 | $ | 1,100 |
| Chase 9022 96 W Development LLC | Deposits | 3/12/2018 | Online Transfer From Chk 7387 Transaction#: 6974974380 | $ | 750 |
| Chase 9022 96 W Development LLC | Deposits | 3/12/2018 | Online Transfer From Chk 7387 Transaction#: 6975603361 | $ | 288 |
| Chase 9022 96 W Development LLC | Checks | 3/12/2018 | 6198 * A | $ | (750) |
| Chase 9022 96 W Development LLC | Checks | 3/12/2018 | 6196 | $ | (3,750) |
| Chase 9022 96 W Development LLC | Withdrawls | 3/9/2018 | U. P. S. UPS Bill 18062000Y3V552 CCD ID: 2193070436 | $ | (38) |
| Chase 9022 96 W Development LLC | Checks | 3/9/2018 | 6191 | $ | (9,400) |
| Chase 9022 96 W Development LLC | Deposits | 3/8/2018 | Online Transfer From Chk 8878 Transaction#: 6964586768 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Deposits | 3/8/2018 | Online Transfer From Chk 7387 Transaction#: 6964583020 | $ | 4,000 |
| Chase 9022 96 W Development LLC | Checks | 3/8/2018 | 6193 | $ | (10,000) |
| Chase 9022 96 W Development LLC | Deposits | 3/7/2018 | Online Transfer From Chk 7387 Transaction#: 6961804891 | $ | 15,000 |
| Chase 9022 96 W Development LLC | Deposits | 3/7/2018 | Online Transfer From Chk 8878 Transaction#: 6961806752 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Deposits | 3/7/2018 | Online Transfer From Chk 7387 Transaction#: 6961980085 | $ | 1,100 |
| Chase 9022 96 W Development LLC | Deposits | 3/7/2018 | Online Transfer From Chk 7387 Transaction#: 6961982110 | $ | 100 |
| Chase 9022 96 W Development LLC | Checks | 3/7/2018 | 6189 | $ | (2,500) |
| Chase 9022 96 W Development LLC | Checks | 3/7/2018 | 6185 * A | $ | (4,000) |
| Chase 9022 96 W Development LLC | Deposits | 3/6/2018 | Online Transfer From Chk 7387 Transaction#: 6959758668 | $ | 3,750 |
| Chase 9022 96 W Development LLC | Checks | 3/6/2018 | 6195 | $ | (3,750) |
| Chase 9022 96 W Development LLC | Checks | 3/6/2018 | 6187 | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 3/6/2018 | 6192 | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 3/6/2018 | 6186 | $ | (20,000) |
| Chase 9022 96 W Development LLC | Deposits | 3/2/2018 | Online Transfer From Chk 8878 Transaction#: 6949697193 | $ | 2,500 |
| Chase 9022 96 W Development LLC | Deposits | 3/2/2018 | Reversal | $ | 1,000 |
| Chase 9022 96 W Development LLC | Checks | 3/2/2018 | 6190 | $ | (16) |
| Chase 9022 96 W Development LLC | Withdrawls | 3/2/2018 | U. P. S. UPS Bill 18055000Y3V552 CCD ID: 2193070436 | $ | (109) |
| Chase 9022 96 W Development LLC | Checks | 3/1/2018 | 5851 | $ | (1,000) |
| Chase 9022 96 W Development LLC | Deposits | 2/28/2018 | Online Transfer From Chk 7387 Transaction#: 6940464452 | $ | 14,958 |
| Chase 9022 96 W Development LLC | Withdrawls | 2/28/2018 | 02/28 Online Transfer To Chk 7255 Transaction#: 6940466367 | $ | (5,270) |
| Chase 9022 96 W Development LLC | Checks | 2/28/2018 | 6183 | $ | (9,450) |
| Chase 9022 96 W Development LLC | Withdrawls | 2/28/2018 | 02/28 Online Transfer To Chk 2128 Transaction#: 6940475461 | $ | (9,689) |
| Chase 9022 96 W Development LLC | Deposits | 2/27/2018 | Online Transfer From Chk 7387 Transaction#: 6937309223 | $ | 4,000 |
| Chase 9022 96 W Development LLC | Checks | 2/27/2018 | 6184 | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 2/27/2018 | 6178 | $ | (10,500) |
| Chase 9022 96 W Development LLC | Deposits | 2/26/2018 | Online Transfer From Chk 7387 Transaction#: 6933904462 | $ | 5,000 |
| Chase 9022 96 W Development LLC | Checks | 2/26/2018 | 6180 | $ | (2,000) |
| Chase 9022 96 W Development LLC | Checks | 2/26/2018 | 6182 * A | $ | (3,000) |
| Chase 9022 96 W Development LLC | Deposits | 2/23/2018 | Online Transfer From Chk 8878 Transaction#: 6926927679 | $ | 9,450 |
| Chase 9022 96 W Development LLC | Withdrawls | 2/23/2018 | U. P. S. UPS Bill 18048000Y3V552 CCD ID: 2193070436 | $ | (53) |
| Chase 9022 96 W Development LLC | Deposits | 2/22/2018 | Online Transfer From Chk 7387 Transaction#: 6923495732 | $ | 3,000 |
| Chase 9022 96 W Development LLC | Deposits | 2/21/2018 | Online Transfer From Chk 7387 Transaction#: 6920234898 | $ | 2,100 |
| Chase 9022 96 W Development LLC | Deposits | 2/20/2018 | Online Transfer From Chk8878 Transaction#: 6916570483 Debtor's Production to Examiner 000633 | $ | 10,500 |
| Chase 9022 96 W Development LLC | Deposits | 2/20/2018 | Online Transfer From Chk 8878 Transaction#: 6915764991 | $ | 5,500 |
| Chase 9022 96 W Development LLC | Checks | 2/20/2018 | 6177 ^ | $ | (5,500) |
| Chase 9022 96 W Development LLC | Checks | 2/20/2018 | 6176 | $ | (7,863) |
| Chase 9022 96 W Development LLC | Withdrawls | 2/16/2018 | U. P. S. UPS Bill 18041000Y3V552 CCD ID: 2193070436 | $ | (75) |
| Chase 9022 96 W Development LLC | Withdrawls | 2/16/2018 | First Insurance Insurance 900-4842571 Web ID: 2363437365 | $ | (7,738) |
| Chase 9022 96 W Development LLC | Deposits | 2/15/2018 | Online Transfer From Chk 3906 Transaction#: 6906996449 | $ | 9,801 |
| Chase 9022 96 W Development LLC | Withdrawls | 2/15/2018 | 02/15 Online Transfer To Chk 2128 Transaction#: 6906998134 | $ | (9,801) |
| Chase 9022 96 W Development LLC | Deposits | 2/12/2018 | Online Transfer From Chk 8878 Transaction#: 6898438077 | $ | 7,863 |
| Chase 9022 96 W Development LLC | Deposits | 2/9/2018 | Online Transfer From Chk 7387 Transaction#: 6892059813 | $ | 1,475 |

| | | | | | |
|---|---|---|---|---|---:|
| | | | 02/09 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Sorbis New York NY 10018 US Ref: The Williamsburg Hotel/Time/16:09 Imad: | | |
| Chase 9022 96 W Development LLC | Withdrawls | 2/9/2018 | 0209B1Qgc08C016402 Trn: 5530500040ES | $ | (1,475) |
| Chase 9022 96 W Development LLC | Deposits | 2/7/2018 | Online Transfer From Chk 7387 Transaction#: 6885744966 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Deposits | 2/7/2018 | Online Transfer From Chk 7387 Transaction#: 6886279538 | $ | 7,738 |
| Chase 9022 96 W Development LLC | Withdrawls | 2/7/2018 | 02/07 Online Domestic Wire Transfer A/C: Kasirer Consulting LLC New York NY 10007- Trn: 5028600038ES | $ | (10,000) |
| Chase 9022 96 W Development LLC | Deposits | 2/2/2018 | Online Transfer From Chk 3906 Transaction#: 6873289977 | $ | 23 |
| Chase 9022 96 W Development LLC | Withdrawls | 2/2/2018 | U. P. S. UPS Bill 180270000Y3V552 CCD ID: 2193070436 | $ | (25) |
| Chase 9022 96 W Development LLC | Withdrawls | 1/26/2018 | U. P. S. UPS Bill 180200000Y3V552 CCD ID: 2193070436 | $ | (8) |
| Chase 9022 96 W Development LLC | Deposits | 1/23/2018 | Online Transfer From Chk 7387 Transaction#: 6844742794 | $ | 4,126 |
| Chase 9022 96 W Development LLC | Withdrawls | 1/23/2018 | 01/23 Online Domestic Wire Transfer Via: Key Bk UT Slc/124000737 A/C: Dci-Design Communications, LLC Albany NY US Ref: The Williamsburg Hotel Contract Imad: 0123B1Q9C04C014221 Trn: 4966600023ES | $ | (4,126) |
| Chase 9022 96 W Development LLC | Deposits | 1/19/2018 | Online Transfer From Chk 3906 Transaction#: 6835811355 | $ | 36 |
| Chase 9022 96 W Development LLC | Withdrawls | 1/19/2018 | U. P. S. UPS Bill 180130000Y3V552 CCD ID: 2193070436 | $ | (77) |
| Chase 9022 96 W Development LLC | Deposits | 1/18/2018 | Online Transfer From Chk 7387 Transaction#: 6833838116 | $ | 9,688 |
| Chase 9022 96 W Development LLC | Deposits | 1/18/2018 | Online Transfer From Chk 7387 Transaction#: 6833839461 | $ | 5,195 |
| Chase 9022 96 W Development LLC | Withdrawls | 1/18/2018 | 01/18 Online Transfer To Chk 7255 Transaction#: 6833840743 | $ | (5,195) |
| Chase 9022 96 W Development LLC | Withdrawls | 1/18/2018 | 01/18 Online Transfer To Chk 2128 Transaction#: 6833843947 | $ | (9,688) |
| Chase 9022 96 W Development LLC | Deposits | 1/17/2018 | Online Transfer From Chk 7387 Transaction#: 6830652631 | $ | 5,491 |
| Chase 9022 96 W Development LLC | Withdrawls | 1/17/2018 | 01/17 Online Domestic Wire Transfer Via: Key Bk UT Slc/124000737 A/C: Dci-Design Communications, LLC Albany NY US Ref: The Williamsburg Hotel Contract Imad: 0117B1Q9C01C018479 Trn: 5163500017ES | $ | (5,491) |
| Chase 9022 96 W Development LLC | Deposits | 1/12/2018 | Online Transfer From Chk 7387 Transaction#: 6819991850 | $ | 5,264 |
| Chase 9022 96 W Development LLC | Withdrawls | 1/12/2018 | U. P. S. UPS Bill 180060000Y3V552 CCD ID: 2193070436 | $ | (12) |
| Chase 9022 96 W Development LLC | Withdrawls | 1/12/2018 | 01/12 Online Domestic Wire Transfer Via: Key Bk UT Slc/124000737 A/C: Dci-Design Communications, LLC Albany NY US Ref: The Williamsburg Hotel Contract Pmt Imad: 0112B1Q9C08C019293 Trn: 5515700012ES | $ | (5,264) |
| Chase 9022 96 W Development LLC | Deposits | 1/10/2018 | Online Transfer From Chk 7387 Transaction#: 6812652070 | $ | 3,900 |
| Chase 9022 96 W Development LLC | Checks | 1/9/2018 | 6174 | $ | (3,840) |
| Chase 9022 96 W Development LLC | Deposits | 1/5/2018 | Online Transfer From Chk 3906 Transaction#: 6801366778 | $ | 10 |
| Chase 9022 96 W Development LLC | Withdrawls | 1/5/2018 | U. P. S. UPS Bill 173640000Y3V552 CCD ID: 2193070436 | $ | (13) |
| Chase 9022 96 W Development LLC | Deposits | 1/4/2018 | Online Transfer From Chk 7387 Transaction#: 6798298634 | $ | 13,000 |
| Chase 9022 96 W Development LLC | Deposits | 1/4/2018 | Online Transfer From Chk 3906 Transaction#: 6797992059 | $ | 4,500 |
| Chase 9022 96 W Development LLC | Withdrawls | 1/4/2018 | 01/04 Online Transfer To Chk 7255 Transaction#: 6798301924 | $ | (5,500) |
| Chase 9022 96 W Development LLC | Withdrawls | 1/4/2018 | 01/04 Online Transfer To Chk 2128 Transaction#: 6798315897 | $ | (12,000) |
| Chase 9022 96 W Development LLC | Deposits | 12/29/2017 | Online Transfer From Chk 3906 Transaction#: 6782698294 | $ | 72 |
| Chase 9022 96 W Development LLC | Withdrawls | 12/29/2017 | U. P. S. UPS Bill 173570000Y3V552 CCD ID: 2193070436 | $ | (71) |
| Chase 9022 96 W Development LLC | Deposits | 12/22/2017 | Online Transfer From Chk 3906 Transaction#: 6766440894 | $ | 46 |
| Chase 9022 96 W Development LLC | Withdrawls | 12/22/2017 | U. P. S. UPS Bill 173500000Y3V552 CCD ID: 2193070436 | $ | (46) |
| Chase 9022 96 W Development LLC | Withdrawls | 12/22/2017 | 12/22 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Sorbis New York NY 10018 US Ref: Twh Acct 836 Wire 1: Inv 39608 To 40272/Time/11:23 Imad: 1222B1Qgc01 C004971 Trn: 3628600356ES | $ | (5,260) |
| Chase 9022 96 W Development LLC | Deposits | 12/21/2017 | Online Transfer From Chk 7387 Transaction#: 6764378083 | $ | 20,260 |
| Chase 9022 96 W Development LLC | Deposits | 12/21/2017 | Online Transfer From Chk 7387 Transaction#: 6764482980 | $ | 5,260 |
| Chase 9022 96 W Development LLC | Withdrawls | 12/21/2017 | 12/21 Online Transfer To Chk7255 Transaction#: 6764380196 | $ | (7,457) |
| Chase 9022 96 W Development LLC | Withdrawls | 12/21/2017 | 12/21 Online Transfer To Chk2128 Transaction#: 6764384796 - | $ | (12,803) |
| Chase 9022 96 W Development LLC | Deposits | 12/15/2017 | Online Transfer From Chk3906 Transaction#: 6748135198 | $ | 75 |
| Chase 9022 96 W Development LLC | Withdrawls | 12/15/2017 | U. P. S. UPS Bill 173430000Y3V552 CCD ID: 2193070436 | $ | (93) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 9022 96 W Development LLC | Deposits | 12/8/2017 | Online Transfer From Chk 3906 Transaction#: 6730544442 | $ | 25 |
| Chase 9022 96 W Development LLC | Withdrawls | 12/8/2017 | U. P. S. UPS Bill 173360000Y3V552 CCD ID: 2193070436 | $ | (25) |
| Chase 9022 96 W Development LLC | Deposits | 12/1/2017 | Online Transfer From Chk 3906 Transaction#: 6711609196 | $ | 25 |
| Chase 9022 96 W Development LLC | Withdrawls | 12/1/2017 | U. P. S. UPS Bill 173290000Y3V552 CCD ID: 2193070436 | $ | (15) |
| Chase 9022 96 W Development LLC | Deposits | 11/29/2017 | Reversal of Check 5945 Debtor's Production to Examiner 000623 | $ | 50,000 |
| Chase 9022 96 W Development LLC | Deposits | 11/28/2017 | Reversal of Check 6022 | $ | 15,000 |
| Chase 9022 96 W Development LLC | Checks | 11/28/2017 | 5945 | $ | (50,000) |
| Chase 9022 96 W Development LLC | Checks | 11/27/2017 | 6022 * A | $ | (15,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 11/24/2017 | U. P. S. UPS Bill 173220000Y3V552 CCD ID: 2193070436 | $ | (15) |
| Chase 9022 96 W Development LLC | Deposits | 11/17/2017 | Online Transfer From Chk 3906 Transaction#: 6677303595 | $ | 50 |
| Chase 9022 96 W Development LLC | Withdrawls | 11/17/2017 | U. P. S. UPS Bill 173150000Y3V552 CCD ID: 2193070436 | $ | (35) |
| Chase 9022 96 W Development LLC | Deposits | 11/16/2017 | Reversal of Check 5962 | $ | 30,000 |
| Chase 9022 96 W Development LLC | Checks | 11/15/2017 | 5962 * A | $ | (30,000) |
| Chase 9022 96 W Development LLC | Deposits | 11/10/2017 | Online Transfer From Chk 3906 Transaction#: 6659333262 | $ | 25 |
| Chase 9022 96 W Development LLC | Withdrawls | 11/10/2017 | U. P. S. UPS Bill 173080000Y3V552 CCD ID: 2193070436 | $ | (38) |
| Chase 9022 96 W Development LLC | Deposits | 11/6/2017 | Reversal of Check 6100 | $ | 5,000 |
| Chase 9022 96 W Development LLC | Withdrawls | 11/3/2017 | U. P. S. UPS Bill 173010000Y3V552 CCD ID: 2193070436 | $ | (24) |
| Chase 9022 96 W Development LLC | Checks | 11/3/2017 | 6100 * A | $ | (5,000) |
| Chase 9022 96 W Development LLC | Deposits | 10/31/2017 | Online Transfer From Chk 7387 Transaction#: 6631844717 | $ | 14,113 |
| Chase 9022 96 W Development LLC | Deposits | 10/31/2017 | Online Transfer From Chk 7387 Transaction#: 6631780635 | $ | 1,070 |
| Chase 9022 96 W Development LLC | Deposits | 10/31/2017 | Online Transfer From Chk 7387 Transaction#: 6631773174 | $ | 253 |
| Chase 9022 96 W Development LLC | Deposits | 10/31/2017 | Online Transfer From Chk 7387 Transaction#: 6631787851 | $ | 145 |
| Chase 9022 96 W Development LLC | Withdrawls | 10/31/2017 | 10/31 Online Transfer To Chk 7255 Transaction#: 6631788906 | $ | (145) |
| Chase 9022 96 W Development LLC | Withdrawls | 10/31/2017 | 10/31 Online Transfer To Chk 7255 Transaction#: 6631775124 | $ | (253) |
| Chase 9022 96 W Development LLC | Withdrawls | 10/31/2017 | 10/31 Online Transfer To Chk 7255 Transaction#: 6631783596 | $ | (1,070) |
| Chase 9022 96 W Development LLC | Withdrawls | 10/31/2017 | 10/31 Online Transfer To OChk 2128 Transaction#: 6631846641 | $ | (14,113) |
| Chase 9022 96 W Development LLC | Deposits | 10/30/2017 | Reversal of Check 6021 | $ | 15,000 |
| Chase 9022 96 W Development LLC | Deposits | 10/27/2017 | Online Transfer From Chk 3906 Transaction#: 6622430001 | $ | 200 |
| Chase 9022 96 W Development LLC | Checks | 10/27/2017 | 6021 * A | $ | (15,000) |
| Chase 9022 96 W Development LLC | Checks | 10/26/2017 | 6168 * A | $ | (325) |
| Chase 9022 96 W Development LLC | Deposits | 10/25/2017 | Deposit 1697654127 | $ | 36 |
| Chase 9022 96 W Development LLC | Withdrawls | 10/25/2017 | ATM Withdrawal 10/25 225 Havemeyer St Brooklyn NY Card 5729 | $ | (500) |
| Chase 9022 96 W Development LLC | Deposits | 10/24/2017 | Reversal of Check 5879 | $ | 20,000 |
| Chase 9022 96 W Development LLC | Deposits | 10/24/2017 | Reversal of Check 5880 | $ | 20,000 |
| Chase 9022 96 W Development LLC | Deposits | 10/24/2017 | Reversal of Check 5898 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Checks | 10/23/2017 | 5898 * A | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 10/23/2017 | 5879 | $ | (20,000) |
| Chase 9022 96 W Development LLC | Checks | 10/23/2017 | 5880 | $ | (20,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 10/20/2017 | U. P. S. UPS Bill 172870000Y3V552 CCD ID: 2193070436 | $ | (88) |
| Chase 9022 96 W Development LLC | Deposits | 10/19/2017 | Online Transfer From Chk 3906 Transaction#: 6603248840 | $ | 5,000 |
| Chase 9022 96 W Development LLC | Checks | 10/18/2017 | 6164 * A | $ | (175) |
| Chase 9022 96 W Development LLC | Checks | 10/18/2017 | 6124 * A | $ | (4,917) |
| Chase 9022 96 W Development LLC | Deposits | 10/17/2017 | Reversal of Check 5961 | $ | 30,000 |
| Chase 9022 96 W Development LLC | Checks | 10/16/2017 | 5961 * A | $ | (30,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 10/13/2017 | U. P. S. UPS Bill 172800000Y3V552 CCD ID: 2193070436 | $ | (70) |
| Chase 9022 96 W Development LLC | Deposits | 10/12/2017 | Reversal of Check 6132 | $ | 2,482 |
| Chase 9022 96 W Development LLC | Deposits | 10/12/2017 | Reversal of Check 6151 | $ | 2,000 |
| Chase 9022 96 W Development LLC | Deposits | 10/11/2017 | Reversal of Check 6140 | $ | 4,661 |
| Chase 9022 96 W Development LLC | Deposits | 10/11/2017 | Reversal of Check 6149 Debtor's Production to Examiner 000613 | $ | 1,954 |
| Chase 9022 96 W Development LLC | Checks | 10/11/2017 | 6151 * A | $ | (2,000) |
| Chase 9022 96 W Development LLC | Checks | 10/11/2017 | 6132 * A | $ | (2,482) |
| Chase 9022 96 W Development LLC | Deposits | 10/10/2017 | Online Transfer From Chk 7387 Transaction#: 6582326800 | $ | 19,855 |
| Chase 9022 96 W Development LLC | Checks | 10/10/2017 | 6149 * A | $ | (1,954) |
| Chase 9022 96 W Development LLC | Withdrawls | 10/10/2017 | 10/10 Online Transfer To Chk 7255 Transaction#: 6582327620 | $ | (3,939) |
| Chase 9022 96 W Development LLC | Checks | 10/10/2017 | 6140 * A | $ | (4,661) |
| Chase 9022 96 W Development LLC | Withdrawls | 10/10/2017 | 10/10 Online Transfer To Chk 2128 Transaction#: 6582329463 | $ | (15,916) |
| Chase 9022 96 W Development LLC | Deposits | 10/6/2017 | Reversal of Check 6158 | $ | 12,680 |
| Chase 9022 96 W Development LLC | Deposits | 10/5/2017 | Reversal of Check 6154 | $ | 12,303 |
| Chase 9022 96 W Development LLC | Deposits | 10/5/2017 | Reversal of Check 6057 | $ | 7,500 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 9022 96 W Development LLC | Deposits | 10/5/2017 | Reversal of Check 6070 | $ | 4,950 |
| Chase 9022 96 W Development LLC | Deposits | 10/5/2017 | Reversal of Check 6118 | $ | 4,250 |
| Chase 9022 96 W Development LLC | Deposits | 10/5/2017 | Reversal of Check 6156 | $ | 1,743 |
| Chase 9022 96 W Development LLC | Checks | 10/5/2017 | 6158 | $ | (12,680) |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 10/4/2017 | Online Transfer From Chk 3906 Transaction#: 6567407732 | $ | 15,000 |
| Chase 9022 96 W Development LLC | Checks | 10/4/2017 | 6156 * A | $ | (1,743) |
| Chase 9022 96 W Development LLC | Checks | 10/4/2017 | 6118 * A | $ | (4,250) |
| Chase 9022 96 W Development LLC | Checks | 10/4/2017 | 6070 * A | $ | (4,950) |
| Chase 9022 96 W Development LLC | Checks | 10/4/2017 | 6057 * A | $ | (7,500) |
| | | | First Insurance Insurance 900-4842571 Web ID: | | |
| Chase 9022 96 W Development LLC | Withdrawls | 10/4/2017 | 2363437365 | $ | (7,738) |
| Chase 9022 96 W Development LLC | Checks | 10/4/2017 | 6154 * A | $ | (12,303) |
| Chase 9022 96 W Development LLC | Deposits | 10/3/2017 | Reversal of Check 5944 | $ | 50,000 |
| Chase 9022 96 W Development LLC | Deposits | 10/3/2017 | Reversal of Check 6079 | $ | 5,000 |
| Chase 9022 96 W Development LLC | Deposits | 10/3/2017 | Reversal of Check 6157 | $ | 2,000 |
| Chase 9022 96 W Development LLC | Deposits | 10/3/2017 | Reversal of Check 6084 | $ | 1,183 |
| Chase 9022 96 W Development LLC | Deposits | 10/3/2017 | Reversal of Check 6090 | $ | 500 |
| Chase 9022 96 W Development LLC | Checks | 10/3/2017 | 6159 | $ | (267) |
| Chase 9022 96 W Development LLC | Checks | 10/3/2017 | 6115 * A | $ | (2,000) |
| Chase 9022 96 W Development LLC | Checks | 10/3/2017 | 6138 | $ | (5,730) |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 10/2/2017 | Online Transfer From Chk 3906 Transaction#: 6559178734 | $ | 60,000 |
| Chase 9022 96 W Development LLC | Checks | 10/2/2017 | 6090 * A | $ | (500) |
| Chase 9022 96 W Development LLC | Checks | 10/2/2017 | 6084 * A | $ | (1,183) |
| Chase 9022 96 W Development LLC | Checks | 10/2/2017 | 6157 | $ | (2,000) |
| Chase 9022 96 W Development LLC | Checks | 10/2/2017 | 6079 * A | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 10/2/2017 | 5944 * A | $ | (50,000) |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 9/29/2017 | Online Transfer From Chk 3906 Transaction#: 6553573980 | $ | 50,000 |
| | | | 09/29 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 9022 96 W Development LLC | Withdrawls | 9/29/2017 | 6553821799 | $ | (2,000) |
| Chase 9022 96 W Development LLC | Checks | 9/29/2017 | 6152 * A | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 9/29/2017 | 6135 * A | $ | (6,920) |
| Chase 9022 96 W Development LLC | Checks | 9/29/2017 | 6133 * A | $ | (12,305) |
| Chase 9022 96 W Development LLC | Checks | 9/29/2017 | 6150 * A | $ | (16,405) |
| Chase 9022 96 W Development LLC | Checks | 9/29/2017 | 6145 | $ | (19,540) |
| Chase 9022 96 W Development LLC | Checks | 9/29/2017 | 6153 | $ | (25,000) |
| Chase 9022 96 W Development LLC | Checks | 9/29/2017 | 6110 * A | $ | (56,942) |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 9/28/2017 | Online Transfer From Chk 3906 Transaction#: 6549856430 | $ | 50,000 |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 9/28/2017 | Online Transfer From Chk 7387 Transaction#: 6549798077 | $ | 25,000 |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 9/28/2017 | Online Transfer From Chk 7387 Transaction#: 6548379431 | $ | 10,000 |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 9/28/2017 | Online Transfer From Chk 7387 Transaction#: 6550631205 | $ | 5,000 |
| Chase 9022 96 W Development LLC | Checks | 9/28/2017 | 6107 | $ | (1,000) |
| | | | 09/28 Online Transfer To Chk 7255 Transaction#: | | |
| Chase 9022 96 W Development LLC | Withdrawls | 9/28/2017 | 6549799200 | $ | (4,387) |
| Chase 9022 96 W Development LLC | Checks | 9/28/2017 | 6072 | $ | (5,994) |
| | | | 09/28 Online Domestic Wire Transfer Via: Sil Vly Bk Scla/121140399 A/C: Spectrum Origination LLC New Providence NJ 07974 US Ref: 96 Wythe Avenue/08:00 Imad: 0928B1Q9C04C000988 Trn: | | |
| Chase 9022 96 W Development LLC | Withdrawls | 9/28/2017 | 3582500271ES | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 9/28/2017 | 6020 * A | $ | (15,000) |
| | | | 09/28 Online Transfer To Chk 2128 Transaction#: | | |
| Chase 9022 96 W Development LLC | Withdrawls | 9/28/2017 | 6549803600 | $ | (18,815) |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 9/27/2017 | Online Transfer From Chk 7387 Transaction#: 6547540573 | $ | 15,000 |
| Chase 9022 96 W Development LLC | Checks | 9/27/2017 | 6139 * A | $ | (1,000) |
| | | | Card Purchase 09/26 Kings County Crim Cour 347-4049600 | | |
| Chase 9022 96 W Development LLC | Withdrawls | 9/27/2017 | NY Card 5729 | $ | (1,500) |
| Chase 9022 96 W Development LLC | Checks | 9/27/2017 | 5915 | $ | (2,500) |
| Chase 9022 96 W Development LLC | Checks | 9/27/2017 | 6143 * A | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 9/27/2017 | 6098 | $ | (6,725) |
| Chase 9022 96 W Development LLC | Checks | 9/27/2017 | 5910 * A | $ | (7,500) |
| Chase 9022 96 W Development LLC | Checks | 9/27/2017 | 5913 | $ | (7,500) |
| Chase 9022 96 W Development LLC | Checks | 9/27/2017 | 5914 | $ | (7,500) |
| Chase 9022 96 W Development LLC | Checks | 9/27/2017 | 6097 | $ | (9,425) |
| Chase 9022 96 W Development LLC | Checks | 9/27/2017 | 6127 | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 9/27/2017 | 6144 | $ | (10,000) |
| | | | 09/27 Online Domestic Wire Transfer Via: Sil Vly Bk Scla/121140399 A/C: Spectrum Origination LLC New Providence NJ 07974 US Ref: 96 Wythe Avenue/Time/15:44 Imad: 0927B1Qgc04C007566 Trn: | | |
| Chase 9022 96 W Development LLC | Withdrawls | 9/27/2017 | 5116600270ES | $ | (15,000) |
| Chase 9022 96 W Development LLC | Checks | 9/26/2017 | 6099 | $ | (5,000) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chase 9022 96 W Development LLC | Checks | 9/26/2017 | 6129 * A | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 9/26/2017 | 5912 * A | $ | (7,500) |
| Chase 9022 96 W Development LLC | Checks | 9/26/2017 | 6136 | $ | (7,963) |
| Chase 9022 96 W Development LLC | Checks | 9/26/2017 | 6137 | $ | (7,963) |
| Chase 9022 96 W Development LLC | Deposits | 9/25/2017 | Online Transfer From Chk 3906 Transaction#: 6542414397 | $ | 100,000 |
| Chase 9022 96 W Development LLC | Deposits | 9/25/2017 | Online Transfer From Chk 7387 Transaction#: 6542765964 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Checks | 9/25/2017 | 6130 | $ | (1,475) |
| Chase 9022 96 W Development LLC | Checks | 9/25/2017 | 6131 | $ | (12,100) |
| Chase 9022 96 W Development LLC | Deposits | 9/22/2017 | Reversal of Check 6110 | $ | 56,942 |
| Chase 9022 96 W Development LLC | Deposits | 9/22/2017 | Reversal of Check 6096 | $ | 1,000 |
| Chase 9022 96 W Development LLC | Deposits | 9/22/2017 | Reversal of Check 6056 | $ | 315 |
| Chase 9022 96 W Development LLC | Deposits | 9/21/2017 | Reversal of Check 6119 Debtor's Production to Examiner 000595 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Deposits | 9/21/2017 | Reversal of Check 5912 | $ | 7,500 |
| Chase 9022 96 W Development LLC | Deposits | 9/21/2017 | Reversal of Check 6113 | $ | 6,645 |
| Chase 9022 96 W Development LLC | Checks | 9/21/2017 | 6056 | $ | (315) |
| Chase 9022 96 W Development LLC | Checks | 9/21/2017 | 6096 | $ | (1,000) |
| Chase 9022 96 W Development LLC | Checks | 9/21/2017 | 6110 * A | $ | (56,942) |
| Chase 9022 96 W Development LLC | Deposits | 9/20/2017 | Online Transfer From Chk 3906 Transaction#: 6530939198 | $ | 100,000 |
| Chase 9022 96 W Development LLC | Checks | 9/20/2017 | 6113 | $ | (6,645) |
| Chase 9022 96 W Development LLC | Checks | 9/20/2017 | 5912 | $ | (7,500) |
| Chase 9022 96 W Development LLC | Checks | 9/20/2017 | 5897 * A | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 9/20/2017 | 6119 * A | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 9/20/2017 | 6117 | $ | (15,000) |
| Chase 9022 96 W Development LLC | Checks | 9/20/2017 | 6116 * A | $ | (15,740) |
| Chase 9022 96 W Development LLC | Checks | 9/20/2017 | 5878 | $ | (20,000) |
| Chase 9022 96 W Development LLC | Checks | 9/20/2017 | 6125 * A | $ | (20,000) |
| Chase 9022 96 W Development LLC | Checks | 9/20/2017 | 6126 | $ | (20,000) |
| Chase 9022 96 W Development LLC | Checks | 9/19/2017 | 6114 | $ | (2,000) |
| Chase 9022 96 W Development LLC | Checks | 9/19/2017 | 6123 * A | $ | (5,698) |
| Chase 9022 96 W Development LLC | Checks | 9/19/2017 | 6032 * A | $ | (9,671) |
| Chase 9022 96 W Development LLC | Checks | 9/19/2017 | 5893 | $ | (20,000) |
| Chase 9022 96 W Development LLC | Deposits | 9/18/2017 | Online Transfer From Chk 7387 Transaction#: 6526266356 | $ | 15,000 |
| Chase 9022 96 W Development LLC | Checks | 9/18/2017 | 6077 * A | $ | (1,000) |
| Chase 9022 96 W Development LLC | Checks | 9/18/2017 | 6112 | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 9/18/2017 | 5911 | $ | (7,500) |
| Chase 9022 96 W Development LLC | Checks | 9/18/2017 | 6111 | $ | (10,452) |
| Chase 9022 96 W Development LLC | Checks | 9/18/2017 | 5952 | $ | (30,000) |
| Chase 9022 96 W Development LLC | Deposits | 9/15/2017 | Online Transfer From Chk 3906 Transaction#: 6520764779 | $ | 100,000 |
| Chase 9022 96 W Development LLC | Deposits | 9/15/2017 | Online Transfer From Chk 7387 Transaction#: 6520257539 | $ | 2,000 |
| Chase 9022 96 W Development LLC | Deposits | 9/15/2017 | Online Transfer From Chk 7387 Transaction#: 6520308733 | $ | 2,000 |
| Chase 9022 96 W Development LLC | Withdrawls | 9/15/2017 | U. P. S. UPS Bill 172520000Y3V552 CCD ID: 2193070436 | $ | (20) |
| Chase 9022 96 W Development LLC | Withdrawls | 9/15/2017 | 09/15 Online Transfer To Chk7387 Transaction#: 6520898428 | $ | (250) |
| Chase 9022 96 W Development LLC | Checks | 9/15/2017 | 5960 * A | $ | (15,000) |
| Chase 9022 96 W Development LLC | Checks | 9/15/2017 | 5983 * A | $ | (22,833) |
| Chase 9022 96 W Development LLC | Deposits | 9/14/2017 | Online Transfer From Chk 7387 Transaction#: 6516938535 | $ | 23,321 |
| Chase 9022 96 W Development LLC | Withdrawls | 9/14/2017 | 09/14 Online Transfer To Chk 7255 Transaction#: 6516940470 | $ | (3,939) |
| Chase 9022 96 W Development LLC | Checks | 9/14/2017 | 6095 | $ | (12,876) |
| Chase 9022 96 W Development LLC | Checks | 9/14/2017 | 6066 * A | $ | (15,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 9/14/2017 | 09/14 Online Transfer To Chk 2128 Transaction#: 6516951502 | $ | (19,382) |
| Chase 9022 96 W Development LLC | Checks | 9/14/2017 | 6094 | $ | (23,192) |
| Chase 9022 96 W Development LLC | Deposits | 9/13/2017 | Online Transfer From Chk 3906 Transaction#: 6514725765 | $ | 75,000 |
| Chase 9022 96 W Development LLC | Checks | 9/13/2017 | 6106 * A | $ | (7,000) |
| Chase 9022 96 W Development LLC | Checks | 9/13/2017 | 6108 | $ | (7,923) |
| Chase 9022 96 W Development LLC | Checks | 9/13/2017 | 6092 * A | $ | (17,480) |
| Chase 9022 96 W Development LLC | Deposits | 9/12/2017 | Online Transfer From Chk 3906 Transaction#: 6512262713 | $ | 25,000 |
| Chase 9022 96 W Development LLC | Checks | 9/12/2017 | 6067 | $ | (1,000) |
| Chase 9022 96 W Development LLC | Checks | 9/12/2017 | 6004 * A | $ | (1,793) |
| Chase 9022 96 W Development LLC | Checks | 9/12/2017 | 6071 * A | $ | (7,000) |
| Chase 9022 96 W Development LLC | Checks | 9/11/2017 | 6001 * A | $ | (1,500) |
| Chase 9022 96 W Development LLC | Checks | 9/11/2017 | 6093 | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 9/11/2017 | 6087 | $ | (15,000) |
| Chase 9022 96 W Development LLC | Checks | 9/11/2017 | 6055 * A | $ | (20,000) |
| Chase 9022 96 W Development LLC | Deposits | 9/8/2017 | Online Transfer From Chk 3906 Transaction#: 6503882859 | $ | 100,000 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 9022 96 W Development LLC | Deposits | 9/8/2017 | Online Transfer From Chk 3906 Transaction#: 6504362057 | $ | 50,000 |
| Chase 9022 96 W Development LLC | Deposits | 9/8/2017 | Online Transfer From Chk 3906 Transaction#: 6504556445 | $ | 50,000 |
| Chase 9022 96 W Development LLC | Checks | 9/8/2017 | 6086 | $ | (2,800) |
| Chase 9022 96 W Development LLC | Checks | 9/8/2017 | 6085 * A | $ | (4,661) |
| Chase 9022 96 W Development LLC | Withdrawls | 9/8/2017 | 09/08 Online Transfer To Chk 7387 Transaction#: 6505097299 | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 9/8/2017 | 6064 * A | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 9/8/2017 | 6088 | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 9/8/2017 | 5877 * A | $ | (20,000) |
| Chase 9022 96 W Development LLC | Checks | 9/8/2017 | 5892 * A | $ | (20,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 9/8/2017 | 09/07 Online Transfer To Chk 7387 Transaction#: 6502172754 | $ | (25,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 9/8/2017 | 09/08 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 Ref: Business Expenses Trn: 4854100251ES | $ | (22,631) |
| Chase 9022 96 W Development LLC | Withdrawls | 9/8/2017 | 09/08 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 Ref: Business Expenses Trn: 4327000251ES | $ | (76,859) |
| Chase 9022 96 W Development LLC | Deposits | 9/7/2017 | Online Transfer From Chk 3906 Transaction#: 6501525026 | $ | 100,000 |
| Chase 9022 96 W Development LLC | Checks | 9/7/2017 | 5940 * A | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 9/7/2017 | 6089 | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 9/7/2017 | 6074 | $ | (13,820) |
| Chase 9022 96 W Development LLC | Checks | 9/7/2017 | 5943 * A | $ | (50,000) |
| Chase 9022 96 W Development LLC | Deposits | 9/6/2017 | Online Transfer From Chk 3906 Transaction#: 6497876150 | $ | 50,000 |
| Chase 9022 96 W Development LLC | Checks | 9/6/2017 | 6075 | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 9/6/2017 | 6062 | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 9/6/2017 | 5936 * A | $ | (12,500) |
| Chase 9022 96 W Development LLC | Withdrawls | 9/6/2017 | Ferazzoli Imp291 Cons Cp PPD ID: Fc02003024 | $ | (18,994) |
| Chase 9022 96 W Development LLC | Checks | 9/5/2017 | 5994 * A | $ | (642) |
| Chase 9022 96 W Development LLC | Checks | 9/5/2017 | 6005 | $ | (1,401) |
| Chase 9022 96 W Development LLC | Checks | 9/5/2017 | 6073 | $ | (2,000) |
| Chase 9022 96 W Development LLC | Checks | 9/5/2017 | 6078 | $ | (5,000) |
| Chase 9022 96 W Development LLC | Deposits | 9/1/2017 | Online Transfer From Chk 3906 Transaction#: 6486201598 | $ | 75,000 |
| Chase 9022 96 W Development LLC | Deposits | 9/1/2017 | Online Transfer From Chk 3906 Transaction#: 6487112055 | $ | 50,000 |
| Chase 9022 96 W Development LLC | Checks | 9/1/2017 | 6068 | $ | (2,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 9/1/2017 | 09/01 Online Transfer To Chk 7387 Transaction#: 6486773841 | $ | (2,250) |
| Chase 9022 96 W Development LLC | Withdrawls | 9/1/2017 | 09/01 Online Transfer To Chk 7255 Transaction#: 6486294183 | $ | (3,214) |
| Chase 9022 96 W Development LLC | Checks | 9/1/2017 | 6059 * A | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 9/1/2017 | 6061 * A | $ | (7,531) |
| Chase 9022 96 W Development LLC | Withdrawls | 9/1/2017 | 09/01 Consumer Online International Wire Via: Peoples Bank/221172186 A/C: Roaming Around, LLC Danvers MA 01923 US Ref:/Time/15:06 Imad: 0901B1Q9C04C014039 Trn: 6395900244ES | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 9/1/2017 | 5856 | $ | (10,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 9/1/2017 | American Express ACH Pmt W9092 Web ID: 2005032111 | $ | (14,659) |
| Chase 9022 96 W Development LLC | Withdrawls | 9/1/2017 | 09/01 Online Transfer To Chk 2128 Transaction#: 6486290377 | $ | (19,382) |
| Chase 9022 96 W Development LLC | Checks | 8/31/2017 | 6063 * A | $ | (1,399) |
| Chase 9022 96 W Development LLC | Withdrawls | 8/31/2017 | Crafted Coolers, Sale CCD ID: 9215986202 | $ | (7,501) |
| Chase 9022 96 W Development LLC | Withdrawls | 8/31/2017 | First Insurance Insurance 900-4842571 Web ID: 2363437365 | $ | (7,738) |
| Chase 9022 96 W Development LLC | Checks | 8/31/2017 | 6053 | $ | (12,755) |
| Chase 9022 96 W Development LLC | Checks | 8/31/2017 | 6060 * A | $ | (21,247) |
| Chase 9022 96 W Development LLC | Deposits | 8/30/2017 | Online Transfer From Chk 3906 Transaction#: 6479169388 | $ | 157,000 |
| Chase 9022 96 W Development LLC | Deposits | 8/30/2017 | Online Transfer From Chk 3906 Transaction#: 6478572033 | $ | 50,000 |
| Chase 9022 96 W Development LLC | Deposits | 8/30/2017 | Online Transfer From Chk 3906 Transaction#: 6478929643 | $ | 25,000 |
| Chase 9022 96 W Development LLC | Checks | 8/30/2017 | 6050 | $ | (7,200) |
| Chase 9022 96 W Development LLC | Withdrawls | 8/30/2017 | 08/30 Consumer Online International Wire Via: Bk Amer Nyc/026009593 A/C: G4 18142, LLC Roslyn NY 11576 US Imad: 0830B1Q9C07C005419 Trn: 5417600242ES | $ | (157,000) |
| Chase 9022 96 W Development LLC | Deposits | 8/29/2017 | Online Transfer From Chk 3906 Transaction#: 6476356881 | $ | 20,000 |
| Chase 9022 96 W Development LLC | Checks | 8/29/2017 | 5949 * A | $ | (1,495) |
| Chase 9022 96 W Development LLC | Checks | 8/29/2017 | 5909 | $ | (7,500) |
| Chase 9022 96 W Development LLC | Checks | 8/29/2017 | 6019 * A | $ | (15,000) |
| Chase 9022 96 W Development LLC | Checks | 8/29/2017 | 6051 | $ | (16,000) |
| Chase 9022 96 W Development LLC | Deposits | 8/28/2017 | Online Transfer From Chk 3906 Transaction#: 6473949530 | $ | 20,000 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 9022 96 W Development LLC | Checks | 8/28/2017 | 6048 | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 8/28/2017 | 5906 | $ | (7,500) |
| Chase 9022 96 W Development LLC | Checks | 8/28/2017 | 5907 | $ | (7,500) |
| Chase 9022 96 W Development LLC | Checks | 8/28/2017 | 5908 | $ | (7,500) |
| Chase 9022 96 W Development LLC | Deposits | 8/25/2017 | Online Transfer From Chk 3906 Transaction#: 6468350526 | $ | 75,000 |
| Chase 9022 96 W Development LLC | Deposits | 8/25/2017 | Online Transfer From Chk 3906 Transaction#: 6469422577 | $ | 50,000 |
| Chase 9022 96 W Development LLC | Deposits | 8/25/2017 | Card Purchase Return 08/24 Sq *Astro Pneumatic South El Mont CA Card 5729 - | $ | 32 |
| Chase 9022 96 W Development LLC | Withdrawls | 8/25/2017 | Card Purchase 08/24 Sq *Astro Pneumatic South El Mont CA Card 5729 - | $ | (32) |
| Chase 9022 96 W Development LLC | Withdrawls | 8/25/2017 | U. P. S. UPS Bill 172310000Y3V552 CCD ID: 2193070436 | $ | (216) |
| Chase 9022 96 W Development LLC | Checks | 8/25/2017 | 5971 | $ | (700) |
| Chase 9022 96 W Development LLC | Checks | 8/25/2017 | 6036 | $ | (1,255) |
| Chase 9022 96 W Development LLC | Checks | 8/25/2017 | 6046 * A | $ | (2,500) |
| Chase 9022 96 W Development LLC | Checks | 8/25/2017 | 6049 | $ | (2,500) |
| Chase 9022 96 W Development LLC | Checks | 8/25/2017 | 6033 * A | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 8/25/2017 | 6029 | $ | (6,563) |
| Chase 9022 96 W Development LLC | Checks | 8/25/2017 | 5855 | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 8/25/2017 | 6052 | $ | (20,000) |
| Chase 9022 96 W Development LLC | Checks | 8/25/2017 | 6047 | $ | (35,498) |
| Chase 9022 96 W Development LLC | Deposits | 8/24/2017 | Online Transfer From Chk 3906 Transaction#: 6465688816 | $ | 175,000 |
| Chase 9022 96 W Development LLC | Deposits | 8/24/2017 | Online Transfer From Chk 3906 Transaction#: 6465128338 | $ | 50,000 |
| Chase 9022 96 W Development LLC | Checks | 8/24/2017 | 6038 * A | $ | (1,000) |
| Chase 9022 96 W Development LLC | Checks | 8/24/2017 | 6025 | $ | (13,300) |
| Chase 9022 96 W Development LLC | Checks | 8/24/2017 | 5891 | $ | (20,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 8/24/2017 | Ferazzoli Imp291 Cons Cp PPD ID: Fc02003024 | $ | (29,010) |
| Chase 9022 96 W Development LLC | Checks | 8/24/2017 | 6041 * A | $ | (49,250) |
| Chase 9022 96 W Development LLC | Withdrawls | 8/24/2017 | 08/24 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 Ref: Business Expenses Trn: 4868400236ES | $ | (177,524) |
| Chase 9022 96 W Development LLC | Deposits | 8/23/2017 | Online Transfer From Chk 3906 Transaction#: 6464109198 | $ | 50,000 |
| Chase 9022 96 W Development LLC | Checks | 8/23/2017 | 6028 * A | $ | (1,060) |
| Chase 9022 96 W Development LLC | Checks | 8/23/2017 | 6030 | $ | (7,839) |
| Chase 9022 96 W Development LLC | Checks | 8/23/2017 | 6031 | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 8/23/2017 | 6035 | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 8/23/2017 | 5876 | $ | (20,000) |
| Chase 9022 96 W Development LLC | Checks | 8/23/2017 | 6042 | $ | (24,100) |
| Chase 9022 96 W Development LLC | Deposits | 8/22/2017 | Online Transfer From Chk 3906 Transaction#: 6460684612 | $ | 50,000 |
| Chase 9022 96 W Development LLC | Deposits | 8/22/2017 | Online Transfer From Chk 3906 Transaction#: 6461083437 | $ | 25,000 |
| Chase 9022 96 W Development LLC | Checks | 8/22/2017 | 6024 | $ | (2,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 8/22/2017 | 08/22 Online Wire Transfer Via: Bank of America, N.A./0959 A/C: Bank of America New York NY Ben: Bcg Glass Industry Inc. Flushing NY 11355 US Ssn: 0396162 Trn: 4917300234ES | $ | (4,091) |
| Chase 9022 96 W Development LLC | Withdrawls | 8/22/2017 | 08/22 Online Transfer To Chk 7387 Transaction#: 6460867450 | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 8/22/2017 | 6034 | $ | (7,147) |
| Chase 9022 96 W Development LLC | Checks | 8/21/2017 | 5728 | $ | (1,839) |
| Chase 9022 96 W Development LLC | Checks | 8/21/2017 | 5845 | $ | (2,000) |
| Chase 9022 96 W Development LLC | Checks | 8/21/2017 | 5996 | $ | (3,500) |
| Chase 9022 96 W Development LLC | Checks | 8/21/2017 | 6006 * A | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 8/21/2017 | 5905 | $ | (7,500) |
| Chase 9022 96 W Development LLC | Checks | 8/21/2017 | 5942 | $ | (50,000) |
| Chase 9022 96 W Development LLC | Deposits | 8/18/2017 | Online Transfer From Chk 3906 Transaction#: 6453554234 | $ | 50,000 |
| Chase 9022 96 W Development LLC | Deposits | 8/18/2017 | Online Transfer From Chk 3906 Transaction#: 6453218199 | $ | 21,669 |
| Chase 9022 96 W Development LLC | Checks | 8/18/2017 | 5969 * A | $ | (450) |
| Chase 9022 96 W Development LLC | Checks | 8/18/2017 | 5750 * A | $ | (1,262) |
| Chase 9022 96 W Development LLC | Withdrawls | 8/18/2017 | 08/18 Online Transfer To Chk 7387 Transaction#: 6453901136 | $ | (2,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 8/18/2017 | 08/18 Online Transfer To Chk7255 Transaction#: 6453220315 | $ | (3,214) |
| Chase 9022 96 W Development LLC | Withdrawls | 8/18/2017 | 08/18 Online Wire Transfer Via: Citibank Nyc/021000089 A/C: Rosenberg & Estis, P.C New York NY 10017 US Ref: Client Matter No: 39820.0002/Time/16:00 Imad: 0818B1Q9C02C016792 Trn: 5155700230ES | $ | (4,500) |
| Chase 9022 96 W Development LLC | Checks | 8/18/2017 | 6023 * A | $ | (5,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 8/18/2017 | 08/18 Online Transfer To Chk 2128 Transaction#: 6453223287 | $ | (18,455) |
| Chase 9022 96 W Development LLC | Deposits | 8/17/2017 | Online Transfer From Chk 3906 Transaction#: 6450482823 | $ | 50,000 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 9022 96 W Development LLC | Checks | 8/17/2017 | 6008 * A | $ | (1,802) |
| Chase 9022 96 W Development LLC | Withdrawls | 8/17/2017 | Admiral Merch Epayservce Ammam2000007645 CCD ID: A410406580 | $ | (2,700) |
| Chase 9022 96 W Development LLC | Checks | 8/17/2017 | 5833 * A | $ | (8,517) |
| Chase 9022 96 W Development LLC | Checks | 8/17/2017 | 5854 | $ | (10,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 8/17/2017 | 08/17 Online Wire Transfer Via: Bk Amer Nyc/026009593 A/C: G4 18142, LLC Roslyn NY 11576 US Imad: 0817B1Q9C08C008964 Trn: 4989800229ES | $ | (20,000) |
| Chase 9022 96 W Development LLC | Deposits | 8/16/2017 | Online Transfer From Chk 3906 Transaction#: 6448077313 | $ | 20,000 |
| Chase 9022 96 W Development LLC | Checks | 8/16/2017 | 6000 | $ | (294) |
| Chase 9022 96 W Development LLC | Checks | 8/16/2017 | 5973 | $ | (1,390) |
| Chase 9022 96 W Development LLC | Checks | 8/16/2017 | 5998 | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 8/16/2017 | 5997 | $ | (13,420) |
| Chase 9022 96 W Development LLC | Deposits | 8/15/2017 | Online Transfer From Chk 3906 Transaction#: 6444779522 | $ | 50,000 |
| Chase 9022 96 W Development LLC | Checks | 8/15/2017 | 5995 * A | $ | (63) |
| Chase 9022 96 W Development LLC | Checks | 8/15/2017 | 5999 | $ | (6,386) |
| Chase 9022 96 W Development LLC | Checks | 8/15/2017 | 5896 | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 8/15/2017 | 5959 | $ | (15,000) |
| Chase 9022 96 W Development LLC | Checks | 8/15/2017 | 5982 * A | $ | (22,833) |
| Chase 9022 96 W Development LLC | Deposits | 8/14/2017 | Online Transfer From Chk 3906 Transaction#: 6441721214 | $ | 50,000 |
| Chase 9022 96 W Development LLC | Deposits | 8/14/2017 | Online Transfer From Chk 7387 Transaction#: 6441722635 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Checks | 8/14/2017 | 5810 * A | $ | (1,199) |
| Chase 9022 96 W Development LLC | Checks | 8/14/2017 | 5977 | $ | (1,475) |
| Chase 9022 96 W Development LLC | Checks | 8/14/2017 | 5988 * A | $ | (2,000) |
| Chase 9022 96 W Development LLC | Checks | 8/14/2017 | 5970 | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 8/14/2017 | 5981 | $ | (5,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 8/11/2017 | U. P. S. UPS Bill 172170000Y3V552 CCD ID: 2193070436 | $ | (18) |
| Chase 9022 96 W Development LLC | Checks | 8/11/2017 | 5989 | $ | (1,000) |
| Chase 9022 96 W Development LLC | Checks | 8/11/2017 | 5972 | $ | (1,255) |
| Chase 9022 96 W Development LLC | Checks | 8/11/2017 | 5955 * A | $ | (3,132) |
| Chase 9022 96 W Development LLC | Checks | 8/11/2017 | 5976 * A | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 8/11/2017 | 5980 | $ | (6,000) |
| Chase 9022 96 W Development LLC | Checks | 8/11/2017 | 5979 | $ | (6,597) |
| Chase 9022 96 W Development LLC | Checks | 8/11/2017 | 5904 | $ | (7,500) |
| Chase 9022 96 W Development LLC | Checks | 8/11/2017 | 5990 | $ | (8,780) |
| Chase 9022 96 W Development LLC | Checks | 8/11/2017 | 5956 | $ | (8,837) |
| Chase 9022 96 W Development LLC | Checks | 8/11/2017 | 5853 | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 8/11/2017 | 5982 | $ | (12,305) |
| Chase 9022 96 W Development LLC | Checks | 8/11/2017 | 5950 | $ | (13,052) |
| Chase 9022 96 W Development LLC | Deposits | 8/10/2017 | Online Transfer From Chk 3906 Transaction#: 6433032450 | $ | 75,000 |
| Chase 9022 96 W Development LLC | Checks | 8/10/2017 | 5729 | $ | (613) |
| Chase 9022 96 W Development LLC | Checks | 8/10/2017 | 5978 | $ | (2,400) |
| Chase 9022 96 W Development LLC | Checks | 8/10/2017 | 5799 * A | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 8/10/2017 | 5953 * A | $ | (11,900) |
| Chase 9022 96 W Development LLC | Checks | 8/10/2017 | 5925 * A | $ | (20,000) |
| Chase 9022 96 W Development LLC | Checks | 8/9/2017 | 5974 | $ | (6,068) |
| Chase 9022 96 W Development LLC | Checks | 8/9/2017 | 5852 | $ | (10,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 8/9/2017 | 3/09 Online /ire sfer Via: Bk Amer Nyc/026009593 A/C: Best Buy CO Inc New York NY 10001 US Imad: 0809B1Q9C04C006459 Trn: 4151700221ES | $ | (17,169) |
| Chase 9022 96 W Development LLC | Deposits | 8/8/2017 | Online Transfer From Chk 3906 Transaction#: 6428280634 | $ | 150,000 |
| Chase 9022 96 W Development LLC | Checks | 8/8/2017 | 5958 | $ | (2,109) |
| Chase 9022 96 W Development LLC | Checks | 8/8/2017 | 5934 * A | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 8/8/2017 | 5941 * A | $ | (5,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 8/8/2017 | Crafted Coolers, Sale CCD ID: 9215986202 | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 8/8/2017 | 5938 * A | $ | (9,576) |
| Chase 9022 96 W Development LLC | Checks | 8/8/2017 | 5935 | $ | (12,500) |
| Chase 9022 96 W Development LLC | Checks | 8/8/2017 | 5875 * A | $ | (20,000) |
| Chase 9022 96 W Development LLC | Deposits | 8/7/2017 | Online Transfer From Chk 3906 Transaction#: 6425823370 | $ | 100,000 |
| Chase 9022 96 W Development LLC | Deposits | 8/7/2017 | Online Transfer From Chk 7387 Transaction#: 6426263019 | $ | 20,000 |
| Chase 9022 96 W Development LLC | Checks | 8/7/2017 | 5939 | $ | (4,000) |
| Chase 9022 96 W Development LLC | Checks | 8/7/2017 | 5957 | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 8/7/2017 | 5844 * A | $ | (9,321) |
| Chase 9022 96 W Development LLC | Checks | 8/7/2017 | 5885 * A | $ | (15,050) |
| Chase 9022 96 W Development LLC | Checks | 8/7/2017 | 5890 * A | $ | (20,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 8/7/2017 | 08/07 Online Wire Transfer Via: Wells Fargo NA/121000248 A/C: Oracle America Inc Dallas TX US Ref:/Time:16:13 Imad: 0807B1Q9C08C007402 Trn: 5469600219ES | $ | (33,358) |
| Chase 9022 96 W Development LLC | Checks | 8/7/2017 | 5951 | $ | (70,000) |

| | | | | | |
|---|---|---|---|---|---:|
| Chase 9022 96 W Development LLC | Deposits | 8/4/2017 | Online Transfer From Chk 3906 Transaction#: 6419975550 | $ | 75,000 |
| Chase 9022 96 W Development LLC | Deposits | 8/4/2017 | Online Transfer From Chk 3906 Transaction#: 6420670294 Debtor's Production to Examiner 000577 | $ | 30,000 |
| Chase 9022 96 W Development LLC | Deposits | 8/4/2017 | Online Transfer From Chk 7387 Transaction#: 6420730440 | $ | 21,275 |
| Chase 9022 96 W Development LLC | Withdrawls | 8/4/2017 | 08/04 Online Wire Transfer A/C: Micros Retail Systems Inc Weehawken NJ 07086- Ref: Williamsburg Hotel Trn: 5291700216ES | $ | (945) |
| Chase 9022 96 W Development LLC | Checks | 8/4/2017 | 5846 | $ | (3,375) |
| Chase 9022 96 W Development LLC | Checks | 8/4/2017 | 5864 | $ | (6,291) |
| Chase 9022 96 W Development LLC | Checks | 8/4/2017 | 5900 * A | $ | (7,500) |
| Chase 9022 96 W Development LLC | Checks | 8/4/2017 | 5901 | $ | (7,500) |
| Chase 9022 96 W Development LLC | Checks | 8/4/2017 | 5902 | $ | (7,500) |
| Chase 9022 96 W Development LLC | Checks | 8/4/2017 | 5903 | $ | (7,500) |
| Chase 9022 96 W Development LLC | Checks | 8/4/2017 | 5847 | $ | (8,500) |
| Chase 9022 96 W Development LLC | Checks | 8/4/2017 | 5862 * A | $ | (50,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 8/4/2017 | American Express ACH Pmt W0592 Web ID: 2005032111 | $ | (51,275) |
| Chase 9022 96 W Development LLC | Deposits | 8/3/2017 | Online Transfer From Chk 7387 Transaction#: 6417316246 | $ | 20,691 |
| Chase 9022 96 W Development LLC | Checks | 8/3/2017 | 5850 * A | $ | (2,500) |
| Chase 9022 96 W Development LLC | Withdrawls | 8/3/2017 | 08/03 Online Transfer To Chk 7255 Transaction#: 6417317248 | $ | (3,214) |
| Chase 9022 96 W Development LLC | Checks | 8/3/2017 | 5926 | $ | (7,531) |
| Chase 9022 96 W Development LLC | Withdrawls | 8/3/2017 | 08/03 Online Transfer To Chk 2128 Transaction#: 6417325199 | $ | (17,477) |
| Chase 9022 96 W Development LLC | Checks | 8/3/2017 | 5888 * A | $ | (20,000) |
| Chase 9022 96 W Development LLC | Checks | 8/3/2017 | 5837 * A | $ | (165,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 8/3/2017 | 08/03 Online Wire Transfer Via: Bk Amer Nyc/026009593 A/C: G4 18142, LLC Roslyn NY 11576 US Imad: 0803B1Q9C06C002338 Trn: 3409500215ES | $ | (180,000) |
| Chase 9022 96 W Development LLC | Deposits | 8/2/2017 | Online Transfer From Chk 3906 Transaction#: 6414584803 | $ | 180,000 |
| Chase 9022 96 W Development LLC | Deposits | 8/2/2017 | Online Transfer From Chk 7387 Transaction#: 6415085132 | $ | 2,167 |
| Chase 9022 96 W Development LLC | Checks | 8/2/2017 | 5851 | $ | (1,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 8/2/2017 | 08/02 Online Transfer To Chk 7387 Transaction#: 6415085596 | $ | (2,167) |
| Chase 9022 96 W Development LLC | Checks | 8/2/2017 | 5895 * A | $ | (3,000) |
| Chase 9022 96 W Development LLC | Deposits | 8/1/2017 | Online Transfer From Chk 7387 Transaction#: 6411329833 | $ | 8,000 |
| Chase 9022 96 W Development LLC | Checks | 8/1/2017 | 5831 * A | $ | (9,800) |
| Chase 9022 96 W Development LLC | Checks | 8/1/2017 | 5863 | $ | (30,000) |
| Chase 9022 96 W Development LLC | Deposits | 7/31/2017 | Online Transfer From Chk 7387 Transaction#: 6406996834 | $ | 2,500 |
| Chase 9022 96 W Development LLC | Deposits | 7/31/2017 | Online Transfer From Chk 7387 Transaction#: 6407098125 | $ | 1,000 |
| Chase 9022 96 W Development LLC | Checks | 7/31/2017 | 5843 | $ | (1,500) |
| Chase 9022 96 W Development LLC | Checks | 7/31/2017 | 5809 * A | $ | (2,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 7/31/2017 | First Insurance Insurance 900-4842571 Web ID: 2363437365 | $ | (7,738) |
| Chase 9022 96 W Development LLC | Checks | 7/31/2017 | 5834 * A | $ | (50,000) |
| Chase 9022 96 W Development LLC | Deposits | 7/28/2017 | Online Transfer From Chk 7387 Transaction#: 6400822827 | $ | 11,000 |
| Chase 9022 96 W Development LLC | Checks | 7/28/2017 | 5821 | $ | (50) |
| Chase 9022 96 W Development LLC | Withdrawls | 7/28/2017 | U. P. S. UPS Bill 172030000Y3V552 CCD ID: 2193070436 | $ | (54) |
| Chase 9022 96 W Development LLC | Checks | 7/28/2017 | 5842 * A | $ | (61) |
| Chase 9022 96 W Development LLC | Checks | 7/28/2017 | 5840 | $ | (4,772) |
| Chase 9022 96 W Development LLC | Withdrawls | 7/28/2017 | 07/28 Online Wire Transfer Via: Berkshire Bank/211871691 A/C: Reclamation Timbers Rensselear NY 12144 US Imad: 0728B1Qgc01C004301 Trn: 3438400209ES | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 7/28/2017 | 5839 | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 7/28/2017 | 5828 | $ | (23,099) |
| Chase 9022 96 W Development LLC | Deposits | 7/27/2017 | Online Transfer From Chk 3906 Transaction#: 6397500815 | $ | 300,000 |
| Chase 9022 96 W Development LLC | Deposits | 7/27/2017 | Online Transfer From Chk 7387 Transaction#: 6397254582 | $ | 5,000 |
| Chase 9022 96 W Development LLC | Checks | 7/27/2017 | 5836 | $ | (4,653) |
| Chase 9022 96 W Development LLC | Checks | 7/27/2017 | 5835 | $ | (18,512) |
| Chase 9022 96 W Development LLC | Withdrawls | 7/27/2017 | 07/27 Online Wire Transfer Via: BB&T NOC/031309123 A/C: Aged Wood Inc Wilson NC 27893 US Imad: 0727B1Q9C01C014094 Trn: 4161400208ES | $ | (26,408) |
| Chase 9022 96 W Development LLC | Checks | 7/27/2017 | 5838 * A | $ | (100,000) |
| Chase 9022 96 W Development LLC | Deposits | 7/26/2017 | Online Transfer From Chk 7387 Transaction#: 6394727697 | $ | 5,000 |
| Chase 9022 96 W Development LLC | Deposits | 7/26/2017 | Deposit 1691631410 | $ | 7 |
| Chase 9022 96 W Development LLC | Checks | 7/26/2017 | 5803 | $ | (1,000) |
| Chase 9022 96 W Development LLC | Checks | 7/26/2017 | 5825 | $ | (2,000) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 9022 96 W Development LLC | Checks | 7/26/2017 | 5827 | $ | (5,000) |
| Chase 9022 96 W Development LLC | Deposits | 7/25/2017 | Online Transfer From Chk 3906 Transaction#: 6392885477 | $ | 200,000 |
| | | | Online Transfer From Chk 7387 Transaction#: 6392050545 | | |
| Chase 9022 96 W Development LLC | Deposits | 7/25/2017 | Debtor's Production to Examiner 000569 | $ | 5,000 |
| Chase 9022 96 W Development LLC | Checks | 7/25/2017 | 5820 * A | $ | (2,000) |
| Chase 9022 96 W Development LLC | Checks | 7/25/2017 | 5824 | $ | (7,500) |
| Chase 9022 96 W Development LLC | Deposits | 7/24/2017 | Online Transfer From Chk 3906 Transaction#: 6390306171 | $ | 165,000 |
| Chase 9022 96 W Development LLC | Deposits | 7/24/2017 | Online Transfer From Chk 7387 Transaction#: 6390294889 | $ | 5,000 |
| Chase 9022 96 W Development LLC | Checks | 7/24/2017 | 5823 | $ | (403) |
| Chase 9022 96 W Development LLC | Checks | 7/24/2017 | 5826 | $ | (1,000) |
| Chase 9022 96 W Development LLC | Checks | 7/24/2017 | 5804 | $ | (2,200) |
| | | | 07/24 Online Wire Transfer Via: Bk Amer Nyc/026009593 | | |
| | | | A/C: G4 18142, LLC Roslyn NY 11576 US Imad: | | |
| Chase 9022 96 W Development LLC | Withdrawls | 7/24/2017 | 0724B1Qgc05C005388 Trn: 5592200205ES | $ | (165,000) |
| Chase 9022 96 W Development LLC | Deposits | 7/21/2017 | Online Transfer From Chk 7387 Transaction#: 6384347951 | $ | 5,000 |
| Chase 9022 96 W Development LLC | Withdrawls | 7/21/2017 | U. P. S. UPS Bill 171960000Y3V552 CCD ID: 2193070436 - | $ | (79) |
| Chase 9022 96 W Development LLC | Checks | 7/21/2017 | 5811 * A | $ | (1,500) |
| Chase 9022 96 W Development LLC | Checks | 7/21/2017 | 5822 | $ | (2,100) |
| Chase 9022 96 W Development LLC | Deposits | 7/20/2017 | Online Transfer From Chk 7387 Transaction#: 6381648141 | $ | 20,938 |
| Chase 9022 96 W Development LLC | Deposits | 7/20/2017 | Online Transfer From Chk 7387 Transaction#: 6380765137 | $ | 5,000 |
| Chase 9022 96 W Development LLC | Checks | 7/20/2017 | 5789 * A | $ | (2,000) |
| | | | 07/20 Online Transfer To Chk 7255 Transaction#: | | |
| Chase 9022 96 W Development LLC | Withdrawls | 7/20/2017 | 6381670895 | $ | (3,214) |
| | | | 07/20 Online Transfer To Chk2128 Transaction#: | | |
| Chase 9022 96 W Development LLC | Withdrawls | 7/20/2017 | 6381649495 | $ | (17,724) |
| Chase 9022 96 W Development LLC | Deposits | 7/19/2017 | Online Transfer From Chk 7387 Transaction#: 6378494855 | $ | 5,000 |
| Chase 9022 96 W Development LLC | Checks | 7/19/2017 | 5749 * A | $ | (2,000) |
| Chase 9022 96 W Development LLC | Checks | 7/19/2017 | 5806 | $ | (2,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 7/19/2017 | Crafted Coolers, Sale CCD ID: 9215986202 | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 7/18/2017 | 5818 * A | $ | (3,557) |
| Chase 9022 96 W Development LLC | Withdrawls | 7/18/2017 | First Insurance Insurance PPD ID: 2363437365 | $ | (7,624) |
| Chase 9022 96 W Development LLC | Deposits | 7/17/2017 | Online Transfer From Chk 7387 Transaction#: 6374013491 | $ | 10,000 |
| | | | Nyc Finance Parkingtkt 201719400108315 Web ID: | | |
| Chase 9022 96 W Development LLC | Withdrawls | 7/17/2017 | 4136400434 | $ | (345) |
| Chase 9022 96 W Development LLC | Checks | 7/17/2017 | 5805 | $ | (2,500) |
| Chase 9022 96 W Development LLC | Deposits | 7/14/2017 | Online Transfer From Chk 7387 Transaction#: 6367580651 | $ | 29,000 |
| | | | Card Purchase 07/13 Nycfinanceconveniencefe New York | | |
| Chase 9022 96 W Development LLC | Withdrawls | 7/14/2017 | NY Card 0708 | $ | (1) |
| Chase 9022 96 W Development LLC | Withdrawls | 7/14/2017 | U. P. S. UPS Bill 171890000Y3V552 CCD ID: 2193070436 | $ | (17) |
| | | | Card Purchase 07/13 Dof Parkingandcamera Ti New York | | |
| Chase 9022 96 W Development LLC | Withdrawls | 7/14/2017 | NY Card 0708 | $ | (45) |
| | | | Nys Dtf Bill Pyt Tax Paymnt 000000021453508 CCD ID: | | |
| Chase 9022 96 W Development LLC | Withdrawls | 7/14/2017 | E146013200 | $ | (1,829) |
| Chase 9022 96 W Development LLC | Deposits | 7/13/2017 | Online Transfer From Chk 7387 Transaction#: 6364315761 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Checks | 7/13/2017 | 5812 | $ | (1,475) |
| Chase 9022 96 W Development LLC | Withdrawls | 7/13/2017 | American Express ACH Pmt W9636 Web ID: 2005032111 | $ | (28,278) |
| Chase 9022 96 W Development LLC | Checks | 7/12/2017 | 5764 * A | $ | (1,952) |
| Chase 9022 96 W Development LLC | Checks | 7/12/2017 | 5802 | $ | (2,000) |
| Chase 9022 96 W Development LLC | Deposits | 7/11/2017 | Online Transfer From Chk 7387 Transaction#: 6360846303 | $ | 20,000 |
| Chase 9022 96 W Development LLC | Withdrawls | 7/11/2017 | American Express ACH Pmt W6620 Web ID: 2005032111 | $ | (20,000) |
| Chase 9022 96 W Development LLC | Deposits | 7/10/2017 | Online Transfer From Chk 7387 Transaction#: 6357347842 | $ | 5,000 |
| Chase 9022 96 W Development LLC | Deposits | 7/10/2017 | Online Transfer From Chk 7387 Transaction#: 6357158151 | $ | 5,000 |
| Chase 9022 96 W Development LLC | Checks | 7/10/2017 | 5765 | $ | (1,000) |
| Chase 9022 96 W Development LLC | Checks | 7/10/2017 | 5801 | $ | (2,000) |
| | | | 07/10 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 9022 96 W Development LLC | Withdrawls | 7/10/2017 | 6358281449 | $ | (2,250) |
| Chase 9022 96 W Development LLC | Deposits | 7/7/2017 | Online Transfer From Chk 3906 Transaction#: 6351642452 | $ | 2,600 |
| Chase 9022 96 W Development LLC | Checks | 7/7/2017 | 5769 * A | $ | (750) |
| Chase 9022 96 W Development LLC | Checks | 7/7/2017 | 5727 | $ | (2,000) |
| Chase 9022 96 W Development LLC | Deposits | 7/6/2017 | Online Transfer From Chk 7387 Transaction#: 6349019709 | $ | 20,705 |
| | | | 07/06 Online Transfer To Chk 7255 Transaction#: | | |
| Chase 9022 96 W Development LLC | Withdrawls | 7/6/2017 | 6349025455 | $ | (2,381) |
| Chase 9022 96 W Development LLC | Checks | 7/6/2017 | 5796 * A | $ | (10,000) |

| | | | | | |
|---|---|---|---|---|---|
| | | | 07/06 Online Transfer To Chk 2128 Transaction#: | | |
| Chase 9022 96 W Development LLC | Withdrawls | 7/6/2017 | 6349039543 | $ | (18,324) |
| Chase 9022 96 W Development LLC | Checks | 7/5/2017 | 5800 * A | $ | (1,864) |
| | | | First Insurance Insurance 900-4842571 Web ID: | | |
| Chase 9022 96 W Development LLC | Withdrawls | 7/5/2017 | 2363437365 | $ | (3,500) |
| | | | Sunbelt Rentals E-Check 201706301339299 CCD ID: | | |
| Chase 9022 96 W Development LLC | Withdrawls | 7/3/2017 | 3580415192 | $ | (7,000) |
| Chase 9022 96 W Development LLC | Deposits | 6/30/2017 | Online Transfer From Chk 7387 Transaction#: 6334193903 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Withdrawls | 6/30/2017 | U. P. S. UPS Bill 171750000Y3V552 CCD ID: 2193070436 | $ | (21) |
| Chase 9022 96 W Development LLC | Deposits | 6/29/2017 | Online Transfer From Chk 7387 Transaction#: 6330183262 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Checks | 6/29/2017 | 5791 | $ | (675) |
| Chase 9022 96 W Development LLC | Deposits | 6/27/2017 | Online Transfer From Chk 7387 Transaction#: 6325466529 | $ | 1,000 |
| Chase 9022 96 W Development LLC | Checks | 6/27/2017 | 5682 | $ | (947) |
| Chase 9022 96 W Development LLC | Checks | 6/27/2017 | 5793 * A | $ | (5,224) |
| | | | 06/27 Online Wire Transfer A/C: Micros Retail Systems Inc | | |
| Chase 9022 96 W Development LLC | Withdrawls | 6/27/2017 | Weehawken NJ 07086- Trn: 3356700178ES | $ | (5,600) |
| Chase 9022 96 W Development LLC | Deposits | 6/26/2017 | Online Transfer From Chk 7387 Transaction#: 6323295065 | $ | 11,250 |
| Chase 9022 96 W Development LLC | Deposits | 6/26/2017 | Online Transfer From Chk 7387 Transaction#: 6322489455 | $ | 5,300 |
| Chase 9022 96 W Development LLC | Deposits | 6/26/2017 | Online Transfer From Chk 7387 Transaction#: 6322517365 | $ | 2,394 |
| | | | 06/26 Online Transfer To Chk 2128 Transaction#: | | |
| Chase 9022 96 W Development LLC | Withdrawls | 6/26/2017 | 6322519241 | $ | (2,394) |
| | | | Nyc Dof B&E Tax Business 3705154518 Web ID: | | |
| Chase 9022 96 W Development LLC | Withdrawls | 6/26/2017 | 1136400434 | $ | (2,720) |
| | | | 06/26 Online Transfer To Chk 7387 Transaction#: | | |
| Chase 9022 96 W Development LLC | Withdrawls | 6/26/2017 | 6323314736 | $ | (5,650) |
| Chase 9022 96 W Development LLC | Deposits | 6/23/2017 | Online Transfer From Chk 7387 Transaction#: 6316969449 | $ | 4,000 |
| Chase 9022 96 W Development LLC | Withdrawls | 6/23/2017 | U. P. S. UPS Bill 171680000Y3V552 CCD ID: 2193070436 | $ | (54) |
| | | | 06/23 Online Transfer To Chk7255 Transaction#: | | |
| Chase 9022 96 W Development LLC | Withdrawls | 6/23/2017 | 6316973404 | $ | (1,000) |
| Chase 9022 96 W Development LLC | Deposits | 6/22/2017 | Online Transfer From Chk 7387 Transaction#: 6314098591 | $ | 15,000 |
| Chase 9022 96 W Development LLC | Deposits | 6/22/2017 | Online Transfer From Chk 7387 Transaction#: 6313783218 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Checks | 6/22/2017 | 5741 * A | $ | (500) |
| | | | 06/22 Online Transfer To Chk 2128 Transaction#: | | |
| Chase 9022 96 W Development LLC | Withdrawls | 6/22/2017 | 6314100565 | $ | (15,000) |
| Chase 9022 96 W Development LLC | Deposits | 6/21/2017 | Online Transfer From Chk 7387 Transaction#: 6312358088 | $ | 2,000 |
| Chase 9022 96 W Development LLC | Deposits | 6/21/2017 | Reversal of Check 5701 | $ | 2,000 |
| Chase 9022 96 W Development LLC | Checks | 6/21/2017 | 5781 | $ | (12,000) |
| Chase 9022 96 W Development LLC | Deposits | 6/20/2017 | Online Transfer From Chk 3906 Transaction#: 6309044504 | $ | 7,500 |
| Chase 9022 96 W Development LLC | Deposits | 6/20/2017 | Online Transfer From Chk 7387 Transaction#: 6309979148 | $ | 2,000 |
| | | | Chase Quickpay Electronic Transfer 6309985432 To Rabbi | | |
| Chase 9022 96 W Development LLC | Withdrawls | 6/20/2017 | Shuchat | $ | (700) |
| | | | Chase Quickpay Electronic Transfer 6309991963 To Azriel | | |
| Chase 9022 96 W Development LLC | Withdrawls | 6/20/2017 | Konstam | $ | (900) |
| Chase 9022 96 W Development LLC | Checks | 6/20/2017 | 5701 * A | $ | (2,000) |
| Chase 9022 96 W Development LLC | Checks | 6/20/2017 | 5790 * A | $ | (7,500) |
| Chase 9022 96 W Development LLC | Deposits | 6/19/2017 | Online Transfer From Chk 7387 Transaction#: 6306609904 | $ | 23,900 |
| Chase 9022 96 W Development LLC | Checks | 6/19/2017 | 5748 * A | $ | (2,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 6/19/2017 | First Insurance Insurance PPD ID: 2363437365 | $ | (7,624) |
| Chase 9022 96 W Development LLC | Checks | 6/19/2017 | 5787 | $ | (100,000) |
| Chase 9022 96 W Development LLC | Checks | 6/16/2017 | 5725 * A | $ | (1,000) |
| | | | 06/16 Online Transfer To Chk7387 Transaction#: | | |
| Chase 9022 96 W Development LLC | Withdrawls | 6/16/2017 | 6301226326 | $ | (10,000) |
| Chase 9022 96 W Development LLC | Deposits | 6/15/2017 | Online Transfer From Chk 7387 Transaction#: 6298072313 | $ | 100,000 |
| Chase 9022 96 W Development LLC | Checks | 6/15/2017 | 5783 * A | $ | (1,650) |
| Chase 9022 96 W Development LLC | Checks | 6/15/2017 | 5786 * A | $ | (1,000) |
| Chase 9022 96 W Development LLC | Deposits | 6/14/2017 | Online Transfer From Chk 7387 Transaction#: 6294786003 | $ | 2,000 |
| Chase 9022 96 W Development LLC | Checks | 6/13/2017 | 5726 | $ | (1,000) |
| Chase 9022 96 W Development LLC | Checks | 6/13/2017 | 5762 * A | $ | (1,000) |
| Chase 9022 96 W Development LLC | Checks | 6/13/2017 | 5774 | $ | (1,000) |
| Chase 9022 96 W Development LLC | Checks | 6/13/2017 | 5773 | $ | (2,000) |
| | | | 06/13 Online Wire Transfer Via: Citibank Nyc/021000089 | | |
| | | | A/C: Rosenberg & Estis, P.C New York NY 10017 US Ref: | | |
| | | | Note: Bill/File: 219901/60961.0001/Time/04:07 Imad: | | |
| Chase 9022 96 W Development LLC | Withdrawls | 6/13/2017 | 0613B1Q9C08C000368 Trn: 3275300164ES | $ | (10,000) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 9022 96 W Development LLC | Deposits | 6/12/2017 | Online Transfer From Chk7387 Transaction#: 6290269006 | $ | 48,000 |
| Chase 9022 96 W Development LLC | Deposits | 6/12/2017 | Online Transfer From Chk7387 Transaction#: 6291200364 | $ | 10,000 |
| | | | Debtor's Production to Examiner - 000559 | | |
| Chase 9022 96 W Development LLC | Withdrawls | 6/12/2017 | Park Brokerage I ACH Debit 5017568939 CCD ID: 9200502236 | $ | (14,051) |
| Chase 9022 96 W Development LLC | Withdrawls | 6/12/2017 | American Express ACH Pmt W0886 Web ID: 2005032111 | $ | (38,862) |
| Chase 9022 96 W Development LLC | Withdrawls | 6/9/2017 | U. P. S. UPS Bill 171540000Y3V552 CCD ID: 2193070436 | $ | (10) |
| Chase 9022 96 W Development LLC | Deposits | 6/8/2017 | Online Transfer From Chk 1379 Transaction#: 6282542788 | $ | 30,000 |
| Chase 9022 96 W Development LLC | Checks | 6/8/2017 | 5772 | $ | (1,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 6/8/2017 | 06/08 Online Transfer To Chk 7387 Transaction#: 6282710797 | $ | (2,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 6/8/2017 | 06/08 Online Transfer To Chk 7255 Transaction#: 6282553883 | $ | (2,387) |
| Chase 9022 96 W Development LLC | Withdrawls | 6/8/2017 | 06/08 Online Transfer To Chk 2128 Transaction#: 6282548264 | $ | (16,991) |
| Chase 9022 96 W Development LLC | Deposits | 6/7/2017 | Online Transfer From Chk 7387 Transaction#: 6279380641 | $ | 11,000 |
| Chase 9022 96 W Development LLC | Checks | 6/7/2017 | 5780 * A | $ | (8,000) |
| Chase 9022 96 W Development LLC | Checks | 6/6/2017 | 5770 * A | $ | (13,000) |
| Chase 9022 96 W Development LLC | Deposits | 6/2/2017 | Online Transfer From Chk 7387 Transaction#: 6268985034 | $ | 3,000 |
| Chase 9022 96 W Development LLC | Withdrawls | 6/2/2017 | U. P. S. UPS Bill 171470000Y3V552 CCD ID: 2193070436 | $ | (116) |
| Chase 9022 96 W Development LLC | Checks | 6/2/2017 | 5751 * A | $ | (750) |
| Chase 9022 96 W Development LLC | Checks | 6/2/2017 | 5771 | $ | (2,726) |
| Chase 9022 96 W Development LLC | Checks | 6/1/2017 | 5711 * A | $ | (1,000) |
| Chase 9022 96 W Development LLC | Checks | 5/31/2017 | 5766 * A | $ | (2,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 5/31/2017 | Sunbelt Rentals E-Check 201705301559177 CCD ID: 3580415192 | $ | (10,000) |
| Chase 9022 96 W Development LLC | Deposits | 5/30/2017 | Online Transfer From Chk 3906 Transaction#: 6257056800 | $ | 13,000 |
| Chase 9022 96 W Development LLC | Deposits | 5/30/2017 | Online Transfer From Chk 7387 Transaction#: 6255661344 | $ | 6,000 |
| Chase 9022 96 W Development LLC | Checks | 5/30/2017 | 5743 | $ | (165) |
| Chase 9022 96 W Development LLC | Checks | 5/30/2017 | 5737 * A | $ | (750) |
| Chase 9022 96 W Development LLC | Checks | 5/30/2017 | 5757 * A | $ | (1,000) |
| Chase 9022 96 W Development LLC | Checks | 5/30/2017 | 5719 | $ | (4,698) |
| Chase 9022 96 W Development LLC | Withdrawls | 5/30/2017 | 05/30 Online Wire Transfer Via: BB&T NOC/031309123 A/C: Aged Wood Inc Wilson NC 27893 US Imad: 0530B1Q9C07C004987 Trn: 4840100150ES | $ | (5,000) |
| Chase 9022 96 W Development LLC | Deposits | 5/26/2017 | Online Transfer From Chk 3906 Transaction#: 6251095034 | $ | 80,000 |
| Chase 9022 96 W Development LLC | Deposits | 5/26/2017 | Online Transfer From Chk 7387 Transaction#: 6251295604 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Withdrawls | 5/26/2017 | U. P. S. UPS Bill 171400000Y3V552 CCD ID: 2193070436 | $ | (118) |
| Chase 9022 96 W Development LLC | Checks | 5/26/2017 | 5742 * A | $ | (200) |
| Chase 9022 96 W Development LLC | Checks | 5/26/2017 | 5763 * A | $ | (1,000) |
| Chase 9022 96 W Development LLC | Checks | 5/26/2017 | 5758 | $ | (10,475) |
| Chase 9022 96 W Development LLC | Withdrawls | 5/26/2017 | 05/26 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 Ref: Business Expenses Trn: 5393400146ES | $ | (80,000) |
| Chase 9022 96 W Development LLC | Deposits | 5/25/2017 | Online Transfer From Chk 7387 Transaction#: 6248179236 | $ | 18,612 |
| Chase 9022 96 W Development LLC | Checks | 5/25/2017 | 5740 | $ | (350) |
| Chase 9022 96 W Development LLC | Checks | 5/25/2017 | 5731 | $ | (498) |
| Chase 9022 96 W Development LLC | Withdrawls | 5/25/2017 | Paypal Inst Xfer Yesone7 Web ID: Paypalsi77 | $ | (600) |
| Chase 9022 96 W Development LLC | Withdrawls | 5/25/2017 | 05/25 Online Transfer To Chk 7255 Transaction#: 6248181207 | $ | (1,863) |
| Chase 9022 96 W Development LLC | Checks | 5/25/2017 | 5747 | $ | (2,000) |
| Chase 9022 96 W Development LLC | Checks | 5/25/2017 | 5753 * A | $ | (2,200) |
| Chase 9022 96 W Development LLC | Checks | 5/25/2017 | 5755 | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 5/25/2017 | 5759 | $ | (8,237) |
| Chase 9022 96 W Development LLC | Withdrawls | 5/25/2017 | 05/25 Online Transfer To Chk 2128 Transaction#: 6248187206 | $ | (16,749) |
| Chase 9022 96 W Development LLC | Deposits | 5/24/2017 | Online Transfer From Chk 7387 Transaction#: 6245490620 Debtor's Production to Examiner 000551 | $ | 13,000 |
| Chase 9022 96 W Development LLC | Deposits | 5/24/2017 | Online Transfer From Chk 3906 Transaction#: 6245446763 | $ | 359 |
| Chase 9022 96 W Development LLC | Withdrawls | 5/24/2017 | 05/24 Online Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Best Buy CO Inc New York NY 10001 US Imad: 0524B1Q9C05C004990 Trn: 4466000144ES | $ | (13,054) |
| Chase 9022 96 W Development LLC | Deposits | 5/23/2017 | Online Transfer From Chk 3906 Transaction#: 6242928618 | $ | 18,712 |
| Chase 9022 96 W Development LLC | Deposits | 5/23/2017 | Online Transfer From Chk 3906 Transaction#: 6243734802 | $ | 12,695 |
| Chase 9022 96 W Development LLC | Checks | 5/23/2017 | 5744 | $ | (1,170) |
| Chase 9022 96 W Development LLC | Checks | 5/23/2017 | 5754 | $ | (2,500) |

| | | | | | |
|---|---|---|---|---|---|
| | | | 05/23 Online Wire Transfer A/C: Septrivium, Inc. Dba Gray | | |
| Chase 9022 96 W Development LLC | Withdrawls | 5/23/2017 | Matter New City, NY 109562837 Trn: 4232400142ES | $ | (2,500) |
| Chase 9022 96 W Development LLC | Checks | 5/23/2017 | 5732 | $ | (2,532) |
| Chase 9022 96 W Development LLC | Checks | 5/23/2017 | 5733 | $ | (3,207) |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 5/22/2017 | Online Transfer From Chk 7387 Transaction#: 6240470008 | $ | 5,000 |
| Chase 9022 96 W Development LLC | Checks | 5/22/2017 | 5746 | $ | (2,500) |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 5/19/2017 | Online Transfer From Chk 7387 Transaction#: 6235185846 | $ | 10,000 |
| | | | Time Warner Cabl Cable Pay 0010224354 Spa CCD ID: | | |
| Chase 9022 96 W Development LLC | Withdrawls | 5/19/2017 | C815023000 | $ | (289) |
| Chase 9022 96 W Development LLC | Withdrawls | 5/19/2017 | Paypal Echeck Yesone7 Web ID: Paypalec88 | $ | (600) |
| Chase 9022 96 W Development LLC | Checks | 5/18/2017 | 5739 | $ | (225) |
| Chase 9022 96 W Development LLC | Checks | 5/18/2017 | 5724 | $ | (1,000) |
| Chase 9022 96 W Development LLC | Checks | 5/18/2017 | 5745 | $ | (2,500) |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 5/17/2017 | Online Transfer From Chk 7387 Transaction#: 6229908253 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Withdrawls | 5/17/2017 | First Insurance Insurance PPD ID: 2363437365 | $ | (7,624) |
| Chase 9022 96 W Development LLC | Checks | 5/17/2017 | 5730 * A | $ | (8,383) |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 5/16/2017 | Online Transfer From Chk 7387 Transaction#: 6227704636 | $ | 1,075 |
| Chase 9022 96 W Development LLC | Checks | 5/16/2017 | 5735 * A | $ | (1,500) |
| Chase 9022 96 W Development LLC | Checks | 5/16/2017 | 5738 | $ | (3,000) |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 5/15/2017 | Online Transfer From Chk 7387 Transaction#: 6225007011 | $ | 3,000 |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 5/12/2017 | Online Transfer From Chk 7387 Transaction#: 6219028733 | $ | 1,500 |
| Chase 9022 96 W Development LLC | Withdrawls | 5/12/2017 | U. P. S. UPS Bill 171260000Y3V552 CCD ID: 2193070436 | $ | (12) |
| Chase 9022 96 W Development LLC | Checks | 5/12/2017 | 5716 | $ | (1,000) |
| Chase 9022 96 W Development LLC | Checks | 5/12/2017 | 5721 | $ | (1,000) |
| Chase 9022 96 W Development LLC | Checks | 5/12/2017 | 5723 * A | $ | (1,000) |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 5/11/2017 | Online Transfer From Chk 7387 Transaction#: 6215432223 | $ | 33,000 |
| | | | 05/11 Online Transfer To Chk 7255 Transaction#: | | |
| Chase 9022 96 W Development LLC | Withdrawls | 5/11/2017 | 6216214568 | $ | (1,863) |
| | | | 05/11 Online Transfer To Chk 2128 Transaction#: | | |
| Chase 9022 96 W Development LLC | Withdrawls | 5/11/2017 | 6216219080 | $ | (18,509) |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 5/10/2017 | Online Transfer From Chk 7387 Transaction#: 6212940648 | $ | 1,500 |
| Chase 9022 96 W Development LLC | Checks | 5/10/2017 | 5705 | $ | (400) |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 5/9/2017 | Online Transfer From Chk 7387 Transaction#: 6210782416 | $ | 2,245 |
| Chase 9022 96 W Development LLC | Checks | 5/9/2017 | 5717 | $ | (1,000) |
| Chase 9022 96 W Development LLC | Checks | 5/9/2017 | 5720 | $ | (1,245) |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 5/8/2017 | Online Transfer From Chk 7387 Transaction#: 6208856810 | $ | 5,000 |
| Chase 9022 96 W Development LLC | Checks | 5/8/2017 | 5709 * A | $ | (1,000) |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 5/5/2017 | Online Transfer From Chk 3906 Transaction#: 6202695597 | $ | 26,400 |
| Chase 9022 96 W Development LLC | Withdrawls | 5/5/2017 | U. P. S. UPS Bill 171190000Y3V552 CCD ID: 2193070436 | $ | (85) |
| Chase 9022 96 W Development LLC | Checks | 5/5/2017 | 5718 | $ | (26,400) |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 5/3/2017 | Online Transfer From Chk 3906 Transaction#: 6196714687 | $ | 13,803 |
| Chase 9022 96 W Development LLC | Checks | 5/3/2017 | 5715 * A | $ | (13,803) |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 5/2/2017 | Online Transfer From Chk 7387 Transaction#: 6193280499 | $ | 1,164 |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 5/1/2017 | Online Transfer From Chk 1379 Transaction#: 6190067664 | $ | 68,120 |
| Chase 9022 96 W Development LLC | Checks | 5/1/2017 | 5707 * A | $ | (2,200) |
| Chase 9022 96 W Development LLC | Withdrawls | 5/1/2017 | American Express ACH Pmt W7474 Web ID: 2005032111 | $ | (68,120) |
| Chase 9022 96 W Development LLC | Checks | 4/28/2017 | 5681 | $ | (947) |
| Chase 9022 96 W Development LLC | Checks | 4/28/2017 | 5704 | $ | (2,500) |
| Chase 9022 96 W Development LLC | Checks | 4/28/2017 | 5687 | $ | (5,174) |
| | | | Online Transfer From Chk 7387 Transaction#: 6179846583 | | |
| Chase 9022 96 W Development LLC | Deposits | 4/27/2017 | Debtor's Production to Examiner 000543 | $ | 22,381 |
| Chase 9022 96 W Development LLC | Checks | 4/27/2017 | 5708 * A | $ | (2,000) |
| | | | 04/27 Online Transfer To OChk 7255 Transaction#: | | |
| Chase 9022 96 W Development LLC | Withdrawls | 4/27/2017 | 6179847330 | $ | (6,832) |
| | | | Sunbelt Rentals E-Check 201704261710323 CCD ID: | | |
| Chase 9022 96 W Development LLC | Withdrawls | 4/27/2017 | 3580415192 | $ | (10,000) |
| | | | 04/27 Online Transfer To Chk 2128 Transaction#: | | |
| Chase 9022 96 W Development LLC | Withdrawls | 4/27/2017 | 6179850337 | $ | (15,550) |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 4/26/2017 | Online Transfer From Chk 7387 Transaction#: 6177249362 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Checks | 4/26/2017 | 5713 * A | $ | (1,164) |
| | | | | | |
| Chase 9022 96 W Development LLC | Deposits | 4/25/2017 | Online Transfer From Chk 7387 Transaction#: 6174670353 | $ | 19,000 |
| Chase 9022 96 W Development LLC | Checks | 4/25/2017 | 5700 | $ | (1,475) |
| Chase 9022 96 W Development LLC | Checks | 4/25/2017 | 5702 | $ | (1,500) |

| | | | | | |
|---|---|---|---|---|---:|
| Chase 9022 96 W Development LLC | Checks | 4/25/2017 | 5703 | $ | (5,000) |
| Chase 9022 96 W Development LLC | Deposits | 4/24/2017 | Online Transfer From Chk 7387 Transaction#: 6173109488 | $ | 3,500 |
| Chase 9022 96 W Development LLC | Checks | 4/24/2017 | 5697 | $ | (2,000) |
| Chase 9022 96 W Development LLC | Deposits | 4/20/2017 | Online Transfer From Chk 3906 Transaction#: 6163550602 | $ | 24,000 |
| Chase 9022 96 W Development LLC | Checks | 4/20/2017 | 56980 * A | $ | (1,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 4/20/2017 | 04/20 Online Transfer To Chk 7255 Transaction#: 6163557652 | $ | (6,832) |
| Chase 9022 96 W Development LLC | Withdrawls | 4/20/2017 | 04/20 Online Transfer To Chk2128 Transaction#: 6163556238 | $ | (17,138) |
| Chase 9022 96 W Development LLC | Deposits | 4/19/2017 | Online Transfer From Chk 7387 Transaction#: 6161233929 | $ | 9,500 |
| Chase 9022 96 W Development LLC | Withdrawls | 4/19/2017 | Time Warner Cabl Cable Pay 0010224354 Spa CCD ID: C815023000 | $ | (289) |
| Chase 9022 96 W Development LLC | Withdrawls | 4/18/2017 | First Insurance Insurance PPD ID: 2363437365 | $ | (7,624) |
| Chase 9022 96 W Development LLC | Withdrawls | 4/14/2017 | U. P. S. UPS Bill 170980000Y3V552 CCD ID: 2193070436 | $ | (64) |
| Chase 9022 96 W Development LLC | Deposits | 4/11/2017 | Reversal of Check 5698 | $ | 1,000 |
| Chase 9022 96 W Development LLC | Checks | 4/10/2017 | 5698 | $ | (1,000) |
| Chase 9022 96 W Development LLC | Checks | 4/10/2017 | 5699 | $ | (2,000) |
| Chase 9022 96 W Development LLC | Checks | 4/10/2017 | 5686 * A | $ | (5,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 4/10/2017 | First Insurance Insurance 900-4248183 Tel ID: 2363437365 | $ | (7,631) |
| Chase 9022 96 W Development LLC | Deposits | 4/7/2017 | Online Transfer From Chk 7387 Transaction#: 6134452638 | $ | 13,000 |
| Chase 9022 96 W Development LLC | Withdrawls | 4/7/2017 | U. P. S. UPS Bill 170910000Y3V552 CCD ID: 2193070436 | $ | (24) |
| Chase 9022 96 W Development LLC | Withdrawls | 4/7/2017 | Nyc Finance Parkingtkt 201709500106876 Web ID: 4136400434 | $ | (115) |
| Chase 9022 96 W Development LLC | Withdrawls | 4/7/2017 | First Insurance Insurance PPD ID: 2363437365 | $ | (5,219) |
| Chase 9022 96 W Development LLC | Deposits | 4/6/2017 | Online Transfer From Chk 3906 Transaction#: 6132816196 | $ | 3,000 |
| Chase 9022 96 W Development LLC | Checks | 4/6/2017 | 5689 * A | $ | (2,000) |
| Chase 9022 96 W Development LLC | Deposits | 4/4/2017 | Online Transfer From Chk 7387 Transaction#: 6126948220 | $ | 2,000 |
| Chase 9022 96 W Development LLC | Checks | 4/4/2017 | 5696 * A | $ | (900) |
| Chase 9022 96 W Development LLC | Checks | 4/4/2017 | 5694 * A | $ | (1,000) |
| Chase 9022 96 W Development LLC | Deposits | 4/3/2017 | Online Transfer From Chk 1379 Transaction#: 6122452689 | $ | 55,150 |
| Chase 9022 96 W Development LLC | Withdrawls | 4/3/2017 | American Express ACH Pmt W6652 Web ID: 2005032111 | $ | (55,150) |
| Chase 9022 96 W Development LLC | Withdrawls | 3/31/2017 | U. P. S. UPS Bill 170840000Y3V552 CCD ID: 2193070436 | $ | (14) |
| Chase 9022 96 W Development LLC | Checks | 3/31/2017 | 5553 * A | $ | (20,438) |
| Chase 9022 96 W Development LLC | Deposits | 3/30/2017 | Online Transfer From Chk 3906 Transaction#: 6112728928 | $ | 25,000 |
| Chase 9022 96 W Development LLC | Checks | 3/30/2017 | 5680 * A | $ | (500) |
| Chase 9022 96 W Development LLC | Checks | 3/30/2017 | 5688 * A | $ | (1,500) |
| Chase 9022 96 W Development LLC | Checks | 3/30/2017 | 5692 | $ | (2,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 3/30/2017 | 03/30 Online Transfer To Chk 7255 Transaction#: 6112742695 | $ | (6,832) |
| Chase 9022 96 W Development LLC | Withdrawls | 3/30/2017 | 03/30 Online Transfer To Chk 2128 Transaction#: 6112733393 | $ | (17,595) |
| Chase 9022 96 W Development LLC | Deposits | 3/29/2017 | Online Transfer From Chk 3906 Transaction#: 6110230309 | $ | 20,438 |
| Chase 9022 96 W Development LLC | Deposits | 3/29/2017 | Reversal of Check 5553 | $ | 20,438 |
| Chase 9022 96 W Development LLC | Deposits | 3/29/2017 | Reversal of Check 5681 Debtor's Production to Examiner 000537 | $ | 947 |
| Chase 9022 96 W Development LLC | Deposits | 3/29/2017 | Reversal of Check 5690 | $ | 900 |
| Chase 9022 96 W Development LLC | Checks | 3/29/2017 | 5691 | $ | (5,500) |
| Chase 9022 96 W Development LLC | Deposits | 3/28/2017 | Online Transfer From Chk 7387 Transaction#: 6107987501 | $ | 15,000 |
| Chase 9022 96 W Development LLC | Checks | 3/28/2017 | 5690 * A | $ | (900) |
| Chase 9022 96 W Development LLC | Checks | 3/28/2017 | 5681 | $ | (947) |
| Chase 9022 96 W Development LLC | Checks | 3/28/2017 | 5553 | $ | (20,438) |
| Chase 9022 96 W Development LLC | Checks | 3/27/2017 | 5683 * A | $ | (278) |
| Chase 9022 96 W Development LLC | Checks | 3/27/2017 | 5684 | $ | (2,000) |
| Chase 9022 96 W Development LLC | Deposits | 3/24/2017 | Online Transfer From Chk 7387 Transaction#: 6099901440 | $ | 5,000 |
| Chase 9022 96 W Development LLC | Withdrawls | 3/24/2017 | U. P. S. UPS Bill 170770000Y3V552 CCD ID: 2193070436 | $ | (13) |
| Chase 9022 96 W Development LLC | Checks | 3/24/2017 | 5685 | $ | (5,000) |
| Chase 9022 96 W Development LLC | Deposits | 3/23/2017 | Online Transfer From Chk 7387 Transaction#: 6096442967 | $ | 2,000 |
| Chase 9022 96 W Development LLC | Withdrawls | 3/21/2017 | Con Ed of NY Intell Ck PPD ID: 2462467002 | $ | (12) |
| Chase 9022 96 W Development LLC | Withdrawls | 3/21/2017 | Con Ed of NY Intell Ck PPD ID: 2462467002 | $ | (12) |
| Chase 9022 96 W Development LLC | Withdrawls | 3/21/2017 | Con Ed of NY Intell Ck PPD ID: 2462467002 | $ | (32) |
| Chase 9022 96 W Development LLC | Withdrawls | 3/21/2017 | Con Ed of NY Intell Ck PPD ID: 2462467002 | $ | (32) |
| Chase 9022 96 W Development LLC | Withdrawls | 3/21/2017 | Con Ed of NY Intell Ck PPD ID: 2462467002 | $ | (888) |
| Chase 9022 96 W Development LLC | Withdrawls | 3/20/2017 | Time Warner Cabl Cable Pay 0010224354 Spa CCD ID: C815023000 | $ | (289) |
| Chase 9022 96 W Development LLC | Checks | 3/20/2017 | 5670 | $ | (327) |
| Chase 9022 96 W Development LLC | Withdrawls | 3/17/2017 | U. P. S. UPS Bill 170700000Y3V552 CCD ID: 2193070436 - | $ | (89) |

| | | | | | |
|---|---|---|---|---|---|
| Chase 9022 96 W Development LLC | Deposits | 3/16/2017 | Online Transfer From Chk 3906 Transaction#: 6081969292 | $ | 24,000 |
| Chase 9022 96 W Development LLC | Deposits | 3/16/2017 | Online Transfer From Chk 7387 Transaction#: 6081977508 | $ | 4,213 |
| Chase 9022 96 W Development LLC | Withdrawls | 3/16/2017 | 03/16 Online Transfer To Chk2128 Transaction#: 6081992793 | $ | (150) |
| Chase 9022 96 W Development LLC | Withdrawls | 3/16/2017 | 03/16 Online Transfer To Chk 7255 Transaction#: 6081988302 | $ | (6,832) |
| Chase 9022 96 W Development LLC | Withdrawls | 3/16/2017 | 03/16 Online Transfer To Chk2128 Transaction#: 6081980622 | $ | (16,878) |
| Chase 9022 96 W Development LLC | Withdrawls | 3/15/2017 | Masscomm Inc. ACH Debit 5012067941 CCD ID: 9200502236 | $ | (4,213) |
| Chase 9022 96 W Development LLC | Withdrawls | 3/14/2017 | 03/14 Online Wire Transfer Via: Peoples Bank/221172186 A/C: Roaming Around, LLC Danvers MA 01923 US Ref:/Time/09:19 Imad: 0314B1Q9C01C004549 Trn: 3258400073ES | $ | (13,000) |
| Chase 9022 96 W Development LLC | Deposits | 3/13/2017 | Online Transfer From Chk 7387 Transaction#: 6074052491 | $ | 13,000 |
| Chase 9022 96 W Development LLC | Checks | 3/13/2017 | 5677 * A | $ | (200) |
| Chase 9022 96 W Development LLC | Withdrawls | 3/10/2017 | U. P. S. UPS Bill 170630000Y3V552 CCD ID: 2193070436 | $ | (76) |
| Chase 9022 96 W Development LLC | Deposits | 3/9/2017 | Online Transfer From Chk 7387 Transaction#: 6064880219 | $ | 6,300 |
| Chase 9022 96 W Development LLC | Checks | 3/9/2017 | 5671 | $ | (1,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 3/9/2017 | Nyc Dof B&E Tax Business 3696823135 Web ID: 1136400434 | $ | (1,509) |
| Chase 9022 96 W Development LLC | Checks | 3/9/2017 | 5678 | $ | (4,000) |
| Chase 9022 96 W Development LLC | Deposits | 3/8/2017 | Online Transfer From Chk 2128 Transaction#: 6062995260 | $ | 5,219 |
| Chase 9022 96 W Development LLC | Checks | 3/8/2017 | 5673 * A | $ | (3,000) |
| Chase 9022 96 W Development LLC | Deposits | 3/7/2017 | Online Transfer From Chk 3906 Transaction#: 6060278598 | $ | 10,000 |
| Chase 9022 96 W Development LLC | Deposits | 3/7/2017 | Online Transfer From Chk 7387 Transaction#: 6059809223 | $ | 6,300 |
| Chase 9022 96 W Development LLC | Deposits | 3/7/2017 | Online Transfer From Chk 3906 Transaction#: 6059621167 | $ | 3,000 |
| Chase 9022 96 W Development LLC | Withdrawls | 3/7/2017 | 03/07 Withdrawal | $ | (1,469) |
| Chase 9022 96 W Development LLC | Withdrawls | 3/7/2017 | First Insurance Insurance PPD ID: 2363437365 | $ | (5,219) |
| Chase 9022 96 W Development LLC | Withdrawls | 3/7/2017 | 03/07 Online Transfer To Chk 7387 Transaction#: 6060077322 | $ | (6,300) |
| Chase 9022 96 W Development LLC | Withdrawls | 3/7/2017 | 03/07 Online Wire Transfer A/C: Kasirer Consulting LLC New York NY 10007- Trn: 4916300066ES | $ | (10,000) |
| Chase 9022 96 W Development LLC | Checks | 3/6/2017 | 5669 * A | $ | (500) |
| Chase 9022 96 W Development LLC | Withdrawls | 3/3/2017 | U. P. S. UPS Bill 170560000Y3V552 CCD ID: 2193070436 | $ | (20) |
| Chase 9022 96 W Development LLC | Deposits | 3/2/2017 | Online Transfer From Chk3906 Transaction#: 6048208935 | $ | 29,000 |
| Chase 9022 96 W Development LLC | Withdrawls | 3/2/2017 | 03/02 Online Transfer To Chk7255 Transaction#: 6048250084 | $ | (7,319) |
| Chase 9022 96 W Development LLC | Withdrawls | 3/2/2017 | 03/02 Online Transfer To Chk 2128 Transaction#: 6048242230 | $ | (18,651) |
| Chase 9022 96 W Development LLC | Deposits | 3/1/2017 | Online Transfer From Chk 3906 Transaction#: 6044166843 | $ | 25,000 |
| Chase 9022 96 W Development LLC | Deposits | 2/28/2017 | Online Transfer From Chk 3906 Transaction#: 6040642120 Debtor's Production to Examiner 000531 | $ | 3,500 |
| Chase 9022 96 W Development LLC | Checks | 2/28/2017 | 5668 | $ | (2,000) |
| Chase 9022 96 W Development LLC | Checks | 2/28/2017 | 5552 * A | $ | (22,000) |
| Chase 9022 96 W Development LLC | Checks | 2/27/2017 | 5660 * A | $ | (5,000) |
| Chase 9022 96 W Development LLC | Deposits | 2/24/2017 | Online Transfer From Chk 7387 Transaction#: 6031063956 | $ | 1,000 |
| Chase 9022 96 W Development LLC | Withdrawls | 2/24/2017 | U. P. S. UPS Bill 170490000Y3V552 CCD ID: 2193070436 | $ | (19) |
| Chase 9022 96 W Development LLC | Withdrawls | 2/24/2017 | 02/24 Online Transfer To Chk 3906 Transaction#: 6031071401 | $ | (1,000) |
| Chase 9022 96 W Development LLC | Checks | 2/24/2017 | 5666 | $ | (2,500) |
| Chase 9022 96 W Development LLC | Deposits | 2/23/2017 | Online Transfer From Chk 3906 Transaction#: 6029275455 | $ | 1,000 |
| Chase 9022 96 W Development LLC | Deposits | 2/22/2017 | Online Transfer From Chk 3906 Transaction#: 6026044768 | $ | 4,000 |
| Chase 9022 96 W Development LLC | Checks | 2/22/2017 | 5667 | $ | (69) |
| Chase 9022 96 W Development LLC | Checks | 2/22/2017 | 5655 * A | $ | (500) |
| Chase 9022 96 W Development LLC | Checks | 2/22/2017 | 5664 | $ | (1,584) |
| Chase 9022 96 W Development LLC | Withdrawls | 2/21/2017 | Con Ed of NY Intell Ck PPD ID: 2462467002 | $ | (61) |
| Chase 9022 96 W Development LLC | Checks | 2/21/2017 | 5656 | $ | (232) |
| Chase 9022 96 W Development LLC | Checks | 2/21/2017 | 5662 | $ | (269) |
| Chase 9022 96 W Development LLC | Withdrawls | 2/21/2017 | Time Warner Cabl Cable Pay 0010224354 Spa CCD ID: C815023000 | $ | (289) |
| Chase 9022 96 W Development LLC | Checks | 2/21/2017 | 5661 | $ | (533) |
| Chase 9022 96 W Development LLC | Withdrawls | 2/21/2017 | Con Ed of NY Intell Ck PPD ID: 2462467002 - | $ | (1,227) |
| Chase 9022 96 W Development LLC | Checks | 2/21/2017 | 5663 | $ | (1,476) |
| Chase 9022 96 W Development LLC | Checks | 2/21/2017 | 5638 * A | $ | (7,950) |
| Chase 9022 96 W Development LLC | Deposits | 2/17/2017 | Online Transfer From Chk 3906 Transaction#: 6016587306 | $ | 18,139 |

| | | | | | |
|---|---|---|---|---|---|
| Chase 9022 96 W Development LLC | Withdrawls | 2/17/2017 | Con Ed of NY Intell Ck PPD ID: 2462467002 | $ | (30) |
| Chase 9022 96 W Development LLC | Withdrawls | 2/17/2017 | Con Ed of NY Intell Ck PPD ID: 2462467002 | $ | (30) |
| Chase 9022 96 W Development LLC | Withdrawls | 2/17/2017 | U. P. S. UPS Bill 170420000Y3V552 CCD ID: 2193070436 | $ | (136) |
| Chase 9022 96 W Development LLC | Withdrawls | 2/17/2017 | American Express ACH Pmt W6622 Web ID: 2005032111 | $ | (768) |
| Chase 9022 96 W Development LLC | Checks | 2/17/2017 | 5665 | $ | (7,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 2/17/2017 | Con Ed of NY Intell Ck PPD ID: 2462467002 | $ | (18,139) |
| Chase 9022 96 W Development LLC | Deposits | 2/16/2017 | Online Transfer From Chk 7387 Transaction#: 6013656245 | $ | 25,000 |
| Chase 9022 96 W Development LLC | Deposits | 2/16/2017 | Online Transfer From Chk 3906 Transaction#: 6013658314 | $ | 20,000 |
| Chase 9022 96 W Development LLC | Withdrawls | 2/16/2017 | 02/16 Online Transfer To Chk 3906 Transaction#: 6013803567 | $ | (5,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 2/16/2017 | 02/16 Online Transfer To Chk 7255 Transaction#: 6013664666 | $ | (7,492) |
| Chase 9022 96 W Development LLC | Withdrawls | 2/16/2017 | First Insurance Insurance 900-4248183 Tel ID: 2363437365 | $ | (7,631) |
| Chase 9022 96 W Development LLC | Withdrawls | 2/16/2017 | 02/16 Online Transfer To Chk 2128 Transaction#: 6013662279 | $ | (19,862) |
| Chase 9022 96 W Development LLC | Withdrawls | 2/15/2017 | Masscomm Inc. ACH Debit 5010616819 CCD ID: 9200502236 | $ | (4,210) |
| Chase 9022 96 W Development LLC | Checks | 2/13/2017 | 5650 | $ | (1,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 2/13/2017 | 02/13 Payment To Chase Card Ending IN 0407 | $ | (1,650) |
| Chase 9022 96 W Development LLC | Withdrawls | 2/10/2017 | U. P. S. UPS Bill 170350000Y3V552 CCD ID: 2193070436 | $ | (36) |
| Chase 9022 96 W Development LLC | Checks | 2/8/2017 | 5651 | $ | (50,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 2/7/2017 | First Insurance Insurance PPD ID: 2363437365 | $ | (5,219) |
| Chase 9022 96 W Development LLC | Checks | 2/6/2017 | 5544 | $ | (250) |
| Chase 9022 96 W Development LLC | Checks | 2/6/2017 | 5644 * A | $ | (5,000) |
| Chase 9022 96 W Development LLC | Checks | 2/6/2017 | 5652 | $ | (35,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 2/3/2017 | U. P. S. UPS Bill 170280000Y3V552 CCD ID: 2193070436 | $ | (59) |
| Chase 9022 96 W Development LLC | Withdrawls | 2/3/2017 | 02/03 Online Transfer To Chk 7255 Transaction#: 5983158250 | $ | (250) |
| Chase 9022 96 W Development LLC | Deposits | 2/2/2017 | Online Transfer From Chk 7387 Transaction#: 5980863450 | $ | 69,500 |
| Chase 9022 96 W Development LLC | Deposits | 2/2/2017 | Online Transfer From Chk 8898 Transaction#: 5980632438 | $ | 45,500 |
| Chase 9022 96 W Development LLC | Withdrawls | 2/2/2017 | 02/02 Online Transfer To Chk 7255 Transaction#: 5980661218 | $ | (9,168) |
| Chase 9022 96 W Development LLC | Withdrawls | 2/2/2017 | 02/02 Online Transfer To Chk 2128 Transaction#: 5980647065 | $ | (18,429) |
| Chase 9022 96 W Development LLC | Withdrawls | 2/1/2017 | Nyc Finance Parkingtkt 201703000105307 Web ID: 4136400434 | $ | (115) |
| Chase 9022 96 W Development LLC | Withdrawls | 2/1/2017 | 02/01 Payment To Chase Card Ending IN 2441 | $ | (906) |
| Chase 9022 96 W Development LLC | Checks | 2/1/2017 | 5649 * A | $ | (7,000) |
| Chase 9022 96 W Development LLC | Withdrawls | 2/1/2017 | American Express ACH Pmt W5354 Web ID: 2005032111 | $ | (84,173) |
| Chase 9637 The Williamsburg Hotel BK LLC | Withdrawls | 9/7/2018 | 09/07 Online Transfer To Chk8662 Transaction#: 7470203263 | $ | (482) |
| Chase 9637 The Williamsburg Hotel BK LLC | Withdrawls | 9/4/2018 | Paychex Eib Invoice X77818400038905 CCD ID: 1161124166 | $ | (711) |
| TD 0927 DIP 96 Wythe Acquisition LLC | Deposits | 10/14/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 409,476 |
| TD 0927 DIP 96 Wythe Acquisition LLC | Deposits | 9/13/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 563,745 |
| TD 0927 DIP 96 Wythe Acquisition LLC | Deposits | 8/3/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 461,390 |
| TD 0927 DIP 96 Wythe Acquisition LLC | Deposits | 7/1/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 105,936 |
| TD 0927 DIP 96 Wythe Acquisition LLC | Deposits | 5/25/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 58,709 |
| TD 0927 DIP 96 Wythe Acquisition LLC | Deposits | 5/7/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 100 |
| TD 0927 DIP 96 Wythe Acquisition LLC | Deposits | 3/25/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 1 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/29/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 40,303 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/29/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 3,419 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/29/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (18,766) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/29/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021603 | $ | (190,032) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/28/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 29,124 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/28/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 2,569 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/28/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (101) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/28/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (47,086) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/27/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 71,475 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/27/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 17,762 |

| | | | | | |
|---|---|---|---|---|---|
| | | | CCD DEBIT, FISERV MERCHANT CHARGEBACK | | |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/27/2021 | ****03671884 | $ | (27) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/27/2021 | ACH DEBIT, CON ED OF NY INTELL CK ****10002604004 | $ | (1,406) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/27/2021 | ACH DEBIT, CON ED OF NY INTELL CK ****10002606009 | $ | (3,062) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/27/2021 | ACH DEBIT, CON ED OF NY INTELL CK ****10002608005 | $ | (3,562) |
| | | | ACH DEBIT, CON ED OF NY INTELL OCK **** | | |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/27/2021 | **10002609003 | $ | (3,897) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/27/2021 | ACH DEBIT, CON ED OF NY INTELL CK ****10002602008 | $ | (27,573) |
| | | | | | |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/26/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 45,329 |
| | | | | | |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/26/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 36,740 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/26/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (20,026) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/26/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (38,915) |
| | | | | | |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/25/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 56,341 |
| | | | | | |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/25/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 34,185 |
| | | | | | |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/25/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 27,788 |
| | | | | | |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/25/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 23,594 |
| | | | | | |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/25/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 17,362 |
| | | | | | |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/25/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 9,804 |
| | | | CCD DEBIT, FISERV MERCHANT CHARGEBACK | | |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/25/2021 | ****03671884 | $ | (108) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/25/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (22,837) |
| | | | | | |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/22/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 38,787 |
| | | | | | |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/22/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 5,560 |
| | | | CCD DEPOSIT, FISERV MERCHANT DEPOSIT | | |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/22/2021 | ****01938889 | $ | 2,458 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/22/2021 | CCD DEBIT, QUARTERLY FEE PAYMENT 0000 | $ | (47,160) |
| | | | | | |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/21/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 50,727 |
| | | | | | |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/21/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 5,309 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/21/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021603 | $ | (194,655) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/21/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021611 | $ | (256,447) |
| | | | | | |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/20/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 69,360 |
| | | | | | |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/20/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 15,586 |
| | | | CCD DEBIT, FISERV MERCHANT CHARGEBACK | | |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/20/2021 | ****03671884 | $ | (135) |
| | | | CCD DEBIT, FISERV MERCHANT CHARGEBACK | | |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/20/2021 | ****01938889 | $ | (138) |
| | | | | | |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/19/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 82,899 |
| | | | | | |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/19/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 41,757 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/19/2021 | CCD DEBIT, FIRST INSURANCE INSURANCE ***-*3537124 | $ | (18,481) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/19/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (28,901) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/19/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (34,950) |
| | | | | | |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/18/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 50,606 |
| | | | | | |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/18/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 45,021 |
| | | | | | |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/18/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 43,100 |
| | | | | | |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/18/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 34,497 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/18/2021 | WIRE TRANSFER INCOMING, HOWARD RAPHAELSON | $ | 30,729 |
| | | | | | |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/18/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 19,534 |
| | | | | | |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/18/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 12,284 |
| | | | CCD DEBIT, FISERV MERCHANT CHARGEBACK | | |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/18/2021 | ****03671884 | $ | (125) |
| | | | | | |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/15/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 54,894 |
| | | | | | |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/15/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 4,189 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/15/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (26,885) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/15/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (47,185) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/15/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (79,976) |

| | | | | | |
|---|---|---|---|---|---|
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/14/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 68,691 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/14/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 657 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/14/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (38,361) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/14/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (40,969) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/14/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021603 | $ | (183,934) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/14/2021 | eTransfer Debit, Online Xfer Transfer to CK 4384910927 | $ | (409,476) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/13/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 72,799 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/13/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 16,320 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/13/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (668) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/13/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (40,343) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/12/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 55,497 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/12/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 54,378 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/12/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 46,765 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/12/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 46,193 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/12/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 33,312 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/12/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 32,071 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/12/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 20,226 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/12/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 7,250 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/12/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (944) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/12/2021 | ACH DEBIT, CON ED OF NY INTELL CK ****10002604004 | $ | (1,512) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/12/2021 | ACH DEBIT, CON ED OF NY INTELL CK ****10002608005 | $ | (3,789) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/12/2021 | ACH DEBIT, CON ED OF NY INTELL CK ****10002606009 | $ | (3,807) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/12/2021 | ACH DEBIT, CON ED OF NY INTELL CK ****10002609003 | $ | (4,494) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/12/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (13,178) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/12/2021 | ACH DEBIT, CON ED OF NY INTELL CK ****10002602008 | $ | (29,773) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/8/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 30,122 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/8/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 3,419 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/7/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 77,254 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/7/2021 | ACH DEPOSIT, PULSD INC. BILL PMT ****910935 | $ | 2,395 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/7/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 463 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/7/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (137) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/7/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021603 | $ | (193,067) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/6/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 69,333 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/6/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 20,395 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/6/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (40) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/6/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (31,596) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/6/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (49,139) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/5/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 69,750 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/5/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 37,838 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/4/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 38,445 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/4/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 37,944 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/4/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 33,951 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/4/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 31,771 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/4/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 21,920 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/4/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 19,169 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/4/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (44) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/4/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (260) |

| | | | | | |
|---|---|---|---|---|---|
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/4/2021 | CCD DEBIT, FISERV MERCHANT DISCOUNT ****03671884 | $ | (1,567) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/4/2021 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | $ | (1,735) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/4/2021 | CCD DEBIT, FISERV MERCHANT FEE ****01938889 | $ | (1,737) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/4/2021 | CCD DEBIT, FISERV MERCHANT DISCOUNT ****01938889 | $ | (3,167) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/4/2021 | CCD DEBIT, FISERV MERCHANT INTERCHNG ****03671884 | $ | (19,321) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/4/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (27,816) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/4/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (35,216) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/4/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (44,981) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/4/2021 | CCD DEBIT, FISERV MERCHANT INTERCHNG ****01938889 | $ | (46,495) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/1/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 87,955 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 10/1/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 5,319 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 10/1/2021 | CCD DEBIT, QUARTERLY FEE PAYMENT 0000 | $ | (4,948) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/30/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 1,596 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/30/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (3,626) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/30/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021603 | $ | (189,073) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/29/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 74,208 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/29/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 25,431 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/29/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (88) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/29/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (630) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/28/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 72,422 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/28/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 48,644 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/27/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 84,539 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/27/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 51,037 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/27/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 39,931 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/27/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 32,702 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/27/2021 | WIRE TRANSFER INCOMING, HOWARD RAPHAELSON | $ | 24,742 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/27/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 14,317 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/27/2021 | WIRE TRANSFER INCOMING, HOWARD RAPHAELSON | $ | 10,553 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/27/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 8,316 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/27/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (98) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/27/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (405) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/24/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 48,410 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/24/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 8,305 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/24/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (114) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/24/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021603 | $ | (206,556) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/23/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 54,190 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/23/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 1,221 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/23/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (46,296) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/23/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (51,104) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/23/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (54,122) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/22/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 106,983 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/22/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 31,779 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/22/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (54) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/21/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 80,522 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/21/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 27,106 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/20/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 76,012 |

| | | | | | |
|---|---|---|---|---|---|
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/20/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 48,233 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/20/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 37,122 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/20/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 33,218 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/20/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 26,432 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/20/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 13,386 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/20/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (40) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/20/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (100) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/20/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (19,439) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/20/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (31,934) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/20/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (34,228) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/20/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (50,317) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/20/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (50,633) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/20/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021611 | $ | (197,002) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/17/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 78,545 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/17/2021 | WIRE TRANSFER INCOMING, HOWARD RAPHAELSON | $ | 66,023 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/17/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 26,730 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/17/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (70) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/17/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (549) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/17/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (18,000) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/16/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 81,301 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/16/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 2,592 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/15/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 83,470 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/15/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 51,712 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/15/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (25,855) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/15/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021603 | $ | (213,437) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/14/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 86,936 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/14/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 45,791 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/14/2021 | ACH DEBIT, CON ED OF NY INTELL CK ****10002604004 | $ | (1,208) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/14/2021 | ACH DEBIT, CON ED OF NY INTELL CK ****10002606009 | $ | (2,711) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/14/2021 | ACH DEBIT, CON ED OF NY INTELL CK ****10002608005 | $ | (3,760) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/14/2021 | ACH DEBIT, CON ED OF NY INTELL CK ****10002609003 | $ | (4,017) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/14/2021 | ACH DEBIT, CON ED OF NY INTELL CK ****10002602008 | $ | (28,721) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/13/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 91,532 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/13/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 81,207 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/13/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 63,517 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/13/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 42,527 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/13/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 24,942 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/13/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 13,805 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/13/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (35,366) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/13/2021 | CCD DEBIT, FIRST INSURANCE INSURANCE ***-*3537124 | $ | (36,962) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/13/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (40,121) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/13/2021 | eTransfer Debit, Online Xfer Transfer to CK 4384910927 | $ | (563,745) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/10/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 47,395 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/10/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 7,024 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/10/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (20) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/9/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 85,687 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/9/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 30,379 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/9/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (34,443) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/9/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (52,729) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/9/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021603 | $ | (202,579) |

| | | | | | |
|---|---|---|---|---|---:|
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/8/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 63,233 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/8/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 46,765 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/8/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (93) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/8/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (474) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/7/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 76,296 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/7/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 59,348 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/7/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 54,103 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/7/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 42,564 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/7/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 41,904 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/7/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 38,329 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/7/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 25,003 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/7/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 4,065 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/7/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (94) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/7/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (2,920) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/7/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (26,231) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/7/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (36,552) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/7/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (39,233) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/3/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 51,505 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/3/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 13,859 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/3/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (333) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/3/2021 | CCD DEBIT, FISERV MERCHANT DISCOUNT ****03671884 | $ | (1,638) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/3/2021 | CCD DEBIT, FISERV MERCHANT FEE ****01938889 | $ | (1,717) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/3/2021 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | $ | (1,792) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/3/2021 | CCD DEBIT, FISERV MERCHANT DISCOUNT ****01938889 | $ | (2,896) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/3/2021 | CCD DEBIT, FISERV MERCHANT INTERCHNG ****03671884 | $ | (20,059) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/3/2021 | CCD DEBIT, FISERV MERCHANT INTERCHNG ****01938889 | $ | (40,964) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/3/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021603 | $ | (193,364) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/2/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 49,828 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/2/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 2,256 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/1/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 61,230 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 9/1/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 21,389 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/1/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK **** 03671884 | $ | (50) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/1/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (6,970) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 9/1/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (22,011) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/31/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 62,949 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/31/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 51,303 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/30/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 69,117 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/30/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 54,315 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/30/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 40,497 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/30/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 36,919 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/30/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 34,854 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/30/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 33,650 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/30/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (30) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/30/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (24,967) |

| | | | | | |
|---|---|---|---|---|---|
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/27/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 30,899 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/27/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 5,983 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/26/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 70,849 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/26/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 351 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/26/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (11,722) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/26/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (23,369) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/26/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (186,494) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/25/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 65,692 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/25/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 6,370 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/25/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (64) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/25/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (212) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/24/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 43,946 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/24/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 38,027 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/23/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 50,763 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/23/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 50,727 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/23/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 47,461 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/23/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 34,796 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/23/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 33,105 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/23/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 12,344 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/23/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (111) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/23/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (2,458) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/23/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (19,226) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/23/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (35,486) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/23/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (41,542) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/20/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 42,038 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/20/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 9,757 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/20/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (63) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/19/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 47,232 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/19/2021 | ACH DEPOSIT, PULSD INC. BILL PMT ****910935 | $ | 3,266 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/19/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 1,253 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/19/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (56,262) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/19/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021603 | $ | (198,842) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/19/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021611 | $ | (266,487) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/18/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 67,944 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/18/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 36,924 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/17/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 72,192 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/17/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 66,471 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/16/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 57,354 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/16/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 50,034 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/16/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 36,797 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/16/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 34,688 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/16/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 31,610 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/16/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 17,094 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/16/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (56) |

| | | | | | |
|---|---|---|---|---|---|
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/16/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (139) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/16/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (317) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/16/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (38,833) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/16/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (39,202) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/16/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (41,983) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/13/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 36,557 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/13/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 12,135 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/13/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (52,047) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/12/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 66,073 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/12/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 3,002 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/12/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021603 | $ | (195,115) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/11/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 86,901 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/11/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 26,489 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/11/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (38) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/11/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (26,679) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/10/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 83,350 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/10/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 43,799 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/10/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (22,764) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/9/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 63,324 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/9/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 53,143 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/9/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 39,696 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/9/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 37,644 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/9/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 37,041 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/9/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 22,826 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/9/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK **** 03671884 | $ | (98) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/9/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (392) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/6/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 78,385 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/6/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 13,552 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/6/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (38) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/5/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 49,327 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/5/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 1,809 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/5/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (44,222) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/5/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (72,829) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/5/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021603 | $ | (199,772) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/4/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 82,405 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/4/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 23,104 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/4/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (2,890) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/4/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (30,275) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/4/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (36,029) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/3/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 84,718 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/3/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 32,511 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/3/2021 | CCD DEBIT, FISERV MERCHANT FEE ****01938889 | $ | (1,472) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/3/2021 | CCD DEBIT, FISERV MERCHANT DISCOUNT ****03671884 | $ | (1,799) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/3/2021 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | $ | (1,984) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/3/2021 | CCD DEBIT, FISERV MERCHANT DISCOUNT ****01938889 | $ | (2,914) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/3/2021 | CCD DEBIT, FISERV MERCHANT INTERCHNG **** 03671884 | $ | (21,552) |

| | | | | | |
|---|---|---|---|---|---|
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/3/2021 | CCD DEBIT, FISERV MERCHANT INTERCHNG ****01938889 | $ | (40,529) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/3/2021 | eTransfer Debit, Online Xfer Transfer to CK 4384910927 | $ | (461,390) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/2/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 54,505 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/2/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 48,400 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/2/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 48,077 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/2/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 34,442 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/2/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 18,039 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 8/2/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 17,372 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/2/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK *03671884 *** | $ | (299) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/2/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (520) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/2/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (787) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/2/2021 | ACH DEBIT, CON ED OF NY INTELL CK ****10002604004 | $ | (939) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/2/2021 | ACH DEBIT, cON ED OF NY INTELL CK ****10002606009 | $ | (1,437) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/2/2021 | ACH DEBIT, CON ED OF NY INTELL CK ****10002608005 | $ | (2,261) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/2/2021 | ACH DEBIT, CON ED OF NY INTELL CK ****10002609003 | $ | (3,620) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 8/2/2021 | ACH DEBIT, CON ED OF NY INTELL CK ****10002602008 | $ | (24,344) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/30/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 46,059 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/30/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 30,885 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/30/2021 | DEPOSIT | $ | 10,760 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/30/2021 | DEPOSIT | $ | 7,232 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/30/2021 | DEPOSIT | $ | 3,351 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/30/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (106) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/29/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 60,417 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/29/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 2,967 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/29/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (121) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/29/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (37,334) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/29/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (66,072) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/29/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (82,973) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/29/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021603 | $ | (189,272) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/28/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 58,383 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/28/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 48,054 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/28/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (10) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/28/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (399) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/28/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (34,494) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/28/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (35,579) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/27/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 62,234 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/27/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 42,930 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/26/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 93,219 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/26/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 73,624 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/26/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 52,617 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/26/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 43,391 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/26/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 24,373 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/26/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 21,050 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/26/2021 | ACH DEPOSIT, PULSD INC. BILL PMT ****910935 | $ | 5,080 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/26/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (48) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/26/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (69) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/26/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (412) |

| | | | | | |
|---|---|---|---|---|---|
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/26/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (1,897) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/23/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 71,613 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/23/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 13,570 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/22/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 63,514 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/22/2021 | WIRE TRANSFER INCOMING, GREEN SKY LABS INC 101 2275 U | $ | 7,069 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/22/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 2,453 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/22/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (35,721) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/22/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021603 | $ | (194,616) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/21/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 71,676 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/21/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 36,085 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/21/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (98) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/21/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (953) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/20/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 59,876 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/20/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 47,990 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/20/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (41,501) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/19/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 62,916 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/19/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 48,959 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/19/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 46,913 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/19/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 41,235 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/19/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT **** 03671884 | $ | 29,569 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/19/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 24,992 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/19/2021 | ACH DEPOSIT, SQUARE INC 210719P2 L****41983520 | $ | 12,032 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/19/2021 | ACH DEPOSIT, SQUARE INC 210719P2 L****41983519 | $ | 3,710 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/19/2021 | ACH DEPOSIT, SQUARE INC 210719P2 L****41983518 | $ | 1 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/19/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (38) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/19/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (157) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/16/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 30,506 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/16/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 26,401 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/16/2021 | ACH DEPOSIT, SQUARE INC 210716P2 L****41462158 | $ | 953 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/16/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (704) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/16/2021 | CCD DEBIT, NYC DEPT OF FINA TAXPAYMENT **** 34400 | $ | (2,859) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/16/2021 | CCD DEBIT, QUARTERLY FEE PAYMENT 0000 | $ | (22,789) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/16/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021611 | $ | (222,748) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/15/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 78,560 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/15/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 7,223 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/15/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (645) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/15/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (56,749) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/15/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021603 | $ | (184,882) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/14/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 65,172 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/14/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 33,476 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/14/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (1,157) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/14/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (65,517) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/13/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 69,682 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/13/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 29,948 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/13/2021 | CCD DEBIT, FIRST INSURANCE INSURANCE ***-*3537124 | $ | (18,496) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/13/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (59,959) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/12/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 43,600 |

| | | | | | |
|---|---|---|---|---|---|
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/12/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 40,149 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/12/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 35,080 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/12/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 33,519 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/12/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 18,338 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/12/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 12,415 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/12/2021 | ACH DEPOSIT, SQUARE INC 210712P2 L****40297272 | $ | 2,535 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/12/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (85) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/9/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 33,896 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/9/2021 | WIRE TRANSFER INCOMING, ESTHER JEANETTE DUCHMAN | $ | 14,000 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/9/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 7,237 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/9/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (67,212) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/8/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 129,003 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/8/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 20,840 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/8/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (132) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/8/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (87,493) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/8/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021603 | $ | (198,696) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/7/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 60,962 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/7/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 58,821 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/7/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (160) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/7/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (227) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/7/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (17,921) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/7/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (58,795) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/6/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 64,933 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/6/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 63,072 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/6/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 52,666 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/6/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 46,905 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/6/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 44,263 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/6/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 23,414 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/6/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 22,251 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/6/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 17,356 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/6/2021 | ACH DEPOSIT, SQUARE INC 210706P2 L****38624243 | $ | 6,451 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/6/2021 | ACH DEPOSIT, SQUARE INC 210705P2 L38429686 **** | $ | 2,759 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/6/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (39) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/6/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (139) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/6/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (238) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/6/2021 | CCD DEBIT, FISERV MERCHANT FEE ****01938889 | $ | (1,074) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/6/2021 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | $ | (1,502) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/6/2021 | CCD DEBIT, FISERV MERCHANT DISCOUNT ****03671884 | $ | (1,587) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/6/2021 | CCD DEBIT, FISERV MERCHANT DISCOUNT ****01938889 | $ | (2,493) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/6/2021 | CCD DEBIT, FISERV MERCHANT INTERCHNG ****03671884 | $ | (19,558) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/6/2021 | CCD DEBIT, FISERV MERCHANT INTERCHNG ****01938889 | $ | (35,622) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/6/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (41,768) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/2/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 31,590 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/2/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 28,027 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/2/2021 | ACH DEPOSIT, SQUARE INC 210702P2 L****37770147 | $ | 5 |

| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/1/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 58,142 |
|---|---|---|---|---|---|
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 7/1/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 2,917 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/1/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (35,409) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/1/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (43,243) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/1/2021 | eTransfer Debit, Online Xfer Transfer to CK 4384910927 | $ | (105,936) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 7/1/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021603 | $ | (190,714) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/30/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 69,824 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/30/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 67,648 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/30/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (236) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/29/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 69,039 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/29/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 51,036 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/29/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (36,124) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/29/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (82,177) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/28/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 52,717 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/28/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 52,687 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/28/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 46,853 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/28/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 40,730 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/28/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 26,757 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/28/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 17,404 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/28/2021 | ACH DEPOSIT, PULSD INC. BILL PMT ****910935 | $ | 6,528 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/28/2021 | ACH DEPOSIT, SQUARE INC 210628P2 L****36490666 | $ | 953 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/28/2021 | ACH DEPOSIT, SQUARE INC 210628P2 L****36490667 | $ | 86 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/28/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (344) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/28/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (27,048) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/28/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (46,744) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/28/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (48,447) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/25/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 77,187 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/25/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 6,249 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/25/2021 | ACH DEPOSIT, SQUARE INC SDV-VRFY T****79745961 | $ | 0 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/25/2021 | ELECTRONIC PMT-WEB, SQUARE INC SDV-VRFY T****79745962 | $ | (0) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/25/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (164) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/24/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 50,258 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/24/2021 | CCD DEPOSIT, EVENTBRITE, INC. EDI PYMNTS *-***57009 | $ | 9,046 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/24/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 1,725 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/24/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021603 | $ | (178,988) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/23/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 115,916 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/23/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 62,323 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/23/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (282) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/23/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (7,802) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/23/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (51,323) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/22/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 47,358 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/22/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (21,404) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/22/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (21,629) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/22/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (43,252) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/21/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 62,657 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/21/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 50,786 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/21/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 46,154 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/21/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 38,450 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/21/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 16,874 |

| | | | | | |
|---|---|---|---|---|---|
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/21/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 15,098 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/21/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (150) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/18/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 39,351 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/18/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 22,399 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/18/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (62) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/17/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 37,554 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/17/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 2,548 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/17/2021 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | $ | (0) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/17/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (103) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/17/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (41,936) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/17/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021603 | $ | (167,885) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/16/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 52,566 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/16/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 21,392 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/16/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (30,738) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/16/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (34,157) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/15/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 80,707 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/15/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 46,436 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/15/2021 | ACH DEBIT, CON ED OF NY INTELL CK ****10002606009 | $ | (728) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/15/2021 | ACH DEBIT, CON ED OF NY INTELL OCK ** **10002604004 | $ | (736) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/15/2021 | ACH DEBIT, CON ED OF NY INTELL CK ****10002609003 | $ | (2,985) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/15/2021 | ACH DEBIT, CON ED OF NY INTELL CK ****10002608005 | $ | (3,235) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/15/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (12,709) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/15/2021 | ACH DEBIT, CON ED OF NY INTELL CK ****10002602008 | $ | (25,926) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/15/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021611 | $ | (137,351) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/14/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 67,167 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/14/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 40,957 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/14/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 37,695 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/14/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 37,251 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/14/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 24,972 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/14/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 17,205 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/14/2021 | WIRE TRANSFER INCOMING, GREEN SKY LABS INC 101 2275 U | $ | 1,391 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/14/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (34) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/14/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (130) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/14/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (22,152) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/11/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 26,439 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/11/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 3,764 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/11/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (9,134) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/11/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021603 | $ | (163,511) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/10/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 64,865 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/10/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 21,681 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/10/2021 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | $ | (1) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/10/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (46,869) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/9/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 71,471 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/9/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 23,267 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/9/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (351) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/9/2021 | ELECTRONIC PMT-WEB, FIRST INSURANCE INSURANCE ***-*3537124 | $ | (18,496) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/8/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 62,464 |

| | | | | | |
|---|---|---|---|---|---|
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/8/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 36,713 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/8/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (69,332) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/7/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 43,741 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/7/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 35,260 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/7/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 28,599 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/7/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 26,697 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/7/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 14,982 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/7/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 7,923 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/7/2021 | WIRE TRANSFER INCOMING, WARDROBE TECHNOLOGIES INC. DBA | $ | 2,487 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/7/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (216) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/4/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 30,047 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/4/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 1,090 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/4/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (43,938) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/4/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021603 | $ | (130,576) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/3/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 57,414 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/3/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 21,746 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/3/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (39) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/3/2021 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | $ | (486) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/3/2021 | CCD DEBIT, FISERV MERCHANT DISCOUNT ****03671884 | $ | (691) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/3/2021 | CCD DEBIT, FISERV MERCHANT FEE ****01938889 | $ | (842) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/3/2021 | CCD DEBIT, FISERV MERCHANT DISCOUNT ****01938889 | $ | (1,677) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/3/2021 | CCD DEBIT, FISERV MERCHANT INTERCHNG ****03671884 | $ | (8,328) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/3/2021 | CCD DEBIT, FISERV MERCHANT INTERCHNG ****01938889 | $ | (22,293) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/2/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 54,765 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/2/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 8,422 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/2/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (182) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/2/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (24,410) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/1/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 43,581 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/1/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 39,141 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/1/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 30,934 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/1/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 27,203 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/1/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 26,412 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/1/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 22,410 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/1/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 12,037 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 6/1/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 2,558 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/1/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (38) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 6/1/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (41) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/28/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 13,383 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/28/2021 | DEPOSIT | $ | 9,182 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/28/2021 | DEPOSIT | $ | 2,131 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/28/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 960 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/28/2021 | DEPOSIT | $ | 223 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/28/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (52,359) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/27/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 43,284 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/27/2021 | ACH DEPOSIT, PULSD INC. BILL PMT ****910935 | $ | 5,576 |

| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/27/2021 | WIRE TRANSFER INCOMING, WARDROBE TECHNOLOGIES INC. DBA | $ | 2,487 |
|---|---|---|---|---|---|
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/27/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 696 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/27/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (39,821) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/27/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021603 | $ | (142,547) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/26/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 58,796 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/26/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 20,579 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/26/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | $ | (126) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/26/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (8,032) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/26/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (20,776) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/26/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (24,121) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/26/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | $ | (30,593) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/25/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 45,627 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/25/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 44,480 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/25/2021 | CCD DEBIT, EXPEDIA, INC. 10074326_3 ****00489194 | $ | (8,032) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/25/2021 | eTransfer Debit, Online Xfer Transfer to CK 4384910927 | $ | (58,709) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/24/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 29,138 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/24/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 25,981 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/24/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 21,577 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/24/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 21,178 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/24/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 19,319 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/24/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 11,280 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/24/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (261) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/24/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (707) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/21/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 26,420 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/21/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 499 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/21/2021 | WIRE TRANSFER OUTGOING, The Williamsburg Hotel BK LLC | $ | (14,782) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/21/2021 | DEBIT | $ | (125,825) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/20/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 37,359 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/20/2021 | DEPOSIT | $ | 15,243 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/20/2021 | DEPOSIT | $ | 15,243 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/20/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 1,134 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/20/2021 | WIRE TRANSFER OUTGOING, The Williamsburg Hotel BK LLC | $ | (12,389) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/20/2021 | DEBIT | $ | (59,928) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/19/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 58,545 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/19/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 6,049 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/19/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (635) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/19/2021 | WIRE TRANSFER OUTGOING, The Williamsburg Hotel BK LLC | $ | (14,163) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/18/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 42,030 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/18/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 38,588 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/18/2021 | WIRE TRANSFER INCOMING, GREEN SKY LABS INC 101 2275 U | $ | 1,623 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/17/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 28,133 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/17/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 23,045 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/17/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 16,369 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/17/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 16,158 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/17/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 15,816 |

| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/17/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 254 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/17/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (105) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/17/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (239) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/17/2021 | ELECTRONIC PMT-WEB, FIRST INSURANCE INSURANCE ***-*3537124 | $ | (18,496) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/14/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 25,842 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/14/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 479 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/13/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 25,133 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/13/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 468 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/13/2021 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | $ | (0) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/13/2021 | ACH DEBIT, CON ED OF NY INTELL CK ****10002604004 | $ | (997) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/13/2021 | ACH DEBIT, CON ED OF NY INTELL CK **10002606009 | $ | (1,174) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/13/2021 | ACH DEBIT, CON ED OF NY INTELL CK ****10002609003 | $ | (2,721) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/13/2021 | ACH DEBIT, CON ED OF NY INTELL CK ****10002602008 | $ | (25,692) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/13/2021 | DEBIT | $ | (85,485) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/13/2021 | DEBIT | $ | (89,356) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/13/2021 | DEBIT | $ | (116,728) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/12/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 30,919 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/12/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 9,534 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/11/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 33,228 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/11/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 19,471 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/11/2021 | WIRE TRANSFER INCOMING, GREEN SKY LABS INC 101 2275 U | $ | 1,623 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/11/2021 | ACH DEPOSIT, PULSD INC. BILL PMT ****910935 | $ | 1 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/10/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 22,609 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/10/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 15,204 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/10/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 14,648 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/10/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 13,933 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/10/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 11,546 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/10/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 268 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/10/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (468) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/10/2021 | DEBIT | $ | (40,934) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/7/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 18,075 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/7/2021 | DEPOSIT | $ | 1,281 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/7/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 433 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/7/2021 | eTransfer Debit, Online Xfer Transfer to CK 4384910927 | $ | (100) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/7/2021 | DEBIT | $ | (114,391) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/6/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 28,351 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/6/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 580 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/6/2021 | ACH DEPOSIT, AIRBNB 4977 AIRBNB G-YYRA2BN7NTM6| | $ | 0 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/5/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 44,465 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/5/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 6,078 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/5/2021 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | $ | (2) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/5/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (260) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/4/2021 | WIRE TRANSFER INCOMING, THE WILLIAMSBURG HOTEL BK LLC | $ | 25,404 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/4/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 24,416 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/4/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 19,187 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/4/2021 | WIRE TRANSFER INCOMING, GREEN SKY LABS INC 101 2275 U | $ | 1,623 |

| | | | | | |
|---|---|---|---|---|---|
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/3/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 27,499 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/3/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 26,467 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/3/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 18,690 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/3/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 12,895 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/3/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 2,817 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 5/3/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 308 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/3/2021 | CCD DEBIT, FISERV MERCHANT FEE ****01938889 | $ | (0) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/3/2021 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | $ | (237) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/3/2021 | CCD DEBIT, FISERV MERCHANT DISCOUNT ****03671884 | $ | (318) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/3/2021 | CCD DEBIT, FISERV MERCHANT FEE **** 01938889 | $ | (657) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/3/2021 | CCD DEBIT, FISERV MERCHANT DISCOUNT ****01938889 | $ | (1,495) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/3/2021 | CCD DEBIT, FISERV MERCHANT INTERCHNG **** 03671884 | $ | (3,554) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 5/3/2021 | CCD DEBIT, FISERV MERCHANT INTERCHNG ****01938889 | $ | (19,109) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 4/30/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 30,197 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 4/30/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 122 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 4/29/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 27,158 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 4/29/2021 | CCD DEPOSIT, FISERV MERCHANT FINCL ADJ ****03671884 | $ | 266 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 4/29/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 242 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 4/29/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 4/29/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 4/29/2021 | CCD DEBIT, QUARTERLY FEE PAYMENT 0000 | $ | (4,875) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 4/29/2021 | WIRE TRANSFER OUTGOING, The Williamsburg Hotel BK LLC | $ | (15,000) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 4/29/2021 | WIRE TRANSFER OUTGOING, The Williamsburg Hotel Bk Llc | $ | (25,000) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 4/29/2021 | DEBIT | $ | (35,000) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 4/29/2021 | DEBIT | $ | (81,533) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 4/29/2021 | WIRE TRANSFER OUTGOING, The Williamsburg Hotel Bk Llc | $ | (110,000) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 4/28/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 45,275 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 4/28/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 5,948 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 4/28/2021 | CCD DEPOSIT, FISERV MERCHANT FEE ****03671884 | $ | (1) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 4/28/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (3,371) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 4/27/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 35,049 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 4/27/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 19,215 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 4/26/2021 | CCD DEPOSIT, FISERV MERCHANT FINCL ADJ ****01938889 | $ | 91,405 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 4/26/2021 | CCD DEPOSIT, FISERV MERCHANT FINCL ADJ ****01938889 | $ | 39,368 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 4/26/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 28,729 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 4/26/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 22,299 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 4/26/2021 | CCD DEPOSIT, FISERV MERCHANT FINCL ADJ ****03671884 | $ | 19,990 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 4/26/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 18,916 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 4/26/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 16,837 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 4/26/2021 | CCD DEPOSIT, FISERV MERCHANT FINCL ADJ ****03671884 | $ | 16,205 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 4/26/2021 | CCD DEPOSIT, FISERV MERCHANT FINCL ADJ ****03671884 | $ | 4,722 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 4/26/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 3,941 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 4/26/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | $ | 568 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 4/26/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (1,279) |

| | | | | | |
|---|---|---|---|---|---|
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 4/23/2021 | CCD DEPOSIT, FISERV MERCHANT FINCL ADJ **** 01938889 | $ | 23,546 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 4/23/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 20,204 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 4/23/2021 | CCD DEBIT, FISERV MERCHANT FEE ****01938889 | $ | (1) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 4/23/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 4/23/2021 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****01938889 | $ | (289) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 4/23/2021 | WIRE TRANSFER OUTGOING, The Williamsburg Hotel Bk Llc | $ | (100,000) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 4/22/2021 | CCD DEPOSIT, FISERV MERCHANT FINCL ADJ ****01938889 | $ | 149,033 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 4/22/2021 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | $ | 80,678 |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Withdrawls | 3/25/2021 | eTransfer Debit, Online Xfer Transfer to CK 4384910927 | $ | (1) |
| TD 0935 DIP 96 Wythe Acquisition LLC DIP | Deposits | 3/16/2021 | DEPOSIT | $ | 10,491 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 10/29/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 18,766 |
| TD 1596 The Williamsburg Hotel BK LLC | Service Fees | 10/29/2021 | MAINTENANCE FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/29/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/29/2021 | 1990 | $ | (300) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/29/2021 | 1947 | $ | (604) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/29/2021 | 2532 | $ | (700) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/29/2021 | 2578* | $ | (732) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/29/2021 | 1950 | $ | (1,350) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/29/2021 | WIRE TRANSFER OUTGOING, Mint Development Corp | $ | (2,185) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/29/2021 | 2575* | $ | (3,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/29/2021 | ELECTRONIC PMT-WEB, SORBIS WEBPAYMENT | $ | (3,177) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/29/2021 | 2579 | $ | (3,500) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/29/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (5,013) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 10/28/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 47,086 |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/28/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/28/2021 | WIRE TRANSFER FEE | $ | (50) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/28/2021 | 2526 | $ | (350) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/28/2021 | 2528* | $ | (500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/28/2021 | 1959 | $ | (583) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/28/2021 | WIRE TRANSFER OUTGOING, Luxury GS LLC | $ | (672) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/28/2021 | ELECTRONIC PMT-WEB, TRIPADVISOR ADVERTSING 0262715 | $ | (788) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/28/2021 | 1961 | $ | (792) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/28/2021 | 2007 | $ | (1,125) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/28/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (1,168) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/28/2021 | 2514* | $ | (1,522) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/28/2021 | 2576 | $ | (1,639) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/28/2021 | CCD DEBIT, AMEX EPAYMENT ACH PMT W7148 | $ | (2,149) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/28/2021 | ELECTRONIOC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 0227478 | $ | (2,325) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/28/2021 | CCD DEBIT, THE GUARDIAN NOV GP INS 79990900BE10000 | $ | (2,448) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/28/2021 | 2026* | $ | (2,843) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/28/2021 | CCD DEBIT, BRONX LOBSTER PL ACH 201-707-4847 | $ | (4,015) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/28/2021 | WIRE TRANSFER OUTGOING, Aplbc Ltd | $ | (5,200) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/27/2021 | 2047* | $ | (48) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/27/2021 | 2045* | $ | (215) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/27/2021 | 1975 | $ | (250) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/27/2021 | 1963 | $ | (478) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/27/2021 | 2051* | $ | (589) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/27/2021 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000146661 | $ | (1,320) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/27/2021 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000146664 | $ | (1,844) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/27/2021 | 2521 | $ | (2,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/27/2021 | 1999* | $ | (2,174) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/27/2021 | ELECTRONIC PMT-WEB, SPECTRUM SPECTRUM 0593448 | $ | (2,722) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/27/2021 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 0650423 | $ | (3,335) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 10/26/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 38,915 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 10/26/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 20,026 |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/26/2021 | 2049* | $ | (250) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/26/2021 | 2523 | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/26/2021 | 2000 | $ | (471) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/26/2021 | 2011* | $ | (1,320) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/26/2021 | 2032 | $ | (1,400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/26/2021 | 2511* | $ | (1,750) |

| | | | | | |
|---|---|---|---|---|---|
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/26/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIIAMSBUR | $ | (2,544) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/26/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIIAMSBUR | $ | (2,844) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 10/25/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 22,837 |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/25/2021 | 2042* | $ | (71) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/25/2021 | 2040 | $ | (233) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/25/2021 | 1915 | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/25/2021 | 2519* | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/25/2021 | 2534* | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/25/2021 | 2520 | $ | (550) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/25/2021 | 2005 | $ | (889) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/25/2021 | 2525 | $ | (1,200) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/25/2021 | 2512 | $ | (1,320) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/25/2021 | 2531* | $ | (2,500) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/25/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIIAMSBUR | $ | (4,047) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/25/2021 | 2524 | $ | (9,629) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/25/2021 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000702096 | $ | (10,288) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/25/2021 | CCD DEBIT, WESTGUARD INS CO INS PREM WIWC291833 | $ | (12,549) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/22/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/22/2021 | 2043 | $ | (280) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/22/2021 | CCD DEBIT, ALLIANCE ACHDEBITS 000102316653001 | $ | (325) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/22/2021 | 2516* | $ | (441) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/22/2021 | 1994 | $ | (936) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/22/2021 | CCD DEBIT, MICROS RETAIL SY ACH DEBIT 5303924496 | $ | (995) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/22/2021 | 2517 | $ | (1,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/22/2021 | 2006 | $ | (1,244) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/22/2021 | 2037 | $ | (1,294) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/22/2021 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000145820 | $ | (1,320) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/22/2021 | 2013 | $ | (1,500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/22/2021 | 2036 | $ | (1,635) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/22/2021 | 2001 | $ | (1,738) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/22/2021 | 2039* | $ | (2,104) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/22/2021 | 2028 | $ | (2,642) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/22/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIIAMSBUR | $ | (3,419) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/22/2021 | 2004 | $ | (3,457) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/22/2021 | WIRE TRANSFER OUTGOING, Mint Development Corp | $ | (4,209) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/22/2021 | 2522 | $ | (4,500) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/22/2021 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 5270822 | $ | (7,478) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/22/2021 | 2020 | $ | (14,885) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/21/2021 | 1911 | $ | (300) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/21/2021 | 1985 | $ | (300) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/21/2021 | 2008 | $ | (408) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/21/2021 | 1973* | $ | (800) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/21/2021 | 2035 | $ | (1,274) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/21/2021 | 2024 | $ | (1,993) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/21/2021 | 2031 | $ | (2,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/21/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIIAMSBUR | $ | (2,323) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/21/2021 | 2002 | $ | (2,362) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/21/2021 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 5645250 | $ | (3,478) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/21/2021 | 2003 | $ | (4,371) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/20/2021 | CCD DEBIT, INTUIT QUICKBOOKS 7649029 | $ | (383) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/20/2021 | CCD DEBIT, DLX FOR BUSINESS DELUXE SBS 02050302383128 | $ | (384) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/20/2021 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000145393 | $ | (780) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/20/2021 | 1960 | $ | (909) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/20/2021 | 2017 | $ | (1,521) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/20/2021 | 2030 | $ | (2,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/20/2021 | 1995 | $ | (2,141) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/20/2021 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000701063 | $ | (5,284) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/20/2021 | 2034* | $ | (6,652) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/20/2021 | 1996 | $ | (7,692) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/20/2021 | CCD DEBIT, BOOKING.COM B.V. 1025012617 10000705673874 | $ | (38,915) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 10/19/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 34,950 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 10/19/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 28,901 |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/19/2021 | 1687* | $ | (1,500) |

| | | | | | |
|---|---|---|---|---|---|
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/19/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (1,852) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/19/2021 | 1958 | $ | (2,047) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/19/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (2,318) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/19/2021 | 1924 | $ | (2,642) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/19/2021 | 1971 | $ | (2,890) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/19/2021 | 2029 | $ | (3,164) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/19/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (3,443) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/19/2021 | 1942 | $ | (3,750) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/19/2021 | CCD DEBIT, SwS OF AMERICA CORP PMT 450000000700762 | $ | (11,085) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/19/2021 | 2027 | $ | (12,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/19/2021 | CCD DEBIT, EXPEDIA, INC. 10077739_7 127000554321 | $ | (23,865) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/18/2021 | 1976 | $ | (150) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/18/2021 | 1885 | $ | (300) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/18/2021 | 1943 | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/18/2021 | 1980 | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/18/2021 | 1962 | $ | (450) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/18/2021 | 1977 | $ | (550) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/18/2021 | 2019 | $ | (712) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/18/2021 | 2021 | $ | (1,287) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/18/2021 | 1948 | $ | (1,293) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/18/2021 | 2012 | $ | (1,351) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/18/2021 | 208 | $ | (1,553) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/18/2021 | 1964 | $ | (1,646) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/18/2021 | CCD DEBIT, AMEX EPAYMENT ACH PMT WO076 | $ | (1,893) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/18/2021 | 1957* | $ | (4,546) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/18/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (4,850) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/18/2021 | 1949 | $ | (8,260) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/18/2021 | 1951 | $ | (19,220) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 10/15/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 79,976 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 10/15/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 47,185 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 10/15/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 26,885 |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/15/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/15/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/15/2021 | STOP PAYMENT CHG(S), STOP ITEM | $ | (90) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/15/2021 | 1991 | $ | (280) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/15/2021 | 1986 | $ | (300) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/15/2021 | 1920 | $ | (500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/15/2021 | 1987 | $ | (672) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/15/2021 | 2016* | $ | (863) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/15/2021 | 2014 | $ | (897) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/15/2021 | 1946 | $ | (1,147) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/15/2021 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 4530521 | $ | (1,521) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/15/2021 | 2018 | $ | (1,886) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/15/2021 | WIRE TRANSFER OUTGOING, Mint Development Corp | $ | (2,170) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/15/2021 | 1966 | $ | (2,593) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/15/2021 | 2023 | $ | (4,500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/15/2021 | 1927 | $ | (4,671) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/15/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (5,406) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/15/2021 | CCD DEBIT, BRONX LOBSTER PL ACH 201-707-4847 | $ | (6,033) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/15/2021 | 1965 | $ | (6,411) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/15/2021 | WIRE TRANSFER OUTGOING, Onyx Centersource AS | $ | (6,589) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 10/14/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 40,969 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 10/14/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 38,361 |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/14/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/14/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (1,193) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/14/2021 | ACH DEBIT, BEAM SIGONFILE RRQFDH | $ | (1,250) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/14/2021 | 2022 | $ | (2,242) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/14/2021 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 5085977 | $ | (2,274) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/14/2021 | WIRE TRANSFER OUTGOING, NETTE PR LLC | $ | (5,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 10/13/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 40,343 |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/13/2021 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 5951924 | $ | (99) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/13/2021 | 1925 | $ | (343) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/13/2021 | 1982 | $ | (520) |

| | | | | | |
|---|---|---|---|---|---|
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/13/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (622) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/13/2021 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000143950 | $ | (1,109) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/13/2021 | 1945* | $ | (1,168) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/13/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (1,680) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/13/2021 | 1929 | $ | (1,870) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/13/2021 | 1974 | $ | (2,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/13/2021 | 1988 | $ | (2,040) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/13/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (3,432) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/13/2021 | CCD DEBIT, RIVIERA PROD 2 INVOICES WILL05 | $ | (11,063) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 10/12/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 13,178 |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/12/2021 | 1954* | $ | (350) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/12/2021 | 1914 | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/12/2021 | 1984 | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/12/2021 | 1979 | $ | (620) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/12/2021 | 1969* | $ | (690) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/12/2021 | 1993* | $ | (1,878) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/12/2021 | 1553* | $ | (2,100) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/12/2021 | 1935 | $ | (2,400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/12/2021 | 1981 | $ | (2,675) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/12/2021 | 1978 | $ | (2,800) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/12/2021 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000699017 | $ | (3,392) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/12/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (3,527) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/12/2021 | 1952 | $ | (4,848) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/12/2021 | 1967 | $ | (6,302) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/12/2021 | 1931 | $ | (8,389) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/8/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/8/2021 | 1955 | $ | (80) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/8/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (538) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/8/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (862) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/8/2021 | 1983 | $ | (1,380) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/8/2021 | 1989 | $ | (1,434) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/8/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (1,957) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/8/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (2,048) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/8/2021 | WIRE TRANSFER OUTGOING, Mint Development Corp | $ | (2,170) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/8/2021 | 1819* | $ | (2,621) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/8/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (2,773) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/8/2021 | 1932 | $ | (4,137) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/8/2021 | 1970 | $ | (6,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/8/2021 | ELECTRONIC PMT-WEB, SORBIS WEBPAYMENT | $ | (6,899) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/7/2021 | 1833* | $ | (76) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/7/2021 | 1938* | $ | (700) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/7/2021 | CCD DEBIT, NATIONAL GRID NY UTILITYPAY 00021011451 | $ | (711) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/7/2021 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 3051815 | $ | (727) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/7/2021 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000143073 | $ | (808) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/7/2021 | 1940* | $ | (2,500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/7/2021 | 1941 | $ | (2,500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/7/2021 | 1928 | $ | (2,661) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/7/2021 | 1930 | $ | (4,589) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/7/2021 | WIRE TRANSFER OUTGOING, Fern Flomenhaft PLLC | $ | (5,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 10/6/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 49,139 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 10/6/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 31,596 |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/6/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/6/2021 | 1846* | $ | (250) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/6/2021 | 1934* | $ | (3,239) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/6/2021 | WIRE TRANSFER OUTGOING, DOWN, INC. | $ | (4,783) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/6/2021 | CTX DEBIT, UNITED HEALTHCAR EDI PAYMTS 636325788522 | $ | (7,810) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/6/2021 | TD BILL PAY SERV, CHASE CARD SERV ONLINE PMT TDB212585026POS | $ | (10,708) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/6/2021 | TD BILL PAY SERV, BANK OF AMERICA ONLINE PMT TDB212585026POS | $ | (11,320) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/6/2021 | 1907* | $ | (11,900) |

| | | | | | |
|---|---|---|---|---|---|
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/6/2021 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000698332 | $ | (14,789) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/5/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/5/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/5/2021 | 1884 | $ | (350) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/5/2021 | 1913* | $ | (500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/5/2021 | 1918 | $ | (520) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/5/2021 | CCD DEBIT, AMEX EPAYMENT ACH PMT W0374 | $ | (627) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/5/2021 | WIRE TRANSFER OUTGOING, Janover LLC | $ | (1,523) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/5/2021 | 1883* | $ | (2,004) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/5/2021 | 1866* | $ | (2,019) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/5/2021 | 1936 | $ | (5,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/5/2021 | WIRE TRANSFER OUTGOING, Harbor Linen, LLC | $ | (5,608) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 10/4/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 44,981 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 10/4/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 35,216 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 10/4/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 27,816 |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/4/2021 | STOP PAYMENT CHG(S), STOP ITEM | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/4/2021 | 1887* | $ | (150) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/4/2021 | 1910 | $ | (300) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/4/2021 | CCD DEBIT, MERCHANT SERVICE MERCH FEE 8079292879 | $ | (317) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/4/2021 | 1919 | $ | (450) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/4/2021 | CCD DEBIT, PHASE THREE CAPI SIGONFILE 6CWW9H | $ | (536) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/4/2021 | 1908 | $ | (805) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/4/2021 | 1909 | $ | (850) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/4/2021 | 1926 | $ | (1,090) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/4/2021 | CCD DEBIT, ASCENTIUMCAPITAL LEASECHG 173752 | $ | (1,249) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/4/2021 | CCD DEBIT, EMPIRE BLUE INDIVIDUAL 8072058 | $ | (2,214) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/4/2021 | ELECTRONIC PMT-WEB, NYSIF WEB_PAY 00545921092021 | $ | (2,607) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/4/2021 | 1916 | $ | (2,750) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/4/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (5,246) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/4/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (7,023) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/1/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/1/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/1/2021 | ELECTRONIC PMT-WEB, VERIZON PAYMENTREC 2515388510001 | $ | (198) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/1/2021 | 1917 | $ | (600) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/1/2021 | 1922 | $ | (624) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/1/2021 | 1921 | $ | (720) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/1/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (1,596) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/1/2021 | WIRE TRANSFER OUTGOING, Mint Development Corp | $ | (2,170) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/1/2021 | CCD DEBIT, AMEX EPAYMENT ACH PMT W4356 | $ | (2,587) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/1/2021 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000142190 | $ | (2,740) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/1/2021 | 1815* | $ | (3,500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/1/2021 | 1923 | $ | (6,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 10/1/2021 | 1905* | $ | (6,470) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/1/2021 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 7954691 | $ | (7,951) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 10/1/2021 | WIRE TRANSFER OUTGOING, Kassatex Inc. | $ | (8,112) |
| TD 1596 The Williamsburg Hotel BK LLC | Service Fees | 9/30/2021 | MAINTENANCE FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/30/2021 | 1906* | $ | (83) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/30/2021 | CCD DEBIT, DLX FOR BUSINESS DELUXE SBS 02050187616128 | $ | (345) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/30/2021 | 1903 | $ | (819) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/30/2021 | 1797 | $ | (1,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/30/2021 | 1879 | $ | (1,128) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/30/2021 | 1899 | $ | (1,461) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/30/2021 | 1870 | $ | (2,562) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/30/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (2,859) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/30/2021 | 1813 | $ | (5,620) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/29/2021 | 1769 | $ | (569) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/29/2021 | 1736 | $ | (1,788) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/29/2021 | 1865 | $ | (1,915) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/29/2021 | 1831 | $ | (4,950) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/29/2021 | CCD DEBIT, SwS OF AMERICA CORP PMT 450000000696542 | $ | (13,592) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/28/2021 | 1799 | $ | (300) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/28/2021 | 1904 | $ | (432) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/28/2021 | 1680* | $ | (500) |

| | | | | | |
|---|---|---|---|---|---|
| | | | ELECTRONIC PMT-WEB, TRIPADVISOR ADVERTSING | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/28/2021 | 0930062 | $ | (788) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/28/2021 | 1820* | $ | (1,500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/28/2021 | 1902 | $ | (1,500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/28/2021 | 1836* | $ | (1,685) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/28/2021 | 1873 | $ | (1,738) |
| | | | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/28/2021 | WILLIIAMSBUR | $ | (2,578) |
| | | | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/28/2021 | WILLIIAMSBUR | $ | (2,800) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/28/2021 | 1901 | $ | (3,600) |
| | | | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/28/2021 | WILLIIAMSBUR | $ | (7,202) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/27/2021 | 1894 | $ | (150) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/27/2021 | 1855 | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/27/2021 | 1851 | $ | (500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/27/2021 | 1858 | $ | (500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/27/2021 | 1889* | $ | (500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/27/2021 | 1891 | $ | (520) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/27/2021 | 1892 | $ | (550) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/27/2021 | 1893 | $ | (550) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/27/2021 | 1886* | $ | (600) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/27/2021 | 1882 | $ | (760) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/27/2021 | 1895 | $ | (800) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/27/2021 | 1890 | $ | (1,500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/27/2021 | 1876 | $ | (1,850) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/27/2021 | 1864 | $ | (2,091) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/27/2021 | 1898 | $ | (2,161) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/27/2021 | 1862 | $ | (2,348) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/27/2021 | 1878 | $ | (2,492) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/27/2021 | 1900 | $ | (2,921) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/27/2021 | 1871 | $ | (4,062) |
| | | | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/27/2021 | WILLIIAMSBUR | $ | (4,145) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/27/2021 | 1896 | $ | (6,847) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/27/2021 | 1872 | $ | (7,144) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/24/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/24/2021 | 1803 | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/24/2021 | 1814 | $ | (500) |
| | | | CCD DEBIT, WINEBOW NY, NJ, PAYMENT | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/24/2021 | 045590000140960 | $ | (800) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/24/2021 | 1881 | $ | (2,140) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/24/2021 | 1869 | $ | (2,362) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/24/2021 | 1854 | $ | (2,600) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/24/2021 | 1696* | $ | (2,925) |
| | | | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/24/2021 | 6257385 | $ | (3,831) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/24/2021 | CCD DEBIT, BRONX LOBSTER PL ACH 201-707-4847 | $ | (4,192) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/24/2021 | 1897 | $ | (6,500) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/24/2021 | WIRE TRANSFER OUTGOING, Onyx Centersource AS | $ | (9,386) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/24/2021 | 1867* | $ | (10,185) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/24/2021 | 1812 | $ | (10,855) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 9/23/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 54,122 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 9/23/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 51,104 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 9/23/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 46,296 |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/23/2021 | 1838 | $ | (250) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/23/2021 | 1698* | $ | (478) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/23/2021 | CCD DEBIT, MICROS RETAIL SY ACH DEBIT 5300052547 | $ | (995) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/23/2021 | 1504* | $ | (4,832) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/23/2021 | CCD DEBIT, WESTGUARD INS CO INS PREM WIWC291833 | $ | (12,549) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/22/2021 | CCD DEBIT, ALLIANCE ACHDEBITS 000102316653001 | $ | (325) |
| | | | CCD DEBIT, SWS OF AMERICA CORP PMT | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/22/2021 | 450000000694726 | $ | (22,234) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/21/2021 | 1779* | $ | (500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/21/2021 | 1849 | $ | (520) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/21/2021 | 1853 | $ | (520) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/21/2021 | 1863 | $ | (786) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/21/2021 | 1821 | $ | (1,750) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/21/2021 | 1860 | $ | (1,948) |
| | | | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/21/2021 | WILLIIAMSBUR | $ | (3,298) |
| | | | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/21/2021 | WILLIIAMSBUR | $ | (4,113) |
| | | | CCD DEBIT, BOOKING.COM B.V. 1024264423 | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/21/2021 | 10000704930084 | $ | (28,870) |

| | | | | | |
|---|---|---|---|---|---|
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 9/20/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 50,633 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 9/20/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 50,317 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 9/20/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 34,228 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 9/20/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 31,934 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 9/20/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 19,439 |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/20/2021 | 1847* | $ | (150) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/20/2021 | 1852 | $ | (150) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/20/2021 | 1868 | $ | (150) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/20/2021 | 1764 | $ | (297) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/20/2021 | CCD DEBIT, INTUIT QUICKBOOKS 1290401 | $ | (383) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/20/2021 | 1848 | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/20/2021 | 1850 | $ | (450) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/20/2021 | 1856 | $ | (450) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/20/2021 | 1880 | $ | (450) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/20/2021 | 1875 | $ | (548) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/20/2021 | 1834* | $ | (603) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/20/2021 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000694072 | $ | (858) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/20/2021 | 1857 | $ | (1,200) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/20/2021 | 1874 | $ | (2,325) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/20/2021 | 1861 | $ | (3,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/20/2021 | 1877 | $ | (3,281) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/20/2021 | 1802 | $ | (4,107) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/20/2021 | 1845 | $ | (5,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/20/2021 | 1842 | $ | (8,132) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/20/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (8,169) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/20/2021 | 1844* | $ | (10,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/20/2021 | 1811* | $ | (12,500) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/20/2021 | CCD DEBIT, swS OF AMERICA CORP PMT 450000000694073 | $ | (13,906) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/20/2021 | CCD DEBIT, EXPEDIA, INC. 10077087_2 127000540940 | $ | (27,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 9/17/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 18,000 |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/17/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/17/2021 | 1837 | $ | (672) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/17/2021 | 1735 | $ | (874) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/17/2021 | 1817* | $ | (1,200) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/17/2021 | 1739 | $ | (1,764) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/17/2021 | WIRE TRANSFER OUTGOING, Mint Development Corp | $ | (3,050) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/17/2021 | 1859 | $ | (6,500) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/16/2021 | CCD DEBIT, SwS OF AMERICA CORP PMT 450000000693962 | $ | (40) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/16/2021 | 1830 | $ | (500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/16/2021 | 1789 | $ | (1,671) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/16/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (1,763) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/16/2021 | 1738 | $ | (2,926) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/16/2021 | 1840 | $ | (2,938) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 9/15/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 25,855 |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/15/2021 | 1728* | $ | (300) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/15/2021 | 1714* | $ | (910) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/15/2021 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000139416 | $ | (984) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/15/2021 | 1826 | $ | (1,083) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/15/2021 | 1829 | $ | (1,301) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/15/2021 | 1841 | $ | (1,856) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/15/2021 | 1760* | $ | (5,728) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/15/2021 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000693331 | $ | (9,246) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/14/2021 | 1746 | $ | (151) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/14/2021 | 1827 | $ | (224) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/14/2021 | 1839 | $ | (653) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/14/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (1,696) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/14/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (2,412) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 9/13/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 40,121 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 9/13/2021 | eTransfer Credi t, Online Xfer Transfer from CK 4384910935 | $ | 35,366 |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/13/2021 | WIRE TRANSFER FEE | $ | (50) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/13/2021 | 1734 | $ | (452) |

| | | | | | |
|---|---|---|---|---|---|
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/13/2021 | 1825 | $ | (680) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/13/2021 | 1804 | $ | (1,017) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/13/2021 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000138845 | $ | (1,088) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/13/2021 | 1828 | $ | (1,374) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/13/2021 | 1832 | $ | (1,600) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/13/2021 | 1822 | $ | (2,698) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/13/2021 | 1763 | $ | (4,216) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/13/2021 | CCD DEBIT, RIVIERA PROD 2 INVOICES WILL05 | $ | (6,059) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/13/2021 | CTX DEBIT, UNITED HEALTHCAR EDI PAYMTS 636325789529 | $ | (6,209) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/13/2021 | 1824 | $ | (7,198) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/13/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBURG | $ | (8,127) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/13/2021 | TD BILL PAY SERV, BANK OF AMERICA ONLINE PMT TDB212585026POS | $ | (9,067) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/13/2021 | TD BILL PAY SERV, CHASE CARD SERV ONLINE PMT TDB212585026POS | $ | (9,864) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/13/2021 | WIRE TRANSFER OUTGOING, Aplbc Ltd | $ | (10,400) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/10/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (24) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/10/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/10/2021 | 1737 | $ | (156) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/10/2021 | 1765 | $ | (2,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/10/2021 | CCD DEBIT, AMEX EPAYMENT ACH PMT W5144 | $ | (2,315) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/10/2021 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 4956404 | $ | (2,444) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/10/2021 | 1762* | $ | (2,533) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/10/2021 | WIRE TRANSFER OUTGOING, Mint Development Corp | $ | (3,175) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/10/2021 | 1823 | $ | (6,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 9/9/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 52,729 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 9/9/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 34,443 |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/9/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/9/2021 | 1740 | $ | (297) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/9/2021 | 1742* | $ | (600) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/9/2021 | 1756* | $ | (800) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/9/2021 | 1747 | $ | (1,568) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/9/2021 | 1733* | $ | (1,600) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/9/2021 | 1809 | $ | (2,370) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/9/2021 | 1787 | $ | (3,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/9/2021 | 1808* | $ | (3,862) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/9/2021 | 1745* | $ | (9,873) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/9/2021 | WIRE TRANSFER OUTGOING, American Spray-On Corp. | $ | (23,400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/8/2021 | 1028 | $ | (163) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/8/2021 | 1087* | $ | (163) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/8/2021 | 1776* | $ | (250) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/8/2021 | 1777 | $ | (350) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/8/2021 | 1793 | $ | (520) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/8/2021 | CCD DEBIT, NATIONAL GRID NY UTILITYPAY 00021011451 | $ | (601) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/8/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (1,266) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/8/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (1,384) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/8/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (5,072) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/8/2021 | CCD DEBIT, BRONX LOBSTER PL ACH 201-707-4847 | $ | (6,544) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/8/2021 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000691562 | $ | (17,627) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 9/7/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 39,233 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 9/7/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 36,552 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 9/7/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 26,231 |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/7/2021 | 1800 | $ | (150) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/7/2021 | CCD DEBIT, PHASE THREE CAPI SIGONFILE B6F84H | $ | (536) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/7/2021 | 1798 | $ | (550) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/7/2021 | 1795* | $ | (800) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/7/2021 | 1806 | $ | (820) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/7/2021 | 1805 | $ | (1,200) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/7/2021 | 1782 | $ | (1,250) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/7/2021 | 1801 | $ | (1,435) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/7/2021 | 1721* | $ | (1,500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/7/2021 | 1788 | $ | (5,931) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/7/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (7,454) |

| | | | | | |
|---|---|---|---|---|---|
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/3/2021 | 1781* | $ | (450) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/3/2021 | 1796 | $ | (1,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (1,022) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/3/2021 | 1792 | $ | (2,600) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/3/2021 | 1786* | $ | (3,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/3/2021 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 4405256 | $ | (3,558) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/3/2021 | 1712* | $ | (3,920) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/3/2021 | 1791* | $ | (6,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/2/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/2/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/2/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (155) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/2/2021 | CCD DEBIT, MERCHANT SERVICE MERCH FEE 8079292879 | $ | (332) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/2/2021 | CCD DEBIT, AMEX EPAYMENT ACH PMT W2000 | $ | (992) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/2/2021 | CCD DEBIT, ASCENTIUMCAPITAL LEASECHG 173752 | $ | (1,249) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/2/2021 | WIRE TRANSFER OUTGOING, Janover LLC | $ | (1,523) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/2/2021 | CCD DEBIT, EMPIRE BLUE INDIVIDUAL 9700943 | $ | (2,214) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/2/2021 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000137300 | $ | (2,380) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/2/2021 | WIRE TRANSFER OUTGOING, Mint Development Corp | $ | (3,935) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 9/1/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 22,011 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 9/1/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 6,970 |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/1/2021 | 1767* | $ | (565) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/1/2021 | 1710* | $ | (907) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/1/2021 | 1636* | $ | (1,034) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/1/2021 | 1726* | $ | (1,200) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/1/2021 | 1560* | $ | (1,500) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 9/1/2021 | ELECTRONIC PMT-WEB, NYSIF WEB_PAY 00504297081821 | $ | (2,607) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 9/1/2021 | 1768 | $ | (2,800) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/31/2021 | 1785* | $ | (150) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/31/2021 | ELECTRONIC PMT-WEB, VERIZON PAYMENTREC 2515388510001 | $ | (198) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/31/2021 | 1780* | $ | (300) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/31/2021 | 1649 | $ | (500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/31/2021 | 1770* | $ | (1,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/31/2021 | 1775 | $ | (1,040) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/31/2021 | 1783* | $ | (1,495) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/31/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (1,760) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/31/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (2,600) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/31/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (3,182) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/31/2021 | CCD DEBIT, RIVIERA PROD 2 INVOICES WILL05 | $ | (3,464) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/31/2021 | CCD DEBIT, RIVIERA PROD 2 INVOICES WILL05 | $ | (3,505) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 8/30/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 24,967 |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/30/2021 | 1516* | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/30/2021 | 1773 | $ | (654) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/30/2021 | ELECTRONIC PMT-WEB, TRIPADVISOR ADVERTSING 1609056 | $ | (788) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/30/2021 | 1778* | $ | (900) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/30/2021 | 1771 | $ | (1,500) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/30/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (6,223) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/30/2021 | CCD DEBIT, swS OF AMERICA CORP PMT 450000000689580 | $ | (24,967) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/27/2021 | 1704 | $ | (99) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/27/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (1,128) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/27/2021 | 1665* | $ | (1,298) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/27/2021 | 1589* | $ | (1,361) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/27/2021 | 1703 | $ | (2,678) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/27/2021 | 1774 | $ | (3,005) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/27/2021 | 1719 | $ | (4,513) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/27/2021 | 1772 | $ | (5,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/27/2021 | 1766* | $ | (6,892) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 8/26/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 186,494 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 8/26/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 23,369 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 8/26/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 11,722 |

| | | | | | |
|---|---|---|---|---|---|
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/26/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/26/2021 | 1701 | $ | (162) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/26/2021 | 1682 | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/26/2021 | 1751 | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/26/2021 | 1653 | $ | (499) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/26/2021 | 1605* | $ | (500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/26/2021 | 1694* | $ | (784) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/26/2021 | 1716 | $ | (1,039) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/26/2021 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 4592061 | $ | (1,043) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/26/2021 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 4592167 | $ | (1,065) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/26/2021 | 1753 | $ | (1,350) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/26/2021 | 1593 | $ | (1,412) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/26/2021 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000135985 | $ | (1,536) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/26/2021 | 1685 | $ | (1,850) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/26/2021 | 1695 | $ | (1,888) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/26/2021 | CCD DEBIT, AMEX EPAYMENT ACH PMT W3038 | $ | (2,780) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/26/2021 | WIRE TRANSFER OUTGOING, Mint Development Corp | $ | (3,710) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/26/2021 | ELECTRONIC PMT-WEB, SPECTRUM SPECTRUM 1060528 | $ | (4,440) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/26/2021 | eTransfer Debit, Online Xfer Transfer to CK 4380021603 | $ | (186,494) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/25/2021 | 1759 | $ | (54) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/25/2021 | 1697* | $ | (274) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/25/2021 | 1720 | $ | (647) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/25/2021 | 1702 | $ | (648) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/25/2021 | 1677* | $ | (900) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/25/2021 | 1679 | $ | (1,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/25/2021 | 1708 | $ | (1,668) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/25/2021 | 1744* | $ | (2,273) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/25/2021 | 1706 | $ | (2,400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/25/2021 | 1707 | $ | (2,562) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/25/2021 | 1761* | $ | (2,630) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/25/2021 | 1699* | $ | (6,219) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/25/2021 | 1709 | $ | (6,865) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/25/2021 | 1692 | $ | (7,683) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/25/2021 | CCD DEBIT, WESTGUARD INS CO INS PREM WIWC291833 | $ | (11,722) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/25/2021 | 1711* | $ | (19,049) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/24/2021 | CCD DEBIT, ALLIANCE ACHDEBITS 000102316653001 | $ | (325) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/24/2021 | 1678 | $ | (750) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/24/2021 | 1647 | $ | (800) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/24/2021 | 1691 | $ | (802) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/24/2021 | 1661 | $ | (1,699) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/24/2021 | 1705 | $ | (1,742) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/24/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WLLIAMSBUR | $ | (1,984) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/24/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (2,050) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/24/2021 | 1717 | $ | (2,139) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/24/2021 | 1670 | $ | (2,400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/24/2021 | 1715* | $ | (3,337) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/24/2021 | 1718 | $ | (4,171) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/24/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (4,673) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/24/2021 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000688239 | $ | (23,369) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 8/23/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 41,542 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 8/23/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 35,486 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 8/23/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 19,226 |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/23/2021 | 1624 | $ | (9) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/23/2021 | 1755 | $ | (150) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/23/2021 | 1646 | $ | (300) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/23/2021 | 1750 | $ | (350) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/23/2021 | 1650 | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/23/2021 | 1748* | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/23/2021 | 1754 | $ | (500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/23/2021 | 1757* | $ | (500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/23/2021 | 1729* | $ | (661) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/23/2021 | 1749 | $ | (800) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/23/2021 | CCD DEBIT, MICROS RETAIL SY ACH DEBIT 5296432754 | $ | (995) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/23/2021 | 1758 | $ | (1,844) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/23/2021 | 1752 | $ | (2,650) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/23/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (4,774) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/23/2021 | 1700 | $ | (12,743) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/23/2021 | 1713* | $ | (12,795) |

| | | | | | |
|---|---|---|---|---|---|
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/20/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/20/2021 | 1675 | $ | (250) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/20/2021 | 1732 | $ | (341) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/20/2021 | CCD DEBIT, INTUIT QUICKBOOKS 2227445 | $ | (383) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/20/2021 | 1635 | $ | (989) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/20/2021 | 1731 | $ | (1,500) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/20/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (2,058) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/20/2021 | 1730 | $ | (2,600) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/20/2021 | 1669 | $ | (2,706) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/20/2021 | WIRE TRANSFER OUTGOING, Mint Development Corp | $ | (3,504) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/20/2021 | 1727* | $ | (6,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/20/2021 | 1725 | $ | (6,659) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 8/19/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 56,262 |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/19/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (134) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/19/2021 | 1681* | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/19/2021 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000134831 | $ | (416) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/19/2021 | 1631 | $ | (1,436) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/19/2021 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000134703 | $ | (2,087) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/19/2021 | 1674 | $ | (5,750) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/19/2021 | CCD DEBIT, EXPEDIA, INC. 10076327_1 127000522962 | $ | (22,147) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/18/2021 | 1724* | $ | (220) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/18/2021 | ACH DEBIT, CLEANSLATE PURCHASE | $ | (295) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/18/2021 | 1722* | $ | (418) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/18/2021 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 5661088 | $ | (421) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/18/2021 | 1509* | $ | (900) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/18/2021 | 1644 | $ | (900) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/18/2021 | 1655 | $ | (1,200) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/18/2021 | 1690 | $ | (1,447) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/18/2021 | 1596 | $ | (1,475) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/18/2021 | 1634* | $ | (1,621) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/17/2021 | 1640* | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/17/2021 | 1688* | $ | (520) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/17/2021 | 1672* | $ | (674) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/17/2021 | 1632 | $ | (748) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/17/2021 | 1597 | $ | (1,100) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/17/2021 | CCD DEBIT, AMEX EPAYMENT ACH PMT W9300 | $ | (1,235) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/17/2021 | 1656 | $ | (1,700) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/17/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (2,613) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/17/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (3,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/17/2021 | CCD DEBIT, BRONX LOBSTER PL ACH 201-707-4847 | $ | (3,489) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/17/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (4,343) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/17/2021 | TD BILL PAY SERV, CHASE CARD SERV ONLINE PMT TDB212585026POS | $ | (7,787) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 8/16/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 41,983 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 8/16/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 39,202 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 8/16/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 38,833 |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/16/2021 | 1684 | $ | (150) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/16/2021 | 1673 | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/16/2021 | 1626 | $ | (439) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/16/2021 | 1683 | $ | (550) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/16/2021 | 1686 | $ | (900) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/16/2021 | 1689 | $ | (1,635) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/16/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (6,061) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/16/2021 | TD BILL PAY SERV, BANK OF AMERICA ONLINE PMT TDB212585026POS | $ | (8,604) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/16/2021 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000686144 | $ | (12,570) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/16/2021 | 1456* | $ | (19,549) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 8/13/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 52,047 |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/13/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/13/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (323) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/13/2021 | 1603 | $ | (500) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/13/2021 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000133777 | $ | (1,335) |

| | | | | | |
|---|---|---|---|---|---|
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/13/2021 | WIRE TRANSFER OUTGOING, Mint Development Corp | $ | (3,695) |
| | | | CCD DEBIT, SWS OF AMERICA CORP PMT | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/13/2021 | 450000000685817 | $ | (4,558) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/13/2021 | 1668 | $ | (6,713) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/12/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/12/2021 | 1643 | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/12/2021 | 1645 | $ | (550) |
| | | | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/12/2021 | | $ | (627) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/12/2021 | 1615 | $ | (653) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/12/2021 | 1663* | $ | (2,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/12/2021 | WIRE TRANSFER OUTGOING, T-Y Group, LLC | $ | (2,651) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/12/2021 | 1667 | $ | (6,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/12/2021 | ELECTRONIC PMT-WEB, SORBIS WEBPAYMENT | $ | (7,156) |
| | | | CTX DEBIT, UNITED HEALTHCAR EDI PAYMTS | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/12/2021 | 636325770984 | $ | (8,182) |
| | | | | | |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 8/11/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 26,679 |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/11/2021 | STOP PAYMENT CHG(S), STOP ITEM | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/11/2021 | 1566* | $ | (479) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/11/2021 | 1610 | $ | (645) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/11/2021 | 1535* | $ | (658) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/11/2021 | 1557 | $ | (660) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/11/2021 | 1659* | $ | (745) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/11/2021 | 1618 | $ | (811) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/11/2021 | CCD DEBIT, BRAVO DISTRIBUTI SALE | $ | (1,140) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/11/2021 | 1654 | $ | (1,312) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/11/2021 | 1417* | $ | (1,900) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/11/2021 | 1577* | $ | (2,131) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/11/2021 | 1666 | $ | (2,403) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/11/2021 | CCD DEBIT, RIVIERA PROD 2 INVOICES WILL05 | $ | (3,720) |
| | | | | | |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 8/10/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 22,764 |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/10/2021 | STOP PAYMENT CHG(S), STOP ITEM | $ | (30) |
| | | | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/10/2021 | | $ | (643) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/10/2021 | 1622 | $ | (1,279) |
| | | | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/10/2021 | | $ | (1,750) |
| | | | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/10/2021 | 4326889 | $ | (2,607) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/10/2021 | 1660 | $ | (2,960) |
| | | | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/10/2021 | | $ | (3,692) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/9/2021 | 1648 | $ | (250) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/9/2021 | 1607* | $ | (300) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/9/2021 | 1629 | $ | (457) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/9/2021 | 1651 | $ | (490) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/9/2021 | 1627 | $ | (500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/9/2021 | 1549* | $ | (588) |
| | | | | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2021 | CCD DEBIT, NATIONAL GRID NY UTILITYPAY 00021011451 | $ | (685) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/9/2021 | 1450* | $ | (740) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/9/2021 | 1374 | $ | (1,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/9/2021 | 1623 | $ | (1,177) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/9/2021 | 1573* | $ | (1,295) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/9/2021 | 1652 | $ | (1,526) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/9/2021 | 1611 | $ | (2,706) |
| | | | | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2021 | CCD DEBIT, NATIONAL GRID NY UTILITYPAY 00021027370 | $ | (4,849) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/9/2021 | 1616 | $ | (5,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/9/2021 | 1582* | $ | (7,232) |
| | | | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2021 | | $ | (8,969) |
| | | | CCD DEBIT, SWS OF AMERICA CORP PMT | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/9/2021 | 450000000684533 | $ | (9,638) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/6/2021 | 1475* | $ | (163) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/6/2021 | 1517 | $ | (500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/6/2021 | 1539* | $ | (500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/6/2021 | 1628 | $ | (817) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/6/2021 | 1585* | $ | (907) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/6/2021 | 1642 | $ | (1,250) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/6/2021 | 1587 | $ | (1,591) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/6/2021 | 1614* | $ | (1,600) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2021 | CCD DEBIT, AMEX EPAYMENT ACH PMT W4124 | $ | (1,978) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/6/2021 | 1641 | $ | (2,600) |

| | | | | | |
|---|---|---|---|---|---|
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (2,765) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2021 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000132612 | $ | (3,376) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2021 | WIRE TRANSFER OUTGOING, Mint Development Corp | $ | (4,136) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/6/2021 | 1609* | $ | (5,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/6/2021 | 1637* | $ | (5,967) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/6/2021 | 1638 | $ | (6,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/6/2021 | WIRE TRANSFER OUTGOING, American Spray-On Corp. | $ | (23,400) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 8/5/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 72,829 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 8/5/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 44,222 |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/5/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/5/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (749) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/5/2021 | 1620 | $ | (925) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/5/2021 | 1568* | $ | (1,137) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/5/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (1,232) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/5/2021 | 1570* | $ | (1,500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/5/2021 | 1580* | $ | (1,576) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/5/2021 | 1599 | $ | (2,076) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/5/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (3,602) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/5/2021 | 1630 | $ | (3,824) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/5/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (4,003) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/5/2021 | 1595* | $ | (4,463) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/5/2021 | WIRE TRANSFER OUTGOING, Allen Konstam | $ | (4,850) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 8/4/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 36,029 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 8/4/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 30,275 |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/4/2021 | CCD DEBIT, PHASE THREE CAPI SIGONFILE 5GZRXG | $ | (536) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/4/2021 | 1621 | $ | (711) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/4/2021 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 1159843 | $ | (712) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/4/2021 | 1590 | $ | (2,187) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/4/2021 | 1586 | $ | (2,187) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/4/2021 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000683353 | $ | (2,679) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/4/2021 | 1598 | $ | (5,016) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/4/2021 | 1556* | $ | (10,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/3/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/3/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/3/2021 | WIRE TRANSFER OUTGOING, Janover LLC | $ | (1,523) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/3/2021 | ELECTRONIC PMT-WEB, NYSIF WEB_PAY 00462356071921 | $ | (1,543) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/3/2021 | CCD DEBIT, AMEX EPAYMENT ACH PMT W6196 | $ | (1,727) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/3/2021 | CCD DEBIT, EMPIRE BLUE INDIVIDUAL 5443309 | $ | (2,214) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/3/2021 | 1625 | $ | (3,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/3/2021 | 1617 | $ | (3,181) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/3/2021 | CCD DEBIT, QWICK PAY QWICK ST-T8L2P4S6S1P9 | $ | (3,472) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/3/2021 | 1592 | $ | (5,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/3/2021 | WIRE TRANSFER OUTGOING, Mint Development Corp | $ | (9,180) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/3/2021 | TD BILL PAY SERV, CHASE CARD SERV ONLINE PMT TDB212585026POS | $ | (9,831) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/3/2021 | 1591 | $ | (10,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/3/2021 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000682895 | $ | (14,746) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/2/2021 | ELECTRONIC PMT-WEB, VERIZON PAYMENTREC 2515388510001 | $ | (198) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/2/2021 | CCD DEBIT, MERCHANT SERVICE MERCH FEE 8079292879 | $ | (349) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/2/2021 | 1571 | $ | (352) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/2/2021 | 1619 | $ | (363) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/2/2021 | 1600 | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/2/2021 | 1602* | $ | (550) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/2/2021 | CCD DEBIT, ASCENTIUMCAPITAL LEASECHG 173752 | $ | (1,249) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/2/2021 | CCD DEBIT, NYC ECB FINES ECB FINES C 167171916 | $ | (1,250) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/2/2021 | CCD DEBIT, NYC ECB FINES ECB FINES C 167172507 | $ | (1,250) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/2/2021 | 1612 | $ | (1,500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 8/2/2021 | 1563* | $ | (1,600) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/2/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (3,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 8/2/2021 | CCD DEBIT, RIVIERA PROD 2 INVOICES WILL05 | $ | (12,528) |
| TD 1596 The Williamsburg Hotel BK LLC | Service Fees | 7/30/2021 | MAINTENANCE FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2021 | WIRE TRANSFER FEE | $ | (30) |

| | | | | | | |
|---|---|---|---|---|---|---|
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2021 | WIRE TRANSFER FEE | | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/30/2021 | 1460 | | $ | (67) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/30/2021 | 1521 | | $ | (299) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/30/2021 | 1547 | | $ | (345) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/30/2021 | 1579 | | $ | (713) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/30/2021 | 1523 | | $ | (770) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/30/2021 | 1477 | | $ | (828) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/30/2021 | 1532 | | $ | (898) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/30/2021 | 1525 | | $ | (1,003) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/30/2021 | 1604* | | $ | (1,150) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/30/2021 | 1576 | | $ | (2,131) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2021 | WIRE TRANSFER OUTGOING, Best Buy Co. Inc. | | $ | (2,152) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2021 | WIRE TRANSFER OUTGOING, Peloton Interactive, Inc. | | $ | (2,976) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2021 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000131212 | | $ | (3,981) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/30/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | | $ | (4,032) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/30/2021 | 1601* | | $ | (4,871) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/30/2021 | 1613* | | $ | (6,500) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 7/29/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | | 82,973 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 7/29/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | | 66,072 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 7/29/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | | 37,334 |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/29/2021 | WIRE TRANSFER FEE | | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/29/2021 | 1608* | | $ | (800) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/29/2021 | 1583* | | $ | (2,290) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/29/2021 | 1581* | | $ | (3,943) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/29/2021 | CCD DEBIT, BRONX LOBSTER PL ACH 201-707-4847 | | $ | (5,113) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/29/2021 | WIRE TRANSFER OUTGOING, Kassatex Inc. | | $ | (8,308) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/29/2021 | 1584 | | $ | (9,814) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/29/2021 | 1520 | | $ | (25,630) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 7/28/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | | 35,579 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 7/28/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | | 34,494 |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/28/2021 | STOP PAYMENT CHG(S), STOP ITEM | | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/28/2021 | WIRE TRANSFER FEE | | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/28/2021 | 1564* | | $ | (150) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/28/2021 | 1524 | | $ | (154) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/28/2021 | 1561* | | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/28/2021 | 1572* | | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/28/2021 | 1565 | | $ | (440) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/28/2021 | 1531* | | $ | (466) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/28/2021 | ELECTRONIC PMT-WEB, TRIPADVISOR ADVERTSING 8111786 | | $ | (788) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/28/2021 | 1575 | | $ | (1,001) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/28/2021 | 1578* | | $ | (1,400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/28/2021 | 1569* | | $ | (2,350) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/28/2021 | 1527 | | $ | (2,816) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/28/2021 | 1522 | | $ | (4,124) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/28/2021 | WIRE TRANSFER OUTGOING, Zero Productions, LLC | | $ | (13,750) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/27/2021 | 1574* | | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/27/2021 | CCD DEBIT, AMEX EPAYMENT ACH PMT W1814 | | $ | (507) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/27/2021 | 1514 | | $ | (800) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/27/2021 | 1528 | | $ | (811) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/27/2021 | 1370* | | $ | (1,129) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/27/2021 | CCD DEBIT, SwS OF AMERICA CORP PMT 450000000681227 | | $ | (1,142) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/27/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | | $ | (1,204) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/27/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | | $ | (1,411) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/27/2021 | 1567* | | $ | (1,432) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/27/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | | $ | (1,776) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/27/2021 | 1227* | | $ | (3,260) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/27/2021 | CCD DEBIT, QWICK PAY QWICK ST-Z4B2E0M115B6 | | $ | (4,111) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/27/2021 | 1502 | | $ | (5,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/27/2021 | 1546 | | $ | (5,931) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/27/2021 | CCD DEBIT, DISTRICT LLC SALE | | $ | (13,095) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/26/2021 | WIRE TRANSFER FEE | | $ | (50) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/26/2021 | 1518* | | $ | (250) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/26/2021 | 1545 | | $ | (300) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/26/2021 | 1559 | | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/26/2021 | 1429 | | $ | (677) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/26/2021 | 1554* | | $ | (1,600) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/26/2021 | 1562 | | $ | (1,729) |

| | | | | | |
|---|---|---|---|---|---|
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/26/2021 | 1541 | $ | (1,800) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/26/2021 | 1519 | $ | (1,935) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/26/2021 | 1526 | $ | (4,456) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/26/2021 | WIRE TRANSFER OUTGOING, Aplbc Ltd | $ | (5,200) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/26/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (6,395) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/26/2021 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000680838 | $ | (8,106) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/26/2021 | TD BILL PAY SERV, BANK OF AMERICA ONLINE PMT TDB212585026POS | $ | (12,618) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/23/2021 | 1457* | $ | (23) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/23/2021 | 1471 | $ | (440) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/23/2021 | 1558* | $ | (857) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/23/2021 | CCD DEBIT, MICROS RETAIL SY ACH DEBIT 5292722430 | $ | (995) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/23/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (3,498) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/23/2021 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000130013 | $ | (3,923) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/23/2021 | 1551* | $ | (6,500) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 7/22/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 35,721 |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/22/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (218) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/22/2021 | CCD DEBIT, AMEX EPAYMENT ACH PMT W7932 | $ | (219) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/22/2021 | 1158* | $ | (239) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/22/2021 | CCD DEBIT, ALLIANCE ACHDEBITS 000102316653001 | $ | (325) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/22/2021 | 1481 | $ | (787) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/22/2021 | 1469 | $ | (885) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/22/2021 | 1552 | $ | (1,500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/22/2021 | 1411 | $ | (1,825) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/22/2021 | 1483 | $ | (1,998) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/22/2021 | 1510* | $ | (2,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/22/2021 | 1548 | $ | (2,863) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/21/2021 | 1462 | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/21/2021 | 1480 | $ | (495) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/21/2021 | 1476* | $ | (496) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/21/2021 | 1468 | $ | (693) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/21/2021 | 1484 | $ | (800) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/21/2021 | 1472 | $ | (2,059) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/21/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (2,127) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 7/20/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 41,501 |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/20/2021 | 1488 | $ | (198) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/20/2021 | 1492 | $ | (300) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/20/2021 | CCD DEBIT, INTUIT QUICKBOOKS 8058902 | $ | (383) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/20/2021 | 1540* | $ | (800) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/20/2021 | 1544 | $ | (800) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/20/2021 | 1470 | $ | (926) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/20/2021 | 1538 | $ | (1,100) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/20/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (1,160) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/20/2021 | 1489 | $ | (1,349) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/20/2021 | 1378 | $ | (1,434) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/20/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (1,578) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/20/2021 | CCD DEBIT, ALL BORO CONSULT SALE | $ | (1,700) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/20/2021 | 1482 | $ | (1,930) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/20/2021 | 1467 | $ | (2,709) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/20/2021 | 1486 | $ | (3,337) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/20/2021 | 1478 | $ | (3,688) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/20/2021 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000679567 | $ | (4,681) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/20/2021 | 1447 | $ | (5,083) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/20/2021 | CCD DEBIT, BOOKING.COM B.V. 1022518928 10000703323846 | $ | (25,630) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/19/2021 | 1485 | $ | (107) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/19/2021 | 1455 | $ | (272) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/19/2021 | 1496* | $ | (300) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/19/2021 | 1536* | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/19/2021 | 1537 | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/19/2021 | 1493 | $ | (600) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/19/2021 | 1543* | $ | (1,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/19/2021 | 1422 | $ | (1,160) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/19/2021 | 1508 | $ | (1,700) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/19/2021 | CCD DEBIT, AMEX EPAYMENT ACH PMT W6190 | $ | (1,953) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/19/2021 | 1507 | $ | (2,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/19/2021 | TD BILL PAY SERV, BANK OF AMERICA ONLINE PMT TDB212585026POS | $ | (2,000) |

| | | | TD BILL PAY SERV, CHASE CARD SERV ONLINE PMT | | |
|---|---|---|---|---|---|
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/19/2021 | TDB212585026POS | $ | (2,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/19/2021 | 1473 | $ | (2,522) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/19/2021 | 1487 | $ | (2,765) |
| | | | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/19/2021 | WILLIAMSBUR | $ | (4,776) |
| | | | CCD DEBIT, SwS OF AMERICA CORP PMT | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/19/2021 | 450000000679184 | $ | (14,687) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/19/2021 | CCD DEBIT, EXPEDIA, INC. 10075591_2 127000511147 | $ | (17,356) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/16/2021 | STOP PAYMENT CHG(S), STOP ITEM | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/16/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/16/2021 | 1412 | $ | (198) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/16/2021 | 1511 | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/16/2021 | 1427 | $ | (411) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/16/2021 | 1494 | $ | (1,200) |
| | | | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/16/2021 | WILLIAMSBUR | $ | (2,552) |
| | | | CCD DEBIT, WINEBOW NY, NJ, PAYMENT | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/16/2021 | 045590000128926 | $ | (2,840) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/16/2021 | 1498 | $ | (3,752) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/16/2021 | CCD DEBIT, RIVIERA PROD 2 INVOICES WILL05 | $ | (5,029) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/16/2021 | 1533 | $ | (7,656) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/16/2021 | WIRE TRANSFER OUTGOING, American Spray-On Corp. | $ | (9,750) |
| | | | | | |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 7/15/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 56,749 |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/15/2021 | WIRE TRANSFER FEE | $ | (15) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/15/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/15/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/15/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/15/2021 | CCD DEBIT, AMEX EPAYMENT ACH PMT W7868 | $ | (306) |
| | | | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/15/2021 | WILLIAMSBUR | $ | (629) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/15/2021 | WIRE TRANSFER OUTGOING, Luxury GS LLC | $ | (672) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/15/2021 | 1501* | $ | (1,200) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/15/2021 | 1513 | $ | (1,200) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/15/2021 | 1491* | $ | (2,100) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/15/2021 | WIRE TRANSFER OUTGOING, Mint Development Corp | $ | (4,061) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/15/2021 | CCD DEBIT, BRONX LOBSTER PL ACH 201-707-4847 | $ | (4,692) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/15/2021 | WIRE TRANSFER OUTGOING, Steelways Inc. | $ | (5,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/15/2021 | 1534 | $ | (6,000) |
| | | | | | |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 7/14/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 65,517 |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/14/2021 | WIRE TRANSFER FEE | $ | (30) |
| | | | TD BILL PAY SERV, CHASE CARD SERV ONLINE PMT | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/14/2021 | TDB212585026POS | $ | (466) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/14/2021 | 1512 | $ | (800) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/14/2021 | 1416 | $ | (898) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/14/2021 | 1506* | $ | (1,439) |
| | | | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/14/2021 | WILLIAMSBUR | $ | (1,770) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/14/2021 | CCD DEBIT, AMEX EPAYMENT ACH PMT W0408 | $ | (2,098) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/14/2021 | 1515 | $ | (2,250) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/14/2021 | WIRE TRANSFER OUTGOING, 365Kool | $ | (2,447) |
| | | | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/14/2021 | 6425835 | $ | (4,353) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/14/2021 | WIRE TRANSFER OUTGOING, Onyx Centersource AS | $ | (6,245) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/14/2021 | 1442 | $ | (10,000) |
| | | | TD BILL PAY SERV, BANK OF AMERICA ONLINE PMT | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/14/2021 | TDB212585026POS | $ | (10,402) |
| | | | | | |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 7/13/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 59,959 |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/13/2021 | 1459 | $ | (24) |
| | | | CCD DEBIT, SwS OF AMERICA CORP PMT | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/13/2021 | 450000000677772 | $ | (180) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/13/2021 | 1430 | $ | (1,235) |
| | | | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/13/2021 | WILLIAMSBUR | $ | (1,414) |
| | | | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/13/2021 | WILLIAMSBUR | $ | (2,076) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/13/2021 | 1414 | $ | (2,640) |
| | | | CTX DEBIT, UNITED HEALTHCAR EDI PAYMTS | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/13/2021 | 636325781389 | $ | (8,182) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/13/2021 | CCD DEBIT, WESTGUARD INS CO INS PREM WIWC291833 | $ | (13,396) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/12/2021 | 1441 | $ | (275) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/12/2021 | 1418* | $ | (300) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/12/2021 | 1432 | $ | (564) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/12/2021 | 1364* | $ | (624) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/12/2021 | 1461 | $ | (632) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/12/2021 | 1466 | $ | (706) |

| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/12/2021 | 1443 | $ | (767) |
|---|---|---|---|---|---|
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/12/2021 | 1426 | $ | (771) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/12/2021 | 1479 | $ | (787) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/12/2021 | 1434 | $ | (811) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/12/2021 | 1497 | $ | (1,242) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/12/2021 | 1423 | $ | (2,630) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/12/2021 | 1413 | $ | (3,064) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/12/2021 | 1463 | $ | (3,500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/12/2021 | 1458 | $ | (4,220) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/12/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (5,388) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/12/2021 | 1406 | $ | (5,497) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/12/2021 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000677525 | $ | (20,353) |
| | | | | | |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 7/9/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 67,212 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 7/9/2021 | WIRE TRANSFER INCOMING, FEDERAL RESERVE BANK | $ | 1,223 |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2021 | WIRE TRANSFER FEE | $ | (50) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/9/2021 | 1438* | $ | (250) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/9/2021 | 1407 | $ | (379) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/9/2021 | 1328 | $ | (513) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/9/2021 | 1371 | $ | (707) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/9/2021 | 139* | $ | (709) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/9/2021 | 1398 | $ | (826) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/9/2021 | 1420 | $ | (980) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/9/2021 | 1446 | $ | (1,080) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/9/2021 | 1419 | $ | (1,200) |
| | | | | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2021 | WIRE TRANSFER OUTGOING, 365 Kool Heating and Cooling | $ | (1,223) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/9/2021 | 1433 | $ | (1,293) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/9/2021 | 1329 | $ | (1,357) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/9/2021 | 1435 | $ | (1,521) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/9/2021 | 1452 | $ | (1,844) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/9/2021 | 1421 | $ | (2,069) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/9/2021 | 1431 | $ | (2,069) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2021 | WIRE TRANSFER OUTGOING, Rael Petit | $ | (3,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/9/2021 | 14 | $ | (3,570) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2021 | WIRE TRANSFER OUTGOING, Steelways Inc. | $ | (5,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/9/2021 | WIRE TRANSFER OUTGOING, Aplbc Ltd | $ | (5,200) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/9/2021 | 1465* | $ | (6,500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/9/2021 | 1451* | $ | (8,654) |
| | | | | | |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 7/8/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 87,493 |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/8/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/8/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/8/2021 | 1445 | $ | (88) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/8/2021 | 1304* | $ | (267) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/8/2021 | 1415 | $ | (663) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/8/2021 | 1428 | $ | (795) |
| | | | | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/8/2021 | CCD DEBIT, NATIONAL GRID NY UTILITYPAY 00021011451 | $ | (1,054) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/8/2021 | 1444 | $ | (1,076) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/8/2021 | WIRE TRANSFER OUTGOING, Janover LLC | $ | (1,338) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/8/2021 | CCD DEBIT, AMEX EPAYMENT ACH PMT W4196 | $ | (1,381) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/8/2021 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000127433 | $ | (1,923) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/8/2021 | 1453 | $ | (2,100) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/8/2021 | 1454 | $ | (2,400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/8/2021 | 1405* | $ | (3,817) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/8/2021 | 1425* | $ | (3,885) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/8/2021 | WIRE TRANSFER OUTGOING, Mint Development Corp | $ | (4,500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/8/2021 | 1327* | $ | (4,525) |
| | | | | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/8/2021 | CCD DEBIT, NATIONAL GRID NY UTILITYPAY 00021027370 | $ | (10,461) |
| | | | | | |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 7/7/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 58,795 |
| | | | | | |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 7/7/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 17,921 |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/7/2021 | 1355* | $ | (270) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/7/2021 | 1344* | $ | (300) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/7/2021 | 1390 | $ | (390) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/7/2021 | 1393* | $ | (435) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/7/2021 | 1449* | $ | (675) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/7/2021 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000127196 | $ | (962) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/7/2021 | 1383* | $ | (1,600) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/7/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (2,090) |

| | | | | | |
|---|---|---|---|---|---|
| | | | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/7/2021 | WILLIAMSBUR | $ | (4,817) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/7/2021 | 1375* | $ | (4,933) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/7/2021 | 48* | $ | (5,217) |
| | | | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/7/2021 | 8718634 | $ | (5,548) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/7/2021 | CCD DEBIT, QWICK PAY QWICK ST-W5Y4P0R2B2O3 | $ | (6,502) |
| | | | CCD DEBIT, SWS OF AMERICA CORP PMT | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/7/2021 | 450000000676319 | $ | (7,024) |
| | | | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/7/2021 | WILLIAMSBUR | $ | (7,812) |
| | | | CCD DEBIT, SWS OF AMERICA CORP PMT | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/7/2021 | 450000000676318 | $ | (12,523) |
| | | | | | |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 7/6/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 41,768 |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/6/2021 | 1376 | $ | (36) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/6/2021 | 1440* | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/6/2021 | CCD DEBIT, PHASE THREE CAPI SIGONFILE 4JK8QG | $ | (536) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/6/2021 | 1402 | $ | (600) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/6/2021 | 1379 | $ | (662) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/6/2021 | 1365 | $ | (713) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/6/2021 | 1384 | $ | (826) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/6/2021 | 1391 | $ | (1,394) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/6/2021 | 1381 | $ | (1,758) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/6/2021 | 1377 | $ | (6,905) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/6/2021 | 1350 | $ | (9,527) |
| | | | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/6/2021 | WILLIAMSBUR | $ | (13,751) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/6/2021 | 1368* | $ | (15,445) |
| | | | CCD DEBIT, SWS OF AMERICA CORP PMT | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/6/2021 | 450000000675915 | $ | (36,396) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/2/2021 | 1410 | $ | (91) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/2/2021 | 1324* | $ | (311) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/2/2021 | 1362* | $ | (336) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/2/2021 | 1395 | $ | (470) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/2/2021 | 1403 | $ | (531) |
| | | | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2021 | 6323382 | $ | (631) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/2/2021 | 1388 | $ | (980) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2021 | CCD DEBIT, ASCENTIUMCAPITAL LEASECHG 173752 | $ | (1,249) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2021 | CCD DEBIT, MERCHANT SERVICE MERCH FEE 8079292879 | $ | (2,014) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/2/2021 | 1387 | $ | (2,187) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2021 | CCD DEBIT, EMPIRE BLUE INDIVIDUAL 2820823 | $ | (2,214) |
| | | | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2021 | WILLIAMSBUR | $ | (2,458) |
| | | | DEBIT CARD PURCHASE, AUT 070121 VISA DDA PUR WF | | |
| | | | PERIGOL3590304762 866 263 8325 * MA | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2021 | 4085404027733868 | $ | (3,915) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2021 | ELECTRONIC PMT-WEB, SPECTRUM SPECTRUM 2958868 | $ | (4,057) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/2/2021 | 1389 | $ | (4,296) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/2/2021 | WIRE TRANSFER OUTGOING, Mint Development Corp | $ | (4,335) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/2/2021 | 1385 | $ | (4,515) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/2/2021 | 1397 | $ | (4,625) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/2/2021 | 1408 | $ | (4,753) |
| | | | | | |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 7/1/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 43,243 |
| | | | | | |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 7/1/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 35,409 |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/1/2021 | 1210* | $ | (80) |
| | | | ELECTRONIC PMT-WEB, VERIZON PAYMENTREC | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/1/2021 | 2515388510001 | $ | (199) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/1/2021 | 1394 | $ | (216) |
| | | | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/1/2021 | WILLIAMSBUR | $ | (453) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/1/2021 | 1348* | $ | (500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/1/2021 | 1349 | $ | (500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/1/2021 | 1396 | $ | (678) |
| | | | TD BILL PAY SERV, BANK OF AMERICA ONLINE PMT | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/1/2021 | TDB212585026POS | $ | (2,000) |
| | | | TD BILL PAY SERV, CHASE CARD SERV ONLINE PMT | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/1/2021 | TDB212585026POS | $ | (2,000) |
| | | | TD BILL PAY SERV, BANK OF AMERICA ONLINE PMT | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/1/2021 | TDB212585026POS | $ | (2,256) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/1/2021 | CCD DEBIT, BRONX LOBSTER PL ACH 201-707-4847 | $ | (3,180) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/1/2021 | 1386 | $ | (4,219) |
| | | | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 7/1/2021 | WILLIAMSBUR | $ | (4,517) |

| | | | | | | |
|---|---|---|---|---|---|---|
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/1/2021 | 1399 | $ | (5,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/1/2021 | 1400 | $ | (5,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/1/2021 | 1401 | $ | (5,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/1/2021 | 1409 | $ | (6,500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 7/1/2021 | 1380 | $ | (6,742) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/30/2021 | STOP PAYMENT CHG(S), STOP ITEM | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/30/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/30/2021 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 3696027 | $ | (454) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/30/2021 | 1404* | $ | (508) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/30/2021 | 1382* | $ | (871) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/30/2021 | 1372* | $ | (1,080) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/30/2021 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 3695900 | $ | (1,299) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/30/2021 | 1373 | $ | (1,600) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/30/2021 | 1392* | $ | (3,243) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/30/2021 | WIRE TRANSFER OUTGOING, Onyx Centersource AS | $ | (4,601) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/30/2021 | ELECTRONIC PMT-WEB, SORBIS WEBPAYMENT | $ | (5,356) |
| TD 1596 The Williamsburg Xfel LLC | Deposits | 6/29/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 82,177 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 6/29/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 36,124 |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/29/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/29/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/29/2021 | 1356* | $ | (304) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/29/2021 | WIRE TRANSFER OUTGOING, Luxury GS LLC | $ | (672) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/29/2021 | WIRE TRANSFER OUTGOING, Mint Development Corp | $ | (760) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/29/2021 | 1343 | $ | (1,050) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/29/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIIAMSBUR | $ | (1,182) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/29/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIIAMSBUR | $ | (1,554) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/29/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIIAMSBUR | $ | (1,953) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/29/2021 | CCD DEBIT, AMEX EPAYMENT ACH PMT W2710 | $ | (2,789) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/29/2021 | 1331 | $ | (2,805) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/29/2021 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000125733 | $ | (3,200) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/29/2021 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 4620133 | $ | (8,931) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/29/2021 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000674177 | $ | (23,281) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 6/28/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 48,447 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 6/28/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 46,744 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 6/28/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 27,048 |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/28/2021 | 1319 | $ | (150) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/28/2021 | 1322* | $ | (350) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/28/2021 | 1282 | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/28/2021 | 1308 | $ | (590) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/28/2021 | 1317 | $ | (645) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/28/2021 | DEBIT CARD PURCHASE, AUT 062421 VISA DDA PUR PAYPAL PRNTONBROAD 402 935 7733 * NY 4085404027733868 | $ | (735) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/28/2021 | 1345* | $ | (750) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/28/2021 | ELECTRONIC PMT-WEB, TRIPADVISOR ADVERTSING 7420699 | $ | (788) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/28/2021 | 1346 | $ | (800) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/28/2021 | 1347 | $ | (1,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/28/2021 | 1046* | $ | (1,260) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/28/2021 | 1367 | $ | (2,352) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/28/2021 | 1369* | $ | (2,415) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/28/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIIAMSBUR | $ | (4,835) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/25/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/25/2021 | 1358 | $ | (396) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/25/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIIAMSBUR | $ | (648) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/25/2021 | 1312 | $ | (907) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/25/2021 | CCD DEBIT, AMEX EPAYMENT ACH PMT W1884 | $ | (967) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/25/2021 | 1310 | $ | (999) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/25/2021 | 1280 | $ | (1,125) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/25/2021 | 1366* | $ | (1,500) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/25/2021 | ELECTRONIC PMT-WEB, NYSIF WEB_PAY 00430616062421 | $ | (3,085) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/25/2021 | 1325* | $ | (3,265) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/25/2021 | WIRE TRANSFER OUTGOING, Mint Development Corp | $ | (3,575) |

| | | | | | |
|---|---|---|---|---|---|
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/25/2021 | 1211* | $ | (4,278) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/25/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (4,445) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/25/2021 | 1326 | $ | (5,485) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/25/2021 | 1342* | $ | (6,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/24/2021 | 1154* | $ | (226) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/24/2021 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 8691031 | $ | (1,167) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/24/2021 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000124756 | $ | (1,683) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/24/2021 | 1330* | $ | (2,625) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/24/2021 | 1313 | $ | (7,006) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/24/2021 | TD BILL PAY SERV, BANK OF AMERICA ONLINE PMT TDB212585026POS | $ | (7,802) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 6/23/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 51,323 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 6/23/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 7,802 |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/23/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/23/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/23/2021 | 1354* | $ | (250) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/23/2021 | 1303 | $ | (468) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/23/2021 | 1323 | $ | (600) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/23/2021 | CCD DEBIT, MICROS RETAIL SY ACH DEBIT 5292489706 | $ | (995) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/23/2021 | 1309 | $ | (1,016) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/23/2021 | DEBIT CARD PURCHASE, AUT 062121 VISA DDA PUR MICROSOFT STORE 800 6427676 * WA 4085404027733868 | $ | (2,740) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/23/2021 | 1292* | $ | (3,568) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/23/2021 | WIRE TRANSFER OUTGOING, T-Y Group, LLC | $ | (3,731) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/23/2021 | 1302* | $ | (4,317) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/23/2021 | 1277 | $ | (4,691) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/23/2021 | 1311 | $ | (5,399) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/23/2021 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000672857 | $ | (6,931) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/23/2021 | WIRE TRANSFER OUTGOING, Kassatex Inc. | $ | (9,989) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 6/22/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 43,252 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 6/22/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 21,629 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 6/22/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 21,404 |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/22/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/22/2021 | 1360 | $ | (55) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/22/2021 | 1359 | $ | (235) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/22/2021 | 1320 | $ | (300) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/22/2021 | CCD DEBIT, ALLIANCE ACHDEBITS 000102316653001 | $ | (325) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/22/2021 | 1274 | $ | (356) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/22/2021 | 1361 | $ | (676) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/22/2021 | 1285 | $ | (767) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/22/2021 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 7472364 | $ | (903) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/22/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (1,012) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/22/2021 | 1357 | $ | (1,135) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/22/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (1,262) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/22/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (1,351) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/22/2021 | 1149* | $ | (1,466) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/22/2021 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000672444 | $ | (1,678) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/22/2021 | 1351* | $ | (1,780) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/22/2021 | 1287 | $ | (1,900) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/22/2021 | 1296 | $ | (1,968) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/22/2021 | CCD DEBIT, AMEX EPAYMENT ACH PMT W8956 | $ | (2,215) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/22/2021 | 1298 | $ | (2,687) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/22/2021 | TD BILL PAY SERV, CHASE CARD SERV ONLINE PMT TDB212585026POS | $ | (5,553) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/22/2021 | WIRE TRANSFER OUTGOING, HA Clarke, LLC | $ | (8,071) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/22/2021 | 1288 | $ | (8,215) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/22/2021 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000672382 | $ | (21,404) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/21/2021 | 1316 | $ | (357) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/21/2021 | CCD DEBIT, INTUIT QUICKBOOKS 3635696 | $ | (383) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/21/2021 | 1306 | $ | (474) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/21/2021 | 1307 | $ | (636) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/21/2021 | 1318 | $ | (800) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/21/2021 | 1251 | $ | (910) |

| | | | | | |
|---|---|---|---|---|---|
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/21/2021 | 1305* | $ | (948) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/21/2021 | 1300 | $ | (1,754) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/21/2021 | 1315 | $ | (1,923) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/21/2021 | TD BILL PAY SERV, BANK OF AMERICA ONLINE PMT TDB212585026POS | $ | (2,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/21/2021 | TD BILL PAY SERV, CHASE CARD SERV ONLINE PMT TDB212585026POS | $ | (2,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/21/2021 | 1299 | $ | (2,187) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/21/2021 | 1258 | $ | (2,344) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/21/2021 | 1294 | $ | (3,228) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/21/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (4,580) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/21/2021 | CCD DEBIT, EXPEDIA, INC. 10074865_9 127000491943 | $ | (11,912) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/18/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/18/2021 | ACH DEBIT, CON ED OF NY INTELL CK 622010002603006 | $ | (33) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/18/2021 | ACH DEBIT, CON ED OF NY INTELL CK 622010002605001 | $ | (33) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/18/2021 | ACH DEBIT, CON ED OF NY INTELL CK 622010002607007 | $ | (33) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/18/2021 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000671776 | $ | (264) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/18/2021 | 1160 | $ | (500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/18/2021 | 1249 | $ | (500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/18/2021 | 1261 | $ | (700) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/18/2021 | 1290* | $ | (972) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/18/2021 | 1314 | $ | (993) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/18/2021 | 1293 | $ | (2,895) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/18/2021 | ELECTRONIC PMT-WEB, SORBIS WEBPAYMENT | $ | (2,916) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/18/2021 | WIRE TRANSFER OUTGOING, Mint Development Corp | $ | (3,515) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/18/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (3,984) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/18/2021 | 1295 | $ | (5,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/18/2021 | 1297 | $ | (8,938) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 6/17/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 41,936 |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/17/2021 | WIRE TRANSFER FEE | $ | (50) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/17/2021 | WIRE TRANSFER FEE | $ | (50) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/17/2021 | WIRE TRANSFER OUTGOING, Good Design | $ | (160) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/17/2021 | CCD DEBIT, DAVID BOWLER LLC CORP COLL THE WILLIAMSBUR | $ | (306) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/17/2021 | 1113* | $ | (429) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/17/2021 | 1276 | $ | (1,200) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/17/2021 | WIRE TRANSFER OUTGOING, Sure Rifka Buls | $ | (1,500) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/17/2021 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000123466 | $ | (2,545) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/17/2021 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 7721975 | $ | (3,217) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/17/2021 | CCD DEBIT, BRONX LOBSTER PL ACH 201-707-4847 | $ | (3,776) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 6/16/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 34,157 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 6/16/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 30,738 |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/16/2021 | 1281 | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/16/2021 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000671157 | $ | (428) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/16/2021 | 1187* | $ | (1,912) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/16/2021 | 1263 | $ | (2,100) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/16/2021 | 1352 | $ | (6,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 6/15/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 12,709 |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/15/2021 | 1255 | $ | (291) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/15/2021 | 1272 | $ | (338) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/15/2021 | 1284 | $ | (392) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/15/2021 | 1244 | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/15/2021 | 1256 | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/15/2021 | 1239 | $ | (472) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/15/2021 | 1270 | $ | (605) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/15/2021 | 1269 | $ | (759) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/15/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (926) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/15/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (1,494) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/15/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (1,575) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/15/2021 | 1232 | $ | (1,977) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/15/2021 | 1257 | $ | (2,193) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/15/2021 | 1286 | $ | (4,159) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/15/2021 | 1283 | $ | (4,685) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 6/14/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 22,152 |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/14/2021 | 1238 | $ | (100) |

| | | | | | |
|---|---|---|---|---|---|
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/14/2021 | 1246 | $ | (190) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/14/2021 | 1247 | $ | (200) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/14/2021 | 1260 | $ | (200) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/14/2021 | 1275 | $ | (207) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/14/2021 | 1236 | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/14/2021 | 1279* | $ | (450) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/14/2021 | 1218 | $ | (500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/14/2021 | 1205 | $ | (550) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/14/2021 | 1078* | $ | (735) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/14/2021 | 1243 | $ | (871) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/14/2021 | 1047 | $ | (903) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/14/2021 | 1177 | $ | (980) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/14/2021 | 1273 | $ | (1,282) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/14/2021 | CCD DEBIT, WESTGUARD INS CO INS PREM WIWC291833 | $ | (1,376) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/14/2021 | 1209 | $ | (1,900) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/14/2021 | 1266 | $ | (1,923) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/14/2021 | 1259 | $ | (3,498) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/14/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (6,152) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/14/2021 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000670496 | $ | (14,624) |
| | | | | | |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 6/11/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 9,134 |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/11/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/11/2021 | WIRE TRANSFER OUTGOING, Ralph Ervin | $ | (233) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/11/2021 | 1265 | $ | (278) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/11/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (340) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/11/2021 | 1237 | $ | (500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/11/2021 | 1250 | $ | (500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/11/2021 | 1254 | $ | (621) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/11/2021 | 1253* | $ | (632) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/11/2021 | 1267 | $ | (684) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/11/2021 | 1271 | $ | (742) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/11/2021 | 1262 | $ | (1,575) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/11/2021 | 1192 | $ | (2,100) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/11/2021 | TD BILL PAY SERV, BANK OF AMERICA ONLINE PMT TDB212585026POS | $ | (2,357) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/11/2021 | CCD DEBIT, AMEX EPAYMENT ACH PMT W5740 | $ | (2,407) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/11/2021 | 1264 | $ | (3,320) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/11/2021 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000670027 | $ | (3,566) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/11/2021 | 1175 | $ | (4,339) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/11/2021 | TD BILL PAY SERV, CHASE CARD SERV ONLINE PMT TDB212585026POS | $ | (4,600) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/11/2021 | 1268 | $ | (5,500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/11/2021 | 1226* | $ | (7,006) |
| | | | | | |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 6/10/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 46,869 |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/10/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/10/2021 | 1224 | $ | (1,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/10/2021 | CCD DEBIT, AMEX EPAYMENT RETRY PYMT W8612 | $ | (1,113) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/10/2021 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 6483310 | $ | (1,382) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/10/2021 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000122319 | $ | (2,036) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/10/2021 | 1230 | $ | (2,177) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/10/2021 | 1245 | $ | (2,473) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/10/2021 | WIRE TRANSFER OUTGOING, Mint Development Corp | $ | (3,515) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/9/2021 | 1233 | $ | (228) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/9/2021 | 1235 | $ | (528) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/9/2021 | 1217 | $ | (600) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/9/2021 | 1191 | $ | (649) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/9/2021 | 1248 | $ | (800) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/9/2021 | 1242* | $ | (851) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/9/2021 | TD BILL PAY SERV, BANK OF AMERICA ONLINE PMT TDB212585026POS | $ | (1,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/9/2021 | TD BILL PAY SERV, CHASE CARD SERV ONLINE PMT TDB212585026POS | $ | (1,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/9/2021 | 1223 | $ | (1,069) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/9/2021 | ACH DEBIT, CLEANSLATE PURCHASE | $ | (1,193) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/9/2021 | 1229 | $ | (3,517) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/9/2021 | 1212 | $ | (3,631) |
| | | | | | |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 6/8/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 69,332 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 6/8/2021 | RETURNED ITEM | $ | 3,498 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 6/8/2021 | RETURNED ITEM | $ | 3,300 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 6/8/2021 | RETURNED ITEM | $ | 2,344 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 6/8/2021 | RETURNED ITEM | $ | 2,193 |

| | | | | | |
|---|---|---|---|---|---|
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 6/8/2021 | RETURNED ITEM | $ | 2,100 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 6/8/2021 | RETURNED ITEM | $ | 1,923 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 6/8/2021 | ACH RETURNED ITEM, ALL BORO CONSULT SALE | $ | 1,700 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 6/8/2021 | RETURNED ITEM | $ | 1,575 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 6/8/2021 | ACH RETURNED ITEM, AMEX EPAYMENT ACH PMT W8612 | $ | 1,113 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 6/8/2021 | RETURNED ITEM | $ | 700 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 6/8/2021 | RETURNED ITEM | $ | 632 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 6/8/2021 | RETURNED ITEM | $ | 621 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 6/8/2021 | ACH RETURNED ITEM, NATIONAL GRID NY UTILITYPAY 00021011451 | $ | 486 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 6/8/2021 | RETURNED ITEM | $ | 400 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 6/8/2021 | RETURNED ITEM | $ | 291 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 6/8/2021 | RETURNED ITEM | $ | 278 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 6/8/2021 | RETURNED ITEM | $ | 200 |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/8/2021 | STOP PAYMENT CHG(S), STOP ITEM | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/8/2021 | OVERDRAFT PD | $ | (70) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/8/2021 | OVERDRAFT RET | $ | (105) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/8/2021 | 1221 | $ | (435) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/8/2021 | 1183* | $ | (520) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/8/2021 | CCD DEBIT, AMEX EPAYMENT ACH PMT W0166 | $ | (577) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/8/2021 | 1193 | $ | (800) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/8/2021 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 7325427 | $ | (827) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/8/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (1,319) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/8/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (1,615) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/8/2021 | CTX DEBIT, UNITED HEALTHCAR EDI PAYMTS 636325762788 | $ | (5,396) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/7/2021 | 1214 | $ | (200) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/7/2021 | 1234 | $ | (278) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/7/2021 | 1185 | $ | (291) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/7/2021 | 1197 | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/7/2021 | CCD DEBIT, NATIONAL GRID NY UTILITYPAY 00021011451 | $ | (486) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/7/2021 | 1109 | $ | (621) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/7/2021 | 1108* | $ | (632) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/7/2021 | 1215 | $ | (700) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/7/2021 | CCD DEBIT, AMEX EPAYMENT ACH PMT W8612 | $ | (1,113) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/7/2021 | 1216 | $ | (1,575) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/7/2021 | CCD DEBIT, ALL BORO CONSULT SALE | $ | (1,700) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/7/2021 | 1231 | $ | (1,923) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/7/2021 | 1222 | $ | (2,100) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/7/2021 | 1176 | $ | (2,193) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/7/2021 | 1194 | $ | (2,344) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/7/2021 | DEBIT CARD PURCHASE, AUT 060421 VISA DDA PUR WF WAYFAIR 3560111651 HTTPSWWW WAYF * MA 4085404027733868 | $ | (2,809) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/7/2021 | 1228* | $ | (3,300) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/7/2021 | 1208* | $ | (3,498) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/7/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (4,608) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/7/2021 | 1220 | $ | (4,668) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/7/2021 | 1181 | $ | (5,852) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/7/2021 | 1198 | $ | (7,069) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/7/2021 | 1195 | $ | (7,666) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/7/2021 | 1111* | $ | (7,805) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 6/4/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 43,938 |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2021 | WIRE TRANSFER FEE | $ | (50) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/4/2021 | 1104 | $ | (80) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/4/2021 | 1172 | $ | (300) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/4/2021 | 1188 | $ | (368) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/4/2021 | 3186* | $ | (498) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2021 | CCD DEBIT, PHASE THREE CAPI SIGONFILE PZVGJG | $ | (536) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2021 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000121161 | $ | (787) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/4/2021 | 1190 | $ | (1,247) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (1,309) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/4/2021 | 1213 | $ | (1,485) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/4/2021 | 1174 | $ | (1,994) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/4/2021 | 1180 | $ | (2,069) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/4/2021 | 1178 | $ | (2,159) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/4/2021 | 1219 | $ | (2,500) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2021 | WIRE TRANSFER OUTGOING, Mint Development Corp | $ | (3,538) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/4/2021 | WIRE TRANSFER OUTGOING, Aplbc Ltd | $ | (5,200) |

| | | | | | |
|---|---|---|---|---|---|
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/3/2021 | 1184 | $ | (38) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/3/2021 | 1103* | $ | (40) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/3/2021 | 1164* | $ | (672) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/3/2021 | CCD DEBIT, AMEX EPAYMENT ACH PMT W4876 | $ | (1,669) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/3/2021 | 1179 | $ | (2,187) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/3/2021 | 1189 | $ | (2,501) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/3/2021 | 1157* | $ | (2,931) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/3/2021 | 1155 | $ | (4,000) |
| | | | | | |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 6/2/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 24,410 |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/2/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/2/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/2/2021 | ELECTRONIC PMT-WEB, VERIZON PAYMENTREC 2515388510001 | $ | (199) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/2/2021 | CCD DEBIT, MERCHANT SERVICE MERCH FEE 8079292879 | $ | (288) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/2/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (326) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/2/2021 | 1027 | $ | (478) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/2/2021 | 1200* | $ | (496) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/2/2021 | 1173 | $ | (600) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/2/2021 | 1196 | $ | (871) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/2/2021 | 1084* | $ | (956) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/2/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (1,030) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/2/2021 | CCD DEBIT, ASCENTIUMCAPITAL LEASECHG 173752 | $ | (1,249) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/2/2021 | WIRE TRANSFER OUTGOING, Janover LLC | $ | (1,338) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/2/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (1,620) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/2/2021 | 1159* | $ | (1,700) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/2/2021 | CCD DEBIT, EMPIRE BLUE INDIVIDUAL 7113924 | $ | (2,214) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/2/2021 | WIRE TRANSFER OUTGOING, Mint Development Corp | $ | (3,275) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/2/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (3,783) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/2/2021 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000667268 | $ | (14,058) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/1/2021 | 1038* | $ | (57) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/1/2021 | 1170* | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/1/2021 | 1171 | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/1/2021 | 1203 | $ | (550) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/1/2021 | 1150 | $ | (647) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/1/2021 | 1162* | $ | (708) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/1/2021 | CCD DEBIT, AMEX EPAYMENT ACH PMT W6866 | $ | (813) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/1/2021 | TD BILL PAY SERV, BANK OF AMERICA ONLINE PMT TDB212585026POS | $ | (1,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/1/2021 | TD BILL PAY SERV, CHASE CARD SERV ONLINE PMT TDB212585026POS | $ | (1,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/1/2021 | 1202* | $ | (1,923) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/1/2021 | 1098* | $ | (3,260) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/1/2021 | 1204 | $ | (4,668) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 6/1/2021 | 1168* | $ | (5,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/1/2021 | ELECTRONIC PMT-WEB, SORBIS WEBPAYMENT | $ | (6,373) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 6/1/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (7,549) |
| | | | | | |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 5/28/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 52,359 |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/28/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (220) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/28/2021 | 1153 | $ | (489) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/28/2021 | ELECTRONIC PMT-WEB, TRIPADVISOR ADVERTSING 0312446 | $ | (788) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/28/2021 | 1152 | $ | (880) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/28/2021 | 1167 | $ | (888) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/28/2021 | 1123 | $ | (980) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/28/2021 | 1182* | $ | (2,839) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/28/2021 | 1145 | $ | (3,015) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/28/2021 | 1147 | $ | (3,417) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/28/2021 | 1166 | $ | (4,500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/28/2021 | 1165* | $ | (5,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/28/2021 | 1148 | $ | (5,478) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/28/2021 | 1141 | $ | (6,744) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/28/2021 | 1146 | $ | (9,305) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/28/2021 | ELECTRONIC PMT-WEB, SPECTRUM SPECTRUM 7272939 | $ | (9,500) |
| | | | | | |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 5/27/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 39,821 |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/27/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (343) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/27/2021 | 1116 | $ | (800) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/27/2021 | CCD DEBIT, AMEX EPAYMENT ACH PMT W4942 | $ | (811) |

| | | | | | |
|---|---|---|---|---|---|
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/27/2021 | 1169* | $ | (1,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/27/2021 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 2029894 | $ | (1,281) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/27/2021 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000119742 | $ | (1,423) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/27/2021 | 1014 | $ | (1,889) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/27/2021 | 1121 | $ | (2,490) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/27/2021 | 1161* | $ | (2,773) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/27/2021 | 1140 | $ | (3,488) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/27/2021 | CCD DEBIT, BRONX LOBSTER PL ACH 201-707-4847 | $ | (3,966) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/27/2021 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000666349 | $ | (7,872) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 5/26/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 30,593 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 5/26/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 24,121 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 5/26/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 20,776 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 5/26/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 8,032 |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/26/2021 | 1151* | $ | (601) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/26/2021 | 1156* | $ | (740) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/26/2021 | 1114* | $ | (781) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/26/2021 | 1118 | $ | (1,075) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/26/2021 | 1119 | $ | (1,855) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/26/2021 | 1131 | $ | (2,394) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/26/2021 | 1163* | $ | (3,042) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/26/2021 | 1120 | $ | (3,289) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/26/2021 | 1020 | $ | (3,750) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/26/2021 | 1117 | $ | (4,515) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/26/2021 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000665938 | $ | (5,489) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/26/2021 | 1127* | $ | (6,500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/25/2021 | 1070 | $ | (295) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/25/2021 | 1136 | $ | (306) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/25/2021 | 1143 | $ | (502) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/25/2021 | 1055 | $ | (607) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/25/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (683) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/25/2021 | 1093 | $ | (900) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/25/2021 | 1132 | $ | (1,890) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/25/2021 | 1043 | $ | (2,321) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/25/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (2,894) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/25/2021 | 1144 | $ | (3,235) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/25/2021 | 1129 | $ | (3,375) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/25/2021 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000665634 | $ | (4,035) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/24/2021 | 1007 | $ | (322) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/24/2021 | ACH DEBIT, ALLIANCE LAUNDRY DB CR MIX 00002316653001 | $ | (325) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/24/2021 | 1075 | $ | (553) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/24/2021 | CCD DEBIT, AMEX EPAYMENT ACH PMT W3744 | $ | (649) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/24/2021 | 1134* | $ | (770) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/24/2021 | 1122 | $ | (1,145) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/24/2021 | 1115 | $ | (1,742) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/24/2021 | 1112* | $ | (1,875) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/24/2021 | 1142 | $ | (1,923) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/24/2021 | 1128 | $ | (2,187) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/24/2021 | 1130 | $ | (2,660) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/24/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (3,849) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 5/21/2021 | WIRE TRANSFER INCOMING, 96 WYTHE ACQUISITION LLC DBA | $ | 14,782 |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/21/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/21/2021 | WIRE TRANSFER FEE | $ | (30) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/21/2021 | 1138 | $ | (362) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/21/2021 | 1053 | $ | (594) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/21/2021 | 1044 | $ | (653) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/21/2021 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000118620 | $ | (891) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/21/2021 | CCD DEBIT, MICROS RETAIL SY ACH DEBIT 5285480222 | $ | (995) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/21/2021 | WIRE TRANSFER OUTGOING, Boston Textile Co | $ | (1,563) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/21/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (1,862) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/21/2021 | 1062 | $ | (2,613) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/21/2021 | 1139 | $ | (3,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/21/2021 | 1135 | $ | (3,300) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/21/2021 | 1137 | $ | (5,000) |

| | | | | | |
|---|---|---|---|---|---|
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/21/2021 | WIRE TRANSFER OUTGOING, Kassatex | $ | (6,665) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 5/20/2021 | DEPOSIT | $ | 59,928 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 5/20/2021 | WIRE TRANSFER INCOMING, 96 WYTHE ACQUISITION LLC DBA | $ | 12,389 |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/20/2021 | 1064 | $ | (166) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/20/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (819) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/20/2021 | 1091 | $ | (3,245) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/20/2021 | 1090 | $ | (6,500) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/20/2021 | DEBIT | $ | (15,243) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 5/19/2021 | WIRE TRANSFER INCOMING, 96 WYTHE ACQUISITION LLC DBA | $ | 14,163 |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/19/2021 | 1081 | $ | (150) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/19/2021 | 1065 | $ | (350) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/19/2021 | 1083 | $ | (673) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/19/2021 | 1076 | $ | (787) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/19/2021 | 1100* | $ | (1,261) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/19/2021 | 1042 | $ | (3,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/19/2021 | 1106 | $ | (3,605) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/19/2021 | 1022* | $ | (4,112) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/18/2021 | 1102* | $ | (334) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/18/2021 | 1072 | $ | (440) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/18/2021 | 1095 | $ | (500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/18/2021 | 1085* | $ | (680) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/18/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (819) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/18/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (855) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/18/2021 | 1089 | $ | (884) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/18/2021 | 1025 | $ | (1,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/18/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (1,483) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/18/2021 | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE WILLIAMSBUR | $ | (2,430) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/18/2021 | 1079* | $ | (3,750) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/17/2021 | 1039* | $ | (42) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/17/2021 | 1056 | $ | (110) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/17/2021 | 1096 | $ | (200) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/17/2021 | 1073 | $ | (417) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/17/2021 | 1009 | $ | (495) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/17/2021 | 1058 | $ | (498) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/17/2021 | 1066 | $ | (647) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/17/2021 | 1061 | $ | (866) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/17/2021 | 1032 | $ | (900) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/17/2021 | 1071 | $ | (941) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/17/2021 | CCD DEBIT, AMEX EPAYMENT ACH PMT W2008 | $ | (1,043) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/17/2021 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) | $ | (1,217) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/17/2021 | 1094 | $ | (1,500) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/17/2021 | 1110* | $ | (1,923) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/17/2021 | TD BILL PAY SERV, BANK OF AMERICA ONLINE PMT TDB212585026POS | $ | (2,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/17/2021 | TD BILL PAY SERV, CHASE CARD SERV ONLINE PMT TDB212585026POS | $ | (2,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/17/2021 | 1080 | $ | (2,295) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/17/2021 | TD BILL PAY SERV, BANK OF AMERICA ONLINE PMT TDB212585026POS | $ | (2,665) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/17/2021 | 1051 | $ | (3,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/17/2021 | 1041 | $ | (3,351) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/17/2021 | 1088* | $ | (4,302) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/17/2021 | 1082 | $ | (7,983) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/17/2021 | CCD DEBIT, WESTGUARD INS CO INS PREM WIWC291833 | $ | (12,389) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/14/2021 | 1097 | $ | (225) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/14/2021 | 1018* | $ | (347) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/14/2021 | 1059 | $ | (501) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/14/2021 | 1045 | $ | (1,088) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/14/2021 | 1052 | $ | (1,281) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/14/2021 | 1060 | $ | (1,316) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/14/2021 | 1069 | $ | (1,435) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/14/2021 | 1077 | $ | (1,599) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/14/2021 | 1067 | $ | (3,079) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/14/2021 | CTX DEBIT, UNITED HEALTHCAR EDI PAYMTS 636325705584 | $ | (3,642) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/14/2021 | 1040 | $ | (3,671) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/14/2021 | 1107 | $ | (5,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/14/2021 | 1068 | $ | (6,175) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 5/13/2021 | DEPOSIT | $ | 85,485 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 5/13/2021 | DEPOSIT | $ | 15,243 |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/13/2021 | CCD DEBIT, AMEX EPAYMENT ACH PMT W6664 | $ | (325) |

| | | | | | |
|---|---|---|---|---|---|
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/13/2021 | 1048* | $ | (871) |
| | | | CCD DEBIT, WINEBOW NY, NJ, PAYMENT | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/13/2021 | 045590000117237 | $ | (929) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/13/2021 | 1005 | $ | (1,143) |
| | | | TD BILL PAY SERV, CHASE CARD SERV ONLINE PMT | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/13/2021 | TDB212585026POS | $ | (1,315) |
| | | | DEBIT CARD PURCHASE, AUT 051221 VISA DDA PUR | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/13/2021 | METROPOLITAN FARM CLOSTER * NJ 4085404027733868 | $ | (1,962) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/13/2021 | 1105* | $ | (2,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/13/2021 | 1050* | $ | (3,119) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/13/2021 | 1013 | $ | (5,522) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/12/2021 | 1026 | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/12/2021 | 1008 | $ | (417) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/12/2021 | 1092 | $ | (1,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/12/2021 | 1074 | $ | (1,200) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/12/2021 | 1063 | $ | (1,344) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/12/2021 | 1054 | $ | (1,742) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/12/2021 | ELECTRONIC PMT-WEB, SORBIS WEBPAYMENT | $ | (2,396) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/11/2021 | 1024 | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/11/2021 | 1035* | $ | (408) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/11/2021 | ELECTRONIC PMT-WEB, SORBIS WEBPAYMENT | $ | (452) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/11/2021 | 1002 | $ | (533) |
| | | | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/11/2021 | WILLIAMSBUR | $ | (675) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/11/2021 | 1023 | $ | (900) |
| | | | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/11/2021 | WILLIAMSBUR | $ | (1,043) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/11/2021 | 1031 | $ | (1,200) |
| | | | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/11/2021 | WILLIAMSBUR | $ | (1,552) |
| | | | TD BILL PAY SERV, BANK OF AMERICA ONLINE PMT | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/11/2021 | TDB212585026POS | $ | (2,000) |
| | | | TD BILL PAY SERV, CHASE CARD SERV ONLINE PMT | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/11/2021 | TDB212585026POS | $ | (2,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/11/2021 | CCD DEBIT, AMEX EPAYMENT ACH PMT W6112 | $ | (2,238) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/11/2021 | ELECTRONIC PMT-WEB, SORBIS WEBPAYMENT | $ | (3,341) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 5/10/2021 | DEPOSIT | $ | 40,934 |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/10/2021 | 1004* | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/10/2021 | 1030 | $ | (400) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/10/2021 | 1011* | $ | (719) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/10/2021 | 1006 | $ | (1,152) |
| | | | CCD DEBIT, WINEBOW NY, NJ, PAYMENT | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/10/2021 | 045590000116309 | $ | (1,537) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/10/2021 | 1037* | $ | (1,923) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/10/2021 | 1012 | $ | (3,604) |
| | | | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/10/2021 | WILLIAMSBUR | $ | (3,775) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 5/7/2021 | ACH DEPOSIT, PULSD INC. BILL PMT 4380021596 | $ | 1 |
| | | | DEBIT CARD PURCHASE, AUT 050421 VISA DDA PUR AMZN | | |
| | | | MKTP US NR4R11RE3 AMZN COM BILL * WA | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/7/2021 | 4085404027733868 | $ | (19) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/7/2021 | 1033 | $ | (1,164) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/7/2021 | 1029* | $ | (1,260) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/7/2021 | CCD DEBIT, AMEX EPAYMENT ACH PMT W0992 | $ | (1,818) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/7/2021 | 1057 | $ | (2,960) |
| | | | CCD DEBIT, CHEFSWAREHOUSEWE PURCHASE THE | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/6/2021 | WILLIAMSBUR | $ | (398) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/5/2021 | CCD DEBIT, NYC ECB FINES ECB FINES C 155537276 | $ | (1,072) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/5/2021 | 1019 | $ | (1,923) |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/5/2021 | CCD DEBIT, AMEX EPAYMENT ACH PMT W7548 | $ | (2,082) |
| | | | CTX DEBIT, UNITED HEALTHCAR EDI PAYMTS | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/3/2021 | 199122547303 | $ | (806) |
| | | | ELECTRONIC PMT-WEB, CHASE CREDIT CRD EPAY | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 5/3/2021 | 5263915021 | $ | (2,000) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 5/3/2021 | 1015 | $ | (5,000) |
| | | | DEBIT CARD PURCHASE, AUT 042921 VISA DDA PUR | | |
| | | | WHOLEFDS WBG 10487 BROOKLYN * NY | | |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 4/30/2021 | 4085404027733868 | $ | (158) |
| TD 1596 The Williamsburg Hotel BK LLC | Checks | 4/30/2021 | 1001 | $ | (364) |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 4/29/2021 | DEPOSIT | $ | 35,000 |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 4/29/2021 | WIRE TRANSFER INCOMING, 96 WYTHE ACQUISITION LLC | $ | 15,000 |
| TD 1596 The Williamsburg Hotel BK LLC | Withdrawls | 4/29/2021 | DEBIT | $ | (800) |
| | | | WIRE TRANSFER INCOMING, PREVIOUS DAY'S RETURN OF | | |
| TD 1596 The Williamsburg Hotel BK LLC | Deposits | 7/15/2021 | FUNDS | $ | 5,167 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/29/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 190,032 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Service Fees | 10/29/2021 | MAINTENANCE FEE | $ | (30) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/29/2021 | CCD DEBIT, PAYCHEX TPS TAXES 9469080000262668X | $ | (52,672) |

| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/29/2021 | CCD DEBIT, PAYCHEX PAYROLL 94691700001091X | $ | (136,360) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/25/2021 | CCD DEBIT, PAYCHEX EIB INVOICE 94601300014216 | $ | (1,000) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/22/2021 | CCD DEBIT, PAYCHEX TPS TAXES 94599400001562X | $ | (53,451) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/22/2021 | CCD DEBIT, PAYCHEX-RCX PAYROLL 94598400001129X | $ | (140,204) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/21/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 194,655 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/20/2021 | CCD DEBIT, PAYCHEX TPS TAXES 94548400041557X | $ | (1) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/20/2021 | CCD DEBIT, PAYCHEX-OAB INVOICE 94558900009649X | $ | (1,671) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/18/2021 | CCD DEBIT, PAYCHEX EIB INVOICE 94508800010608 | $ | (1,304) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/15/2021 | CCD DEBIT, PAYCHEX-HRS HRS PMT 38323933 | $ | (395) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/15/2021 | CCD DEBIT, PAYCHEX TPS TAXES 94500900006388X | $ | (49,976) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/15/2021 | CCD DEBIT, PAYCHEX-RCX PAYROLL 94507300001802X | $ | (132,958) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/14/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 183,934 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/12/2021 | CCD DEBIT, PAYCHEX EIB INVOICE 94423100019490 | $ | (864) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/8/2021 | CCD DEBIT, PAYCHEX EIB INVOICE 94408000014764 | $ | (860) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/8/2021 | CCD DEBIT, PAYCHEX EIB INVOICE 94408000024088 | $ | (990) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/8/2021 | CCD DEBIT, PAYCHEX TPS TAXES 94419300004988X | $ | (52,848) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/8/2021 | CCD DEBIT, PAYCHEX-RCX PAYROLL 94416000000529X - | $ | (139,219) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/7/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 193,067 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/4/2021 | CCD DEPOSIT, PAYCHEX RCX PAYROLL 94224400003779X - | $ | 490 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/4/2021 | CCD DEPOSIT, PAYCHEX RCX PAYROLL 94224400003781X - | $ | 460 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/4/2021 | CCD DEPOSIT, PAYCHEX RCX PAYROLL 94224400003772X - | $ | 433 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/4/2021 | CCD DEPOSIT, PAYCHEX RCX PAYROLL 94224400003778X - | $ | 424 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 10/4/2021 | CCD DEPOSIT, PAYCHEX - RCX PAYROLL 94224400003771X | $ | 273 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/4/2021 | CCD DEBIT, PAYCHEX EIB INVOICE 94336200053922 | $ | (828) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/1/2021 | CCD DEBIT, PAYCHEX TPS TAXES 94332600002181X | $ | (52,408) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 10/1/2021 | CCD DEBIT, PAYCHEX-RCX PAYROLL 94333100000070X | $ | (135,664) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 9/30/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 189,073 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Service Fees | 9/30/2021 | MAINTENANCE FEE | $ | (30) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/27/2021 | CCD DEBIT, PAYCHEX EIB INVOICE 94247700012232 | $ | (847) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 9/24/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 206,556 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/24/2021 | CCD DEBIT, PAYCHEX TPS TAXES 94241000004202X | $ | (58,405) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/24/2021 | CCD DEBIT, PAYCHEX-RCX PAYROLL 94246600000959X | $ | (147,151) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 9/20/2021 | CCD DEPOSIT, PAYCHEX INC. PAYROLL aPM0mbFCb3bWNOX | $ | 471 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/20/2021 | CCD DEBIT, PAYCHEX-OAB INVOICE 94164800018552X | $ | (1,643) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/17/2021 | CCD DEBIT, PAYCHEX EIB INVOICE 94143500045091 | $ | (772) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/17/2021 | CCD DEBIT, PAYCHEX TPS TAXES 94135700014878X | $ | (62,293) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/16/2021 | CCD DEBIT, PAYCHEX PAYROLL 94142100000225X | $ | (150,144) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 9/15/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 213,437 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/13/2021 | CCD DEBIT, PAYCHEX EIB INVOICE 94068200004897 | $ | (825) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/10/2021 | CCD DEBIT, PAYCHEX-HRS HRS PMT 38118072 | $ | (388) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/10/2021 | CCD DEBIT, PAYCHEX TPS TAXES 94066500001898X | $ | (58,169) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/10/2021 | CCD DEBIT, PAYCHEX RCX PAYROLL 94064700000761X - | $ | (143,411) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 9/9/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 202,579 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/7/2021 | CCD DEBIT, PAYCHEX EIB INVOICE 93992900002522 | $ | (888) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 9/3/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 193,364 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/3/2021 | CCD DEBIT, PAYCHEX TPS TAXES 93985500005327X | $ | (54,891) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 9/3/2021 | CCD DEBIT, PAYCHEX - RCX PAYROLL 93991200000920X | $ | (137,473) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Service Fees | 8/31/2021 | MAINTENANCE FEE | $ | (30) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/30/2021 | CCD DEPOSIT, PAYCHEX-RCX PAYROLL 93784000007282X | $ | 435 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/30/2021 | CCD DEBIT, PAYCHEX EIB INVOICE 93899500026044 | $ | (819) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/27/2021 | CCD DEBIT, PAYCHEX TPS TAXES 93893400004000X | $ | (52,963) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/27/2021 | CCD DEBIT, PAYCHEX-RCX PAYROLL 93898600000631X | $ | (132,531) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/26/2021 | eTransfer Credit, Online Xfer Transfer from CK 4380021596 | $ | 186,494 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/23/2021 | CCD DEBIT, PAYCHEX EIB INVOICE 93810200019472 | $ | (825) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/20/2021 | CCD DEBIT, PAYCHEX-OAB INVOICE 93761400009461X | $ | (1,657) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/20/2021 | CCD DEBIT, PAYCHEX TPS TAXES 93804200004466X | $ | (57,982) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/20/2021 | CCD DEBIT, PAYCHEX-RCX PAYROLL 93807500000008X | $ | (139,860) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/19/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 198,842 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/16/2021 | CCD DEBIT, PAYCHEX EIB INVOICE 93716300021620 | $ | (889) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/13/2021 | CCD DEBIT, PAYCHEX-HRS HRS PMT 37935035 | $ | (384) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/13/2021 | CCD DEBIT, PAYCHEX TPS TAXES 93715000002569X | $ | (56,710) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/13/2021 | CCD DEBIT, PAYCHEX-RCX PAYROLL 93715700001035X | $ | (137,405) |

| | | | | | |
|---|---|---|---|---|---|
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/12/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 195,115 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/9/2021 | CCD DEBIT, PAYCHEX EIB INVOICE X93618400012401 | $ | (937) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/6/2021 | CCD DEBIT, PAYCHEX TPS TAXES 93619200001413X | $ | (57,874) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/6/2021 | CCD DEBIT, PAYCHEX RCX PAYROLL 93619800000441X - | $ | (140,897) |
| | | | | | |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 8/5/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 199,772 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 8/2/2021 | CCD DEBIT, PAYCHEX EIB INVOICE X93526400018487 | $ | (789) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Service Fees | 7/30/2021 | MAINTENANCE FEE | $ | (30) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/30/2021 | CCD DEBIT, PAYCHEX TPS TAXES 93525500002656X | $ | (55,554) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/30/2021 | CCD DEBIT, PAYCHEX RCX PAYROLL 93525100000311X - | $ | (132,355) |
| | | | | | |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 7/29/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 189,272 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/26/2021 | CCD DEBIT, PAYCHEX EIB INVOICE X93433000016747 | $ | (768) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/23/2021 | CCD DEBIT, PAYCHEX TPS TAXES 93425700004191X | $ | (57,340) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/23/2021 | CCD DEBIT, PAYCHEX PAYROLL 93430000000113X | $ | (136,276) |
| | | | | | |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 7/22/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 194,616 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/20/2021 | CCD DEBIT, PAYCHEX TPS TAXES 93356800053148X | $ | (0) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/20/2021 | CCD DEBIT, PAYCHEX-OAB INVOICE 93364400025525X | $ | (1,588) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/19/2021 | CCD DEBIT, PAYCHEX EIB INVOICE X93339500002950 | $ | (813) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/16/2021 | CCD DEBIT, PAYCHEX-HRS HRS PMT 37760976 | $ | (381) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/16/2021 | CCD DEBIT, PAYCHEX TPS TAXES 93331500005043X | $ | (53,271) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/16/2021 | CCD DEBIT, PAYCHEX - RCX PAYROLL 93337200000402X | $ | (130,611) |
| | | | | | |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 7/15/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 184,882 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/12/2021 | CCD DEBIT, PAYCHEX EIB INVOICE X93240300012262 | $ | (987) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/12/2021 | CCD DEBIT, PAYCHEX SEC DEP MANACH COL 1794435 | $ | (1,410) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/9/2021 | CCD DEBIT, PAYCHEX TPS TAXES 93241400001774X | $ | (57,933) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/9/2021 | CCD DEBIT, PAYCHEX RCX PAYROLL 93239200000862X - | $ | (139,763) |
| | | | | | |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 7/8/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 198,696 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/6/2021 | CCD DEBIT, PAYCHEX EIB INVOICE X93162000036953 | $ | (717) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/2/2021 | CCD DEBIT, PAYCHEX TPS TAXES 93156400007830X | $ | (57,355) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 7/2/2021 | CCD DEBIT, PAYCHEX RCX PAYROLL 93158000000524X - | $ | (132,359) |
| | | | | | |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 7/1/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 190,714 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/28/2021 | CCD DEPOSIT, PAYCHEX PAYROLL 92940300008344X | $ | 415 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/28/2021 | CCD DEPOSIT, PAYCHEX PAYROLL 92940300008342X | $ | 392 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/28/2021 | CCD DEPOSIT, PAYCHEX PAYROLL 92940300008341X | $ | 342 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/28/2021 | CCD DEPOSIT, PAYCHEX PAYROLL 92940300008343X | $ | 320 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/28/2021 | CCD DEBIT, PAYCHEX EIB INVOICE X93061700019350 | $ | (751) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/25/2021 | CCD DEBIT, PAYCHEX TPS TAXES 93060700001672X | $ | (52,615) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/25/2021 | CCD DEBIT, PAYCHEX PAYROLL 93058800001143X | $ | (125,373) |
| | | | | | |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/24/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 178,988 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/24/2021 | CCD DEPOSIT, PAYCHEX-RCX PAYROLL 93043400001638X | $ | 303 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/21/2021 | CCD DEBIT, PAYCHEX 92967700016330 | $ | (674) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/18/2021 | CCD DEBIT, PAYCHEX TPS TAXES 92961900004895X | $ | (50,574) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/18/2021 | CCD DEBIT, PAYCHEX RCX PAYROLL 92966100001658X - | $ | (116,311) |
| | | | | | |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/17/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 167,885 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/14/2021 | CCD DEBIT, PAYCHEX EIB INVOICE X92872900003157 | $ | (711) |
| | | | | | |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/11/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 163,511 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/11/2021 | CCD DEBIT, PAYCHEX-HRS HRS PMT 37560072 | $ | (319) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/11/2021 | CCD DEBIT, PAYCHEX TPS TAXES 92869200001615X | $ | (48,929) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/11/2021 | CCD DEBIT, PAYCHEX PAYROLL 92871800001967X | $ | (113,582) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/8/2021 | CCD DEPOSIT, PAYCHEX INC. PAYROLL bylrpS30iJpleCH | $ | 948 |
| | | | | | |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/8/2021 | CCD DEPOSIT, PAYCHEX INC. PAYROLL yo3oXJSWv8MINhy | $ | 636 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/7/2021 | CCD DEBIT, PAYCHEX EIB INVOICE X92779400020453 | $ | (711) |
| | | | | | |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/4/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 130,576 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/4/2021 | CCD DEBIT, PAYCHEX TPS TAXES 92772800004231X | $ | (37,509) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/4/2021 | CCD DEBIT, PAYCHEX - RCX PAYROLL 92774400001111X | $ | (92,067) |
| | | | | | |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 6/2/2021 | CCD DEPOSIT, PAYCHEX INC. PAYROLL 8jURg6WiEfWNewv | $ | 474 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 6/1/2021 | CCD DEBIT, PAYCHEX EIB INVOICE X92697000047579 | $ | (627) |
| | | | | | |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/28/2021 | CCD DEPOSIT, PAYCHEX - RCX PAYROLL 92576500006261X | $ | 474 |
| | | | | | |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/28/2021 | CCD DEPOSIT, PAYCHEX RCX PAYROLL 92576500006262X - | $ | 452 |
| | | | | | |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/28/2021 | CCD DEPOSIT, PAYCHEX - RCX PAYROLL 92576500006260X | $ | 382 |
| | | | | | |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/28/2021 | CCD DEPOSIT, PAYCHEX RCX PAYROLL 92576500006259X - | $ | 266 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/28/2021 | CCD DEBIT, PAYCHEX TPS TAXES 92693600002540X | $ | (42,084) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/28/2021 | CCD DEBIT, PAYCHEX RCX PAYROLL 92695600001289X - | $ | (99,463) |

| | | | | | |
|---|---|---|---|---|---|
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/27/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 142,547 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/26/2021 | CCD DEPOSIT, PAYCHEX-RCX PAYROLL 92654100000015X | $ | 57 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/25/2021 | CCD DEBIT, PAYCHEX EIB INVOICE X92620200013557 | $ | (613) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/24/2021 | CCD DEBIT, PAYCHEX TPS TAXES 92610900001085X | $ | (36,715) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/21/2021 | DEPOSIT | $ | 125,825 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/21/2021 | CCD DEBIT, PAYCHEX-RCX PAYROLL 92611900001754X - | $ | (88,109) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/20/2021 | CCD DEPOSIT, PAYCHEX-RCX PAYROLL 92582200000014X | $ | 621 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/20/2021 | CCD DEPOSIT, PAYCHEX-RCX PAYROLL 92582200000015X | $ | 171 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/17/2021 | CCD DEBIT, PAYCHEX EIB INVOICE X92511100019442 | $ | (590) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/14/2021 | CCD DEBIT, PAYCHEX-HRS HRS PMT 37383458 | $ | (295) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/14/2021 | CCD DEBIT, PAYCHEX TPS TAXES 92506100002448X | $ | (33,557) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/14/2021 | CCD DEBIT, PAYCHEX RCX PAYROLL 92506600000127X - | $ | (82,171) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/13/2021 | DEPOSIT | $ | 116,728 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/12/2021 | CCD DEPOSIT, PAYCHEX-RCX PAYROLL 92462200000018X | $ | 632 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/12/2021 | CCD DEPOSIT, PAYCHEX-RCX PAYROLL 92462200000020X | $ | 237 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/12/2021 | CCD DEPOSIT, PAYCHEX-RCX PAYROLL 92462200000019X | $ | 38 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/10/2021 | CCD DEBIT, PAYCHEX EIB INVOICE X92414900014577 | $ | (673) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/7/2021 | DEPOSIT | $ | 114,391 |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/7/2021 | CCD DEBIT, PAYCHEX TPS TAXES 92411000001611X | $ | (33,132) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Withdrawls | 5/7/2021 | CCD DEBIT, PAYCHEX RCX PAYROLL 92406300000643X - | $ | (79,259) |
| TD 1603 The Williamsburg Hotel BK LLC Payroll | Deposits | 5/6/2021 | CCD DEBIT, PAYCHEX INC. PAYROLL 92388000013806X | $ | 55 |
| TD 1611 The Williamsburg Hotel BK LLC | Withdrawls | 10/22/2021 | CCD DEBIT, NYS DTF SALES TAX PAYMNT 000000075238677 | $ | (183,948) |
| TD 1611 The Williamsburg Hotel BK LLC | Deposits | 10/21/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 256,447 |
| TD 1611 The Williamsburg Hotel BK LLC | Withdrawls | 9/21/2021 | CCD DEBIT, NYS DTF SALES TAX PAYMNT 000000074253324 | $ | (178,896) |
| TD 1611 The Williamsburg Hotel BK LLC | Deposits | 9/20/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 197,002 |
| TD 1611 The Williamsburg Hotel BK LLC | Withdrawls | 8/24/2021 | CCD DEBIT, NYS DTF SALES TAX PAYMNT 000000073316259 | $ | (197,379) |
| TD 1611 The Williamsburg Hotel BK LLC | Deposits | 8/19/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 266,487 |
| TD 1611 The Williamsburg Hotel BK LLC | Withdrawls | 7/20/2021 | CCD DEBIT, NYS DTF SALES TAX PAYMNT 000000072176093 | $ | (160,922) |
| TD 1611 The Williamsburg Hotel BK LLC | Deposits | 7/16/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 222,748 |
| TD 1611 The Williamsburg Hotel BK LLC | Service Fees | 6/30/2021 | PAPER STATEMENT FEE | $ | (3) |
| TD 1611 The Williamsburg Hotel BK LLC | Withdrawls | 6/21/2021 | CCD DEBIT, NYS DTF SALES TAX PAYMNT 000000071311931 | $ | (207,648) |
| TD 1611 The Williamsburg Hotel BK LLC | Deposits | 6/15/2021 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | $ | 137,351 |
| TD 1611 The Williamsburg Hotel BK LLC | Deposits | 5/13/2021 | DEPOSIT | $ | 89,356 |
| TD 1611 The Williamsburg Hotel BK LLC | Deposits | 4/29/2021 | DEPOSIT | $ | 81,533 |