# UNITED STATES BANKRUPTCY COURT

Southern   DISTRICT OF   New York

In Re. 96 Wythe Acquisition LC

§
§
§
§

Debtor(s)

Case No.  21-22108

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 04/30/2022

Petition Date: 02/23/2021

Months Pending: 14

Industry Classification: ☐ 0 ☐ 0 ☐ 0 ☐ 0

Reporting Method:          Accrual Basis ⦿          Cash Basis ◯

Debtor's Full-Time Employees (current):                          0

Debtor's Full-Time Employees (as of date of order for relief):     0

### Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Stephen Gray
_____
Signature of Responsible Party

07/18/2022
_____
Date

Stephen Gray, as Trustee
_____
Printed Name of Responsible Party

96 Wythe Ave, Brooklyn, NY 11249
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Note: The Monthly Operating Report ("MOR") was based on the books and records of the Debtor and has been submitted by the Chapter 11 Trustee, Stephen Gray; however, all transactions relating to prior periods reflected herein were prior to the Trustee's appointment on May 31, 2022.

| Debtor's Name  96 Wythe Acquisition LC | | | Case No.  21-22108 |
|---|---|---|---|

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $2,728,975 | |
| b.  Total receipts (net of transfers between accounts) | $2,147,322 | $0 |
| c.  Total disbursements (net of transfers between accounts) | $1,817,040 | $0 |
| d.  Cash balance end of month (a+b+c) | $3,059,257 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $1,817,040 | $0 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.  Accounts receivable (total net of allowance) | $96,422 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.  Inventory      (Book ● Market ○  Other ○   (attach explanation)) | $289,243 |
| d  Total current assets | $3,564,736 |
| e.  Total assets | $95,762,287 |
| f.  Postpetition payables (excluding taxes) | $1,410,552 |
| g.  Postpetition payables past due (excluding taxes) | $0 |
| h.  Postpetition taxes payable | $326,846 |
| i.  Postpetition taxes past due | $326,846 |
| j.  Total postpetition debt (f+h) | $1,737,398 |
| k.  Prepetition secured debt | $83,517,770 |
| l.  Prepetition priority debt | $0 |
| m.  Prepetition unsecured debt | $699,281 |
| n.  Total liabilities (debt) (j+k+l+m) | $85,954,449 |
| o.  Ending equity/net worth (e-n) | $9,807,838 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $2,131,794 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $941,589 | |
| c.  Gross profit (a-b) | $1,190,206 | |
| d.  Selling expenses | $126,845 | |
| e.  General and administrative expenses | $514,765 | |
| f.  Other expenses | $36,078 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $100,050 | |
| j.  Reorganization items | $14,536 | |
| k.  Profit (loss) | $397,931 | $0 |

Note: The Monthly Operating Report ("MOR") was based on the books and records of the Debtor and has been submitted by the Chapter 11 Trustee, Stephen Gray; however, all transactions relating to prior periods reflected herein were prior to the Trustee appointment on May 31, 2022.

Debtor's Name  96 Wythe Acquisition LC                                           Case No.  21-22108

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $41,100 | $41,100 | $41,100 | $41,100 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | U.S. Trustee | Other | $41,100 | $41,100 | $41,100 | $41,100 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Note: The Monthly Operating Report ("MOR") was based on the books and records of the Debtor and has been submitted by the Chapter 11 Trustee, Stephen Gray; however, all transactions relating to prior periods reflected herein were prior to the Trustee's appointment on May 31, 2022.

Debtor's Name 96 Wythe Acquisition LC      Case No. 21-22108

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Note: The Monthly Operating Report ("MOR") was based on the books and records of the Debtor and has been submitted by the Chapter 11 Trustee, Stephen Gray; however, all transactions relating to prior periods reflected herein were prior to the Trustee's appointment on May 31, 2022.

Debtor's Name  96 Wythe Acquisition LC                                         Case No.  21-22108

| | | | | |
|---|---|---|---|---|
| lxxix | | | | |
| lxxx | | | | |
| lxxxi | | | | |
| lxxxii | | | | |
| lxxxiii | | | | |
| lxxxiv | | | | |
| lxxxv | | | | |
| lxxxvi | | | | |
| lxxxvii | | | | |
| lxxxviii | | | | |
| lxxxix | | | | |
| xc | | | | |
| xci | | | | |
| xcii | | | | |
| xciii | | | | |
| xciv | | | | |
| xcv | | | | |
| xcvi | | | | |
| xcvii | | | | |
| xcviii | | | | |
| xcix | | | | |
| c | | | | |
| ci | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                    5

Note: The Monthly Operating Report ("MOR") was based on the books and records of the Debtor and has been submitted by the Chapter 11 Trustee, Stephen Gray, however, all transactions relating to prior periods reflected herein were prior to the Trustee's appointment on May 31, 2022.

Debtor's Name  96 Wythe Acquisition LC                    Case No.  21-22108

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Note: The Monthly Operating Report ("MOR") was based on the books and records of the Debtor and has been submitted by the Chapter 11
Trustee, Stephen Gray; however, all transactions relating to prior periods reflected herein were prior to the Trustee's appointment on May 31, 2022.

21-22108-shl    Doc 628    Filed 07/20/22    Entered 07/20/22 16:51:34    Main Document
Pg 7 of 90

Debtor's Name  96 Wythe Acquisition LC                                      Case No.  21-22108

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxvii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Note: The Monthly Operating Report ("MOR") was based on the books and records of the Debtor and has been submitted by the Chapter 11
Trustee, Stephen Gray; however, all transactions relating to prior periods referenced herein were prior to the Trustee's appointment on May 31, 2022.

21-22108-shl    Doc 628    Filed 07/20/22    Entered 07/20/22 16:51:34    Main Document
Pg 8 of 90

Debtor's Name 96 Wythe Acquisition LC                                    Case No. 21-22108

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○ No ◉ |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○ No ◉ |
| c. | Were any payments made to or on behalf of insiders? | Yes ○ No ◉ |
| d. | Are you current on postpetition tax return filings? | Yes ◉ No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉ No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉ No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ No ◉ |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ◉ No ○ N/A ○ |

i. Do you have:

| | | |
|---|---|---|
| Worker's compensation insurance? | Yes ◉ No ○ |
| If yes, are your premiums current? | Yes ◉ No ○ N/A ○ (if no, see Instructions) |
| Casualty/property insurance? | Yes ◉ No ○ |
| If yes, are your premiums current? | Yes ◉ No ○ N/A ○ (if no, see Instructions) |
| General liability insurance? | Yes ◉ No ○ |
| If yes, are your premiums current? | Yes ◉ No ○ N/A ○ (if no, see Instructions) |

| | | |
|---|---|---|
| j. | Has a plan of reorganization been filed with the court? | Yes ○ No ◉ |
| k. | Has a disclosure statement been filed with the court? | Yes ◉ No ○ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉ No ○ |

Note: The Monthly Operating Report ("MOR") was based on the books and records of the Debtor and has been submitted by the Chapter 11 Trustee, Stephen Gray; however, all transactions relating to prior periods reflected herein were prior to the Trustee's appointment on May 31, 2022.

Debtor's Name  96 Wythe Acquisition LC                                    Case No.  21-22108

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ⊙ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ⊙ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Stephen Gray                                                    Stephen Gray, as Trustee
_____                     _____
Signature of Responsible Party                                Printed Name of Responsible Party

Ch. 11 Trustee to 96 Wythe Acquisition LLC            07/16/2022
_____                     _____
Title                                                                      Date

Debtor's Name 96 Wythe Acquisition LC                                    Case No. 21-22108



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name  96 Wythe Acquisition LC                                    Case No.  21-22108



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  96 Wythe Acquisition LC

Case No.  21-22108



PageThree



PageFour

Note: The Monthly Operating Report ("MOR") was based on the books and records of the Debtor and has been submitted by the Chapter 11 Trustee, Stephen Gray, however, all transactions relating to prior periods reflected herein were prior to the Trustee's appointment on May 1, 2022.

21-22108-shl   Doc 628   Filed 07/20/22   Entered 07/20/22 16:51:34   Main Document
Pg 13 of 90

**United States Bankruptcy Court**
**Southern District of New York**

| In re: | Case No. 21-22108 (RDD) |
|---|---|
| **96 Wythe Acquisition LLC** | Reporting Period: April 1, 2022 through April 30, 2022 |
| **Debtor** | |

**Supporting Documentation to MOR - 1**
**Schedule of Cash Receipts and Disbursements**
For the period 4/1/22 through 4/30/22

| ACCOUNT NUMBER (LAST 4) | x0935 | x0927 | x1596 | x1603 | x1611 | x0501 | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
|---|---|---|---|---|---|---|---|
| **CASH - BEGINNING OF MONTH** | $ 1,601,115 | $ 866,904 | $ 52,071 | $ 197,809 | $ 11,076 | - | $ 2,728,975 |
| **RECEIPTS** | | | | | | | |
| CASH SALES | 2,137,173 | - | - | - | - | - | 2,137,173 |
| ACCOUNTS RECEIVABLE - PREPETITION | - | - | - | - | - | - | - |
| ACCOUNTS RECEIVABLE - POSTPETITION | - | - | - | - | - | - | - |
| LOANS AND ADVANCES | - | - | - | - | - | - | - |
| SALE OF ASSETS | - | - | - | - | - | - | - |
| OTHER (ATTACH LIST) | - | - | - | 10,149 | - | - | 10,149 |
| TRANSFERS (FROM DIP ACCOUNTS) | - | - | 628,366 | 814,816 | 117,698 | - | 1,560,880 |
| **TOTAL RECEIPTS** | $ 2,137,173 | $ - | $ 628,366 | $ 824,965 | $ 117,698 | $ - | $ 3,708,202 |
| **DISBURSEMENTS** | | | | | | | |
| NET PAYROLL | - | - | - | (1,010,886) | - | - | (1,010,886) |
| PAYROLL TAXES | - | - | - | - | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - | - | (53,023) | - | (53,023) |
| INVENTORY PURCHASES | - | - | - | - | - | - | - |
| SECURED/RENTAL/LEASES | - | - | - | - | - | - | - |
| INSURANCE | - | - | - | - | - | - | - |
| ADMINISTRATIVE | (130,632) | - | (581,398) | - | - | - | (712,030) |
| SELLING | - | - | - | - | - | - | - |
| OTHER (ATTACH LIST) | - | - | - | - | - | - | - |
| TRANSFERS (TO DIP ACCOUNTS) | (1,560,880) | - | - | - | - | - | (1,560,880) |
| PROFESSIONAL FEES | - | - | - | - | - | - | - |
| U.S. TRUSTEE QUARTERLY FEES | (41,100) | - | - | - | - | - | (41,100) |
| COURT COSTS | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | $ (1,732,612) | $ - | $ (581,398) | $ (1,010,886) | $ (53,023) | $ - | $ (3,377,920) |
| | | | | | | | |
| **NET CASH FLOW (RECEIPTS - DISBURSEMENTS)** | $ 404,561 | $ - | $ 46,968 | $ (185,922) | $ 64,675 | $ - | $ 330,282 |
| | | | | | | | |
| **CASH - END OF MONTH** | $ 2,005,676 | $ 866,904 | $ 99,039 | $ 11,888 | $ 75,750 | $ - | $ 3,059,257 |

**Footnotes:**

1. Cash - Beginning of Month is the Bank Account cash balances as of March 31, 2022.

2. Cash Receipts and Disbursements are exclusive of Uncleared Deposits and Payments. The total Uncleared Cash Flow (including Other Cash) as of April 30, 2022 is $80,666.

3. Cash - Beginning of Month is exclusive of Other Cash that is not reflected in the Bank Statements, totaling $39,148.

**THE FOLLOWING SECTION MUST BE COMPLETED**

**DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)**

| TOTAL DISBURSEMENTS | $ 3,377,920 |
|---|---|
| LESS: TRANSFERS TO OTHER DEBTOR IN POSESSION | (1,560,880) |
| PLUS: ESTATE DISBURSEMENTS MADE BY | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE | $ 1,817,040 |

11:18 PM
07/07/22

21-22108-shl    Doc 628    Filed 07/20/22    Entered 07/20/22 16:51:34    Main Document
Pg 14 of 90

The Williamsburg Hotel

1103100 · TD DIP Operating Account - Reconciliation Detail
Period Ending 04/30/2022

|  | Type | Date | Num | Name | Clr | Amount |
|---|---|---|---|---|---|---|
| **Beginning Balance** |  |  |  |  |  | 1,601,115.15 |
| | | | | | | |
| **Cleared Transactions** | **Checks and Payments** | | | | | |
| Cleared Transactions | Checks and Payments | Check | 04/01/2022 | ACH | FISERV MERCHANT SERVICES 1884 F&B | √ | -0.27 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/04/2022 | ACH | FISERV MERCHANT SERVICES 1884 F&B | √ | -8,292.08 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/04/2022 | ACH | FISERV MERCHANT SERVICES 1884 F&B | √ | -688.35 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/04/2022 | ACH | FISERV MERCHANT SERVICES 1884 F&B | √ | -679.28 |
| Cleared Transactions | Checks and Payments | Check | 04/07/2022 | ACH | FISERV MERCHANT SERVICES 1884 F&B | √ | -0.61 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | ACH | Con Edison New - 8RTL | √ | -61,983.96 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | ACH | Con Edison New - 1RTL | √ | -11,918.80 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | ACH | Con Edison New - 7RTL | √ | -6,526.80 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | ACH | Con Edison New - 2RTL | √ | -4,422.36 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | ACH | Con Edison New - 4RTL | √ | -2,365.09 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | ACH | Con Edison New - 5RTL | √ | -154.50 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | ACH | Con Edison New - 3RTL | √ | -154.50 |
| Cleared Transactions | Checks and Payments | Check | 04/11/2022 | ACH | FISERV MERCHANT CHARGEBACKS 1884 F&B | √ | -80.31 |
| Cleared Transactions | Checks and Payments | Check | 04/13/2022 | ACH | FISERV MERCHANT SERVICES 1884 F&B | √ | -1.16 |
| Cleared Transactions | Checks and Payments | Check | 04/20/2022 | ACH | FISERV MERCHANT CHARGEBACKS 1884 F&B | √ | -400.00 |
| Cleared Transactions | Checks and Payments | Check | 04/20/2022 | ACH | FISERV MERCHANT SERVICES 1884 F&B | √ | -1.37 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/21/2022 | ACH | Con Edison New - 8RTL | √ | -31,333.22 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/21/2022 | ACH | Con Edison New - 8RTL | √ | -1,311.02 |
| Cleared Transactions | Checks and Payments | Check | 04/22/2022 | ACH | FISERV MERCHANT SERVICES 1884 F&B | √ | -0.17 |
| Cleared Transactions | Checks and Payments | Check | 04/25/2022 | ACH | FISERV MERCHANT CHARGEBACKS 1884 F&B | √ | -6.64 |
| Cleared Transactions | Checks and Payments | Check | 04/25/2022 | ACH | FISERV MERCHANT SERVICES 1884 F&B | √ | -1.66 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | ACH | U.S. Trustee | √ | -41,110.00 |
| Cleared Transactions | Checks and Payments | Check | 04/28/2022 | ACH | FISERV MERCHANT SERVICES 1884 F&B | √ | -0.20 |
| **Cleared Transactions** | **Total Checks and Payments** | | | | | | -171,732.35 |
| | | | | | | |
| **Cleared Transactions** | **Deposits and Credits** | | | | | |
| Cleared Transactions | Deposits and Credits | General Journal | 03/29/2022 | DR 03-29-22 | Daily Revenue | √ | 5,767.64 |
| Cleared Transactions | Deposits and Credits | General Journal | 03/29/2022 | DR 03-29-22 | Daily Revenue | √ | 37,199.56 |
| Cleared Transactions | Deposits and Credits | General Journal | 03/30/2022 | DR 03-30-22 | Daily Revenue | √ | 807.36 |
| Cleared Transactions | Deposits and Credits | General Journal | 03/30/2022 | DR 03-30-22 | Daily Revenue | √ | 9,958.36 |
| Cleared Transactions | Deposits and Credits | General Journal | 03/31/2022 | DR 03-31-22 | Daily Revenue | √ | 8,952.05 |
| Cleared Transactions | Deposits and Credits | General Journal | 03/31/2022 | DR 03-31-22 | Daily Revenue | √ | 40,449.44 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/01/2022 | WIRE40122-2 | | √ | 22,459.31 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/01/2022 | DR 04-01-22 | Daily Revenue | √ | 25,874.36 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/01/2022 | WIRE40122 | | √ | 26,298.84 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/01/2022 | DR 04-01-22 | Daily Revenue | √ | 75,512.25 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/02/2022 | DR 04-02-22 | Daily Revenue | √ | 27,177.01 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/02/2022 | DR 04-02-22 | Daily Revenue | √ | 30,932.75 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/03/2022 | DR 04-03-22 | Daily Revenue | √ | 17,966.60 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/03/2022 | DR 04-03-22 | Daily Revenue | √ | 105,497.58 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/04/2022 | DR 04-04-22 | Daily Revenue | √ | 6,059.79 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/04/2022 | DR 04-04-22 | Daily Revenue | √ | 34,694.88 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/05/2022 | DR 04-05-22 | Daily Revenue | √ | 5,409.45 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/05/2022 | REV 040522 | Daily Revenue | √ | 7,500.00 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/05/2022 | DR 04-05-22 | Daily Revenue | √ | 26,803.15 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/06/2022 | DR 04-06-22 | Daily Revenue | √ | 5,390.55 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/06/2022 | DR 04-06-22 | Daily Revenue | √ | 49,169.76 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/07/2022 | DR 04-07-22 | Daily Revenue | √ | 7,276.62 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/07/2022 | DR 04-07-22 | Daily Revenue | √ | 25,079.69 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/07/2022 | WIRE040722 | | √ | 34,733.52 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/08/2022 | DR 04-08-22 | Daily Revenue | √ | 36,987.45 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/08/2022 | DR 04-08-22 | Daily Revenue | √ | 46,316.28 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/09/2022 | DR 04-09-22 | Daily Revenue | √ | 29,789.78 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/09/2022 | DR 04-09-22 | Daily Revenue | √ | 40,416.99 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/10/2022 | DR 04-10-22 | Daily Revenue | √ | 17,007.54 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/10/2022 | DR 04-10-22 | Daily Revenue | √ | 62,444.72 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/11/2022 | DR 04-11-22 | Daily Revenue | √ | 5,010.26 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/11/2022 | WIRE041122 | | √ | 34,527.13 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/11/2022 | DR 04-11-22 | Daily Revenue | √ | 48,227.64 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/12/2022 | DR 04-12-22 | Daily Revenue | √ | 8,151.65 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/12/2022 | DR 04-12-22 | Daily Revenue | √ | 38,497.35 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/13/2022 | DR 04-13-22 | Daily Revenue | √ | 9,075.08 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/13/2022 | DR 04-13-22 | Daily Revenue | √ | 73,512.76 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/14/2022 | DR 04-14-22 | Daily Revenue | √ | 17,486.39 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/14/2022 | DR 04-14-22 | Daily Revenue | √ | 39,654.65 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/15/2022 | WIRE041522 | | √ | 20,660.42 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/15/2022 | DR 04-15-22 | Daily Revenue | √ | 27,801.12 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/15/2022 | DR 04-15-22 | Daily Revenue | √ | 64,227.06 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/16/2022 | DR 04-16-22 | Daily Revenue | √ | 22,052.76 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/16/2022 | DR 04-16-22 | Daily Revenue | √ | 35,399.64 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/17/2022 | DR 04-17-22 | Daily Revenue | √ | 24,916.79 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/17/2022 | DR 04-17-22 | Daily Revenue | √ | 85,641.29 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/18/2022 | DR 04-18-22 | Daily Revenue | √ | 3,920.62 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/18/2022 | DR 04-18-22 | Daily Revenue | √ | 68,833.08 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/19/2022 | WIRE041922 | | √ | 1,347.33 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/19/2022 | DR 04-19-22 | Daily Revenue | √ | 10,453.78 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/19/2022 | DR 04-19-22 | Daily Revenue | √ | 54,770.45 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/20/2022 | DR 04-20-22 | Daily Revenue | √ | 11,550.07 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/20/2022 | DR 04-20-22 | Daily Revenue | √ | 30,029.10 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/21/2022 | DR 04-21-22 | Daily Revenue | √ | 9,479.13 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/21/2022 | WIRE042122 | | √ | 30,495.24 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/21/2022 | DR 04-21-22 | Daily Revenue | √ | 54,346.40 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/22/2022 | WIRE042222 | | √ | 12,563.22 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/22/2022 | DR 04-22-22 | Daily Revenue | √ | 33,529.89 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/22/2022 | DR 04-22-22 | Daily Revenue | √ | 63,134.50 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/23/2022 | DR 04-23-22 | Daily Revenue | √ | 32,646.89 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/23/2022 | DR 04-23-22 | Daily Revenue | √ | 55,164.59 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/24/2022 | DR 04-24-22 | Daily Revenue | √ | 13,999.11 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/24/2022 | DR 04-24-22 | Daily Revenue | √ | 67,128.97 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/25/2022 | DR 04-25-22 | Daily Revenue | √ | 5,453.33 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/25/2022 | DR 04-25-22 | Daily Revenue | √ | 70,678.17 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/26/2022 | Pub15 | Pulsd Inc. | √ | 0.01 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/26/2022 | DR 04-26-22 | Daily Revenue | √ | 5,134.77 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/26/2022 | WIRE042622 | | √ | 5,613.87 |

**The Williamsburg Hotel**
**Reconciliation**
**1103100 · TD DIP Operating Account - Statement Period Ending 04/30/2022**

| | | Type | Date | Num | Name | Clr | Amount |
|---|---|---|---|---|---|---|---|
| Cleared Transactions | Deposits and Credits | General Journal | 04/26/2022 | DR 04-26-22 | Daily Revenue | √ | 39,443.75 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/28/2022 | WIRE042822 | | √ | 32,681.85 |
| **Cleared Transactions** | **Total Deposits and Credits** | | | | | | 2,137,173.39 |
| **Total Cleared Transactions** | | | | | | | 1,965,441.04 |
| | | | | | | | |
| **Uncleared Transactions** | **Checks and Payments** | | | | | | |
| Uncleared Transactions | Checks and Payments | General Journal | 04/30/2022 | DR 04-30-22 | Daily Revenue | √ | -10,013.20 |
| **Uncleared Transactions** | **Total Checks and Payments** | | | | | | -10,013.20 |
| | | | | | | | |
| **Uncleared Transactions** | **Deposits and Credits** | | | | | | |
| Uncleared Transactions | Deposits and Credits | General Journal | 02/18/2022 | DR 02-18-22 | Daily Revenue | | 3,409.26 |
| Uncleared Transactions | Deposits and Credits | General Journal | 04/27/2022 | DR 04-27-22 | Daily Revenue | √ | 13,820.17 |
| Uncleared Transactions | Deposits and Credits | General Journal | 04/27/2022 | DR 04-27-22 | Daily Revenue | √ | 37,980.98 |
| Uncleared Transactions | Deposits and Credits | General Journal | 04/28/2022 | DR 04-28-22 | Daily Revenue | √ | 10,780.21 |
| Uncleared Transactions | Deposits and Credits | General Journal | 04/28/2022 | DR 04-28-22 | Daily Revenue | √ | 59,712.31 |
| Uncleared Transactions | Deposits and Credits | General Journal | 04/29/2022 | DR 04-29-22 | Daily Revenue | √ | 26,421.98 |
| Uncleared Transactions | Deposits and Credits | General Journal | 04/29/2022 | DR 04-29-22 | Daily Revenue | √ | 38,666.40 |
| Uncleared Transactions | Deposits and Credits | General Journal | 04/30/2022 | DR 04-30-22 | Daily Revenue | √ | 44,858.03 |
| **Uncleared Transactions** | **Total Deposits and Credits** | | | | | | 235,649.34 |
| **Total Uncleared Transactions** | | | | | | | 225,636.14 |
| | | | | | | | |
| **Register Balance as of 04/30/2022** | | | | | | | 2,191,077.18 |

22-22108-shl    Doc 628    Filed 07/20/22    Entered 07/20/22 16:51:34    Main Document

**The Williamsburg Hotel**
**Reconciliation Detail**
**Pg 16 of 90**

**1103110 · TD DIP Secondary Account...0927, Period Ending 04/30/2022**

| | Type | Date | Num | Name | Clr | Amount |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | **866,903.53** |
| Cleared Balance | | | | | | 866,903.53 |
| **Register Balance as of 04/30/2022** | | | | | | **866,903.53** |

11:37 PM
07/07/22

21-22108-shl    Doc 628    Filed 07/20/22    Entered 07/20/22 16:51:34    Main Document
Pg 17 of 90

The Williamsburg Hotel
Reconciliation Detail
1103500  TD Mgmt MMA Account, Period Ending 04/30/2022

| | | Type | Date | Num | Name | Clr | Amount |
|---|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | | 52,071.12 |
| | | | | | | | |
| **Cleared Transactions** | **Checks and Payments** | | | | | | |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 01/27/2022 | 3114 | Mr & Mrs Smith | √ | -89.64 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 01/28/2022 | 3149 | Lesie Estrada | √ | -43.58 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 02/04/2022 | 3183 | Timothy Sharp | √ | -1,850.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/04/2022 | 3375 | Timothy Sharp | √ | -1,400.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/04/2022 | 3373 | Fall Family LLC | √ | -624.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/04/2022 | 3415 | Blue Moon Acres | √ | -253.60 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/04/2022 | 3378 | Supertaste Music LLC. | √ | -200.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/11/2022 | 3391 | Fall Family LLC | √ | -656.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/18/2022 | 3454 | Creative One Inc. | √ | -3,570.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/18/2022 | 3449 | Sarah Cabral | √ | -950.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/18/2022 | 3440 | Fall Family LLC | √ | -640.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/18/2022 | 3445 | Enrique Cazares | √ | -226.20 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/22/2022 | 3479 | Green Oil Recyc ing | √ | -1,524.25 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/22/2022 | 3477 | Hoodz of Nassau | √ | -1,339.16 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/22/2022 | 3463 | LM Media Worldwide, LLC. | √ | -1,182.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/22/2022 | 3465 | D'Artagnan | √ | -1,151.66 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/22/2022 | 3482 | Aurora Hardware and Locksmith | √ | -1,045.31 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/22/2022 | 3478 | Lightning Mechanical | √ | -865.56 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/22/2022 | 3469 | Coffee of Grace | √ | -625.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/22/2022 | 3468 | Blue Moon Acres | √ | -349.65 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/22/2022 | 3471 | Fine & Raw Chocolate | √ | -105.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/24/2022 | 3490 | Trave Click | √ | -5,171.48 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/24/2022 | 3488 | Magma Gobal 2 | √ | -4,530.57 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/24/2022 | 3493 | JC & JC Cleaners Inc. (The Dry Cleaner) | √ | -4,000.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/24/2022 | 3492 | Protek | √ | -2,313.77 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/24/2022 | 3491 | Mann Sales LLC | √ | -2,000.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/24/2022 | 3487 | HRS GmbH | √ | -1,078.62 |
| Cleared Transactions | Checks and Payments | Check | 03/25/2022 | 3489 | Raimondi Law, P.C. | √ | -1,000.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/25/2022 | 3514 | Charter Linen & Laundry Service -Next Gen | √ | -4,063.29 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/25/2022 | 3516 | JC & JC Cleaners Inc. (The Dry Cleaner) | √ | -3,981.60 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/25/2022 | 3513 | Joe's Fabric Warehouse | √ | -3,919.50 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/25/2022 | 3509 | RMAC Supplies Co. | √ | -3,818.76 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/25/2022 | 3517 | Revival New York | √ | -3,223.79 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/25/2022 | 3526 | Krinsky Design | √ | -2,500.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/25/2022 | 3523 | Complete Equipment Rentals | √ | -2,252.84 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/25/2022 | 3510 | Front Desk Supply | √ | -2,237.48 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/25/2022 | 3525 | Screening One | √ | -2,036.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/25/2022 | 3515 | La Bottega Dell'Albergo USA Inc | √ | -1,762.48 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/25/2022 | 3522 | Calidad K tchen Installation | √ | -1,500.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/25/2022 | 3520 | D'Artagnan | √ | -1,312.22 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/25/2022 | 3512 | Moviebeam | √ | -1,280.63 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/25/2022 | 3524 | Arcade | √ | -1,134.38 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/25/2022 | 3521 | GdeP Inc. | √ | -977.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/25/2022 | 3505 | Fall Family LLC | √ | -644.80 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/25/2022 | 3506 | Nick Bie lo | √ | -520.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/25/2022 | 3500 | Basic Music LLC | √ | -500.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/25/2022 | 3511 | Guest Supply, LLC | √ | -459.24 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/25/2022 | 3503 | Timothy Sharp | √ | -400.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/29/2022 | 3529 | Steelways, Inc. | √ | -7,500.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/30/2022 | 3535 | Fall Family LLC | √ | -592.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/31/2022 | 3537 | Hoodz of Nassau | √ | -4,427.95 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/31/2022 | 3536 | Jonathan Tsirlin | √ | -2,798.69 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/31/2022 | 3618 | Rifka Buls | √ | -1,084.60 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/31/2022 | 3617 | Boruch Bergman | √ | -318.08 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3590 | TechGrass | √ | -12,500.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3572 | International Tile | √ | -5,000.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3548 | Royal Waste Services | √ | -4,697.96 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3574 | Rifka Buls | √ | -4,500.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3566 | The Social Secretary LLC | √ | -4,000.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3576 | RMAC Supplies Co. | √ | -3,901.88 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3578 | Charter Linen & Laundry Service -Next Gen | √ | -3,483.24 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3587 | I. Halper | √ | -2,890.15 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3555 | Dr Shade Design Inc | √ | -2,613.50 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3580 | Gray Matter Networks | √ | -2,500.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3539 | Coffee of Grace | √ | -2,500.00 |
| Cleared Transactions | Checks and Payments | Wire | 04/01/2022 | | Mint Development...0696 | √ | -2,399.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3546 | Champion Elevator Corp. | √ | -2,361.69 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3570 | Safety Fire Sprinkler Corp. | √ | -2,313.60 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3545 | The Regency Group | √ | -2,176.51 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3549 | Protek | √ | -2,099.49 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3568 | Mann Sales LLC | √ | -2,000.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3581 | Mann Sales LLC | √ | -2,000.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3586 | GdeP Inc. | √ | -1,873.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3577 | Innovative Hospitality Concepts, Inc. | √ | -1,867.50 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3565 | Mill Lane Nursery Inc. | √ | -1,824.81 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3557 | Wh te Plains Linen | √ | -1,624.11 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3550 | Lemofet Glass Inc. | √ | -1,589.62 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3564 | Boruch Bergman | √ | -1,565.61 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3573 | Karine Kochariani | √ | -1,247.75 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3538 | Y&T Enterprises of Rockland | √ | -1,238.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3542 | Balter Sales Co. | √ | -1,216.36 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3569 | City Marshal Henry Daley | √ | -1,200.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3558 | Brouqueline, LLC | √ | -1,200.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3584 | Aurora Hardware and Locksmith | √ | -1,062.35 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3554 | Merv Filters LLC | √ | -954.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3551 | Tov Cooling of Brooklyn Inc. | √ | -925.44 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3563 | Creative One Inc. | √ | -910.00 |

11:37 PM
07/07/22

The Williamsburg Hotel
21-22108-shl    Doc 628    Filed 07/20/22 Reconciliation Detail 07/20/22 16:51:34    Main Document
1103500   TD Mgmt MMA Acct 1403 - As of Period Ending 04/30/2022
Pg 18 of 90

| | Type | Date | Num | Name | Clr | Amount |
|---|---|---|---|---|---|---|
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3585 | D'Artagnan | √ | -719.20 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3552 | County Fire Inc. | √ | -624.21 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3571 | A&S Chair & Party Rental | √ | -615.14 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3575 | Cristian Ramirez | √ | -600.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3562 | Nick Bie lo | √ | -520.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3547 | Croker Fire Drill Corporation | √ | -470.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3582 | Target Exterminating Inc.- Hotel | √ | -435.50 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3560 | Michael Lee | √ | -400.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3561 | Supertaste Music LLC. | √ | -400.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3541 | Manhattan Beer Distributors | √ | -345.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3567 | Amanda Moore-Honigsberg | √ | -342.10 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3583 | Approved Oil Company | √ | -187.33 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3616 | Jonathan Tsirlin | √ | -103.01 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3544 | A bridge (DCI-Design) | √ | -55.00 |
| Cleared Transactions | Checks and Payments | Check | 04/01/2022 | ACH | TD Bank 1596 | √ | -30.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3556 | Goran Remes | √ | -22.45 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3615 | Milagros Cornejo | √ | -19.46 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/04/2022 | 3507 | Kostas Upholstery | √ | -13,022.50 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/04/2022 | ACH | Empire Blue Cross Blue Shield | √ | -1,968.26 |
| Cleared Transactions | Checks and Payments | Check | 04/04/2022 | ACH | Ascentum Cap tal | √ | -1,249.32 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/04/2022 | ACH | Winebow, Inc | √ | -1,008.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/04/2022 | ACH | Elavon | √ | -295.92 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/04/2022 | 3589 | Rich Greene | √ | -150.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/05/2022 | ACH | Riviera Produce | √ | -4,902.55 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/05/2022 | ACH | Riviera Produce | √ | -4,658.11 |
| Cleared Transactions | Checks and Payments | Check | 04/06/2022 | ACH | Bank of America Business Card 7197 | √ | -12,854.59 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/06/2022 | ACH | Be About You LLC | √ | -4,250.00 |
| Cleared Transactions | Checks and Payments | Wire | 04/06/2022 | Wire | Janover LLC | √ | -1,563.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/06/2022 | Wire | Nassau Candy Distributors Inc. | √ | -1,464.95 |
| Cleared Transactions | Checks and Payments | Check | 04/06/2022 | ACH | TD Bank 1596 | √ | -30.00 |
| Cleared Transactions | Checks and Payments | Check | 04/06/2022 | ACH | TD Bank 1596 | √ | -30.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/07/2022 | ACH | Lobster Place Wholesale Seafood | √ | -7,496.88 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/07/2022 | 3595 | Trave Click | √ | -6,609.55 |
| Cleared Transactions | Checks and Payments | Check | 04/07/2022 | ACH | Visa Chase Ink | √ | -5,699.73 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/07/2022 | ACH | Sartor Inc. | √ | -3,150.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/07/2022 | 3603 | A boro National | √ | -2,730.58 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/07/2022 | 3596 | Amadeus Hospitality Americas, Inc | √ | -2,562.34 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/07/2022 | ACH | Mint Development...0696 | √ | -2,370.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/07/2022 | 3599 | IDEAS | √ | -1,800.00 |
| Cleared Transactions | Checks and Payments | Wire | 04/07/2022 | Wire | Janover LLC | √ | -1,563.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/07/2022 | 3610 | Karine Kochariani | √ | -1,270.60 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/07/2022 | 3598 | Fivepals, Inc. | √ | -871.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/07/2022 | 3611 | Fall Family LLC | √ | -656.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/07/2022 | 3605 | Robert Aloia | √ | -600.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/07/2022 | 3607 | Nick Bie lo | √ | -600.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/07/2022 | 3606 | Rich Greene | √ | -500.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/07/2022 | 3608 | Lucina Valentine Mitsuko Sinclair | √ | -400.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/07/2022 | 3602 | The Social Secretary LLC | √ | -278.82 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/07/2022 | 3609 | Julita Kropiwnicki | √ | -159.96 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/07/2022 | ACH | Empire Merchants, LLC. | √ | -65.00 |
| Cleared Transactions | Checks and Payments | Check | 04/07/2022 | ACH | TD Bank 1596 | √ | -30.00 |
| Cleared Transactions | Checks and Payments | Check | 04/07/2022 | ACH | TD Bank 1596 | √ | -30.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | 3591 | TechGrass | √ | -12,500.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | 3614 | Thousand Deep LLC | √ | -4,460.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | 3627 | Riviera Produce | √ | -4,420.22 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | 3633 | Royal Waste Services | √ | -4,371.33 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | 3624 | Charter Linen & Laundry Service -Next Gen | √ | -3,597.04 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | 3626 | LM Media Worldwide, LLC. | √ | -2,898.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | ACH | Spectrum | √ | -2,721.67 |
| Cleared Transactions | Checks and Payments | Wire | 04/08/2022 | Wire | Mint Development...0696 | √ | -2,392.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | 3631 | Mann Sales LLC | √ | -2,325.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | 3636 | Safety Fire Sprinkler Corp. | √ | -2,313.59 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | 3638 | Mill Lane Nursery Inc. | √ | -2,000.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | 3621 | RMAC Supplies Co. | √ | -1,854.04 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | 3623 | La Bottega Dell'Abergo USA Inc | √ | -1,762.48 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | 3637 | Promotion Depot | √ | -1,507.10 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | 3613 | John M. Burgos | √ | -1,500.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | 3634 | Protek | √ | -1,272.91 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | 3629 | Sogno Toscano Tuscan Dream | √ | -1,241.12 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | 3612 | Cristian Ramirez | √ | -1,200.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | 3628 | D'Artagnan | √ | -821.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | 3620 | Poudel Kushal | √ | -658.57 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | 3622 | Guest Supply, LLC | √ | -651.88 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | 3635 | Hoodz of Nassau | √ | -636.92 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | ACH | ASCOT Travel Services | √ | -459.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | 3594 | Ana Fernandez | √ | -400.00 |
| Cleared Transactions | Checks and Payments | Check | 04/08/2022 | ACH | TD Bank 1596 | √ | -30.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/11/2022 | 3640 | Hea th Compliance NYC Inc. | √ | -600.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/11/2022 | 3642 | Jaqueline Leticia Mequita Silva Oda | √ | -471.83 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/11/2022 | 3641 | Carlos Cruz | √ | -249.84 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/11/2022 | 3644 | Huanhuan Ma | √ | -35.62 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/12/2022 | 3651 | Trave Click | √ | -5,201.49 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/12/2022 | 3646 | Aspen Travel | √ | -1,650.30 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/12/2022 | 3647 | The Appointment Group | √ | -1,578.53 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/12/2022 | 3645 | Nexion LLC | √ | -51.03 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/12/2022 | 3649 | Lexyl Travel Technologies | √ | -47.61 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/12/2022 | Wire | APLBC LTD. | √ | -7,256.00 |
| Cleared Transactions | Checks and Payments | Check | 04/13/2022 | ACH | Visa Chase Ink | √ | -5,685.52 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/13/2022 | WIRE | H & A Clarke, Inc | √ | -4,000.00 |
| Cleared Transactions | Checks and Payments | Check | 04/13/2022 | EFT | American Express - Gold | √ | -2,501.59 |

11:37 PM
07/07/22

**The Williamsburg Hotel**

21-22108-shl   Doc 628   Filed 07/20/22 Reconciliation Detail 07/20/22 16:51:34   Main Document
Pg 19 of 90

1103500   TD Mgmt MERC, Period Ending 04/30/2022

| | | Type | Date | Num | Name | Clr | Amount |
|---|---|---|---|---|---|---|---|
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/13/2022 | ACH | Lobster Place Wholesale Seafood | √ | -2,010.19 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/13/2022 | 3657 | Hoodz of Nassau | √ | -636.92 |
| Cleared Transactions | Checks and Payments | Check | 04/13/2022 | ACH | TD Bank 1596 | √ | -50.00 |
| Cleared Transactions | Checks and Payments | Check | 04/13/2022 | ACH | TD Bank 1596 | √ | -30.00 |
| Cleared Transactions | Checks and Payments | Check | 04/13/2022 | ACH | TD Bank 1596 | √ | -30.00 |
| Cleared Transactions | Checks and Payments | Check | 04/13/2022 | ACH | TD Bank 1596 | √ | -30.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/14/2022 | ACH | YVESDARBOUZE CORP (FARMACIST) | √ | -5,000.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/14/2022 | 3639 | Camilo Trujillo | √ | -500.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/14/2022 | ACH | NYC Water Board | √ | -157.65 |
| Cleared Transactions | Checks and Payments | Check | 04/14/2022 | ACH | TD Bank 1596 | √ | -30.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/15/2022 | Wire | Dairyland USA Corp. | √ | -18,908.22 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/15/2022 | Wire | Dairyland USA Corp. | √ | -14,493.72 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/15/2022 | 3668 | Big Blue Beer Distributor | √ | -3,056.66 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/15/2022 | 3666 | Karine Kochariani | √ | -2,804.89 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/15/2022 | Wire | Mint Development...0696 | √ | -2,385.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/15/2022 | 3653 | Shlomotions Entertainment | √ | -1,500.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/15/2022 | 3664 | Robert Aloia | √ | -1,400.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/15/2022 | 3667 | Fall Family LLC | √ | -644.80 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/15/2022 | 3669 | Nick Bie lo | √ | -600.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/15/2022 | 3671 | Ski Beer Sales | √ | -581.85 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/15/2022 | 3659 | Basic Music LLC | √ | -500.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/15/2022 | 3663 | Rich Greene | √ | -500.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/15/2022 | 3619 | Joseph Clemente | √ | -348.15 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/15/2022 | ACH | Hea th Plus (Empire BCBS) | √ | -281.37 |
| Cleared Transactions | Checks and Payments | Check | 04/15/2022 | ACH | TD Bank 1596 | √ | -30.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/18/2022 | ACH | Guard Insurance | √ | -13,959.60 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/18/2022 | 3675 | Charter Linen & Laundry Service -Next Gen | √ | -3,564.14 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/18/2022 | 3687 | JRS Productions Inc. (JonathanS) | √ | -3,149.10 |
| Cleared Transactions | Checks and Payments | Check | 04/18/2022 | ACH | Guard Insurance | √ | -3,000.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/18/2022 | 3672 | RMAC Supplies Co. | √ | -1,813.41 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/18/2022 | 3676 | D'Artagnan | √ | -1,550.95 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/18/2022 | 3673 | New York Post | √ | -1,496.72 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/18/2022 | 3688 | ProPump | √ | -1,252.06 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/18/2022 | 3678 | Hoodz of Nassau | √ | -636.92 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/18/2022 | 3674 | Brooklyn Unplugged LLC | √ | -600.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/18/2022 | 3685 | Raymond Artis | √ | -255.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/18/2022 | 3684 | Mahamadu Lamineh B Fisiru | √ | -255.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/18/2022 | 3680 | Sheena Mason | √ | -255.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/18/2022 | 3686 | Selah Bucknal | √ | -255.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/18/2022 | 3682 | Matthew Legrand | √ | -255.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/18/2022 | 3683 | Ismael Gakou | √ | -255.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/18/2022 | 3681 | Khadiesha London | √ | -255.00 |
| Cleared Transactions | Checks and Payments | Check | 04/18/2022 | ACH | Commuter Check Direct | √ | -17.50 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/19/2022 | Wire | Dairyland USA Corp. | √ | -15,353.05 |
| Cleared Transactions | Checks and Payments | Check | 04/19/2022 | ACH | Visa Chase Ink | √ | -8,887.41 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/19/2022 | ACH | Expedia, Inc. | √ | -5,178.94 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/19/2022 | ACH | YVESDARBOUZE CORP (FARMACIST) | √ | -5,000.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/19/2022 | ACH | Riviera Produce | √ | -3,268.97 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/19/2022 | ACH | YVESDARBOUZE CORP (FARMACIST) | √ | -2,500.00 |
| Cleared Transactions | Checks and Payments | Check | 04/19/2022 | ACH | TD Bank 1596 | √ | -30.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/20/2022 | ACH | Booking.com | √ | -13,400.42 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/20/2022 | ACH | Lobster Place Wholesale Seafood | √ | -1,764.71 |
| Cleared Transactions | Checks and Payments | Check | 04/20/2022 | EFT | American Express - Gold | √ | -1,307.89 |
| Cleared Transactions | Checks and Payments | Check | 04/20/2022 | ACH | Intuit Quickbooks | √ | -586.84 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/21/2022 | 3707 | A boro National | √ | -3,534.50 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/21/2022 | Wire | Mint Development...0696 | √ | -2,467.50 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/21/2022 | 3702 | John M. Burgos | √ | -1,500.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/21/2022 | 3705 | Creative One Inc. | √ | -1,180.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/21/2022 | WIRE | Nassau Candy Distributors Inc. | √ | -681.90 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/21/2022 | 3695 | Fall Family LLC | √ | -672.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/21/2022 | 3704 | Nick Bie lo | √ | -600.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/21/2022 | 3700 | Camilo Trujillo | √ | -500.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/21/2022 | 3706 | Robert Aloia | √ | -400.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/21/2022 | 3701 | Robert Aloia | √ | -400.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/21/2022 | 3698 | Ana Fernandez | √ | -400.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/21/2022 | 3699 | Dayna Canning | √ | -150.00 |
| Cleared Transactions | Checks and Payments | Check | 04/21/2022 | ACH | TD Bank 1596 | √ | -30.00 |
| Cleared Transactions | Checks and Payments | Check | 04/21/2022 | ACH | TD Bank 1596 | √ | -30.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/22/2022 | ACH | Micros Retail Systems Inc. | √ | -994.99 |
| Cleared Transactions | Checks and Payments | Check | 04/22/2022 | ACH | A liance Laundry Services | √ | -324.85 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/22/2022 | ACH | Southern Glazer's of NY Metro | √ | -120.20 |
| Cleared Transactions | Checks and Payments | Check | 04/26/2022 | ACH | Bank of America Business Card 7197 | √ | -10,846.44 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3742 | International Tile | √ | -1,500.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | ACH | Fidelis Care US | √ | -737.47 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/28/2022 | ACH | Riviera Produce | √ | -4,900.97 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/28/2022 | ACH | Empire Merchants, LLC. | √ | -3,718.25 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/28/2022 | ACH | TripAdvisor | √ | -788.33 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/28/2022 | ACH | Fidelis Care US | √ | -420.34 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/28/2022 | 3743 | Big Geyser Inc. | √ | -265.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/29/2022 | Wire | Dairyland USA Corp. | √ | -15,428.46 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/29/2022 | ACH | Oxford Health - Combined | √ | -13,321.72 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/29/2022 | ACH | Spectrum | √ | -2,721.70 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/29/2022 | ACH | Winebow, Inc | √ | -2,672.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/29/2022 | ACH | Nassau Candy Distributors Inc. | √ | -2,620.03 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/29/2022 | Wire | Mint Development...0696 | √ | -2,370.00 |
| Cleared Transactions | Checks and Payments | Check | 04/29/2022 | ACH | TD Bank 1596 | √ | -30.00 |
| Cleared Transactions | Checks and Payments | Check | 04/29/2022 | ACH | TD Bank 1596 | √ | -30.00 |
| Cleared Transactions | Checks and Payments | Check | 04/29/2022 | ACH | TD Bank 1596 | √ | -30.00 |
| Cleared Transactions | Checks and Payments | Check | 04/29/2022 | ACH | TD Bank 1596 | √ | -30.00 |
| **Cleared Transactions** | **Total Checks and Payments** | | | | | | -581,397.94 |

11:37 PM
07/07/22

21-22108-shl    Doc 628    Filed 07/20/22    Entered 07/20/22 16:51:34    Main Document
Pg 20 of 90

The Williamsburg Hotel
Reconciliation Detail
1103500   TD Mgmt MB Pecc-2290, Period Ending 04/30/2022

| | Type | Date | Num | Name | Clr | Amount |
|---|---|---|---|---|---|---|
| **Cleared Transactions** | **Deposits and Credits** | | | | | |
| Cleared Transactions | Deposits and Credits | Bill Pmt -Check | 07/22/2021 | 1555 | Jennifer Sparks | √ | 0.00 |
| Cleared Transactions | Deposits and Credits | Bill Pmt -Check | 02/11/2022 | 3255 | BirchStreet Technologies, LLC | √ | 0.00 |
| Cleared Transactions | Deposits and Credits | Bill Pmt -Check | 03/04/2022 | 3411 | BirchStreet Technologies, LLC | √ | 0.00 |
| Cleared Transactions | Deposits and Credits | Bill Pmt -Check | 04/07/2022 | 3597 | BirchStreet Technologies, LLC | √ | 0.00 |
| Cleared Transactions | Deposits and Credits | Bill Pmt -Check | 04/07/2022 | ACH | Sorbis | √ | 0.00 |
| **Cleared Transactions** | **Total Deposits and Credits** | | | | | 0.00 |
| **Total Cleared Transactions** | | | | | | -581,397.94 |
| | | | | | | |
| **Uncleared Transactions** | **Checks and Payments** | | | | | |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 05/03/2021 | 1049 | K tchen Solutions | | -1,977.30 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 05/03/2021 | 1036 | Harney & Sons | | -296.91 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 05/07/2021 | 1086 | SevenRooms Inc. | | -272.19 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 05/26/2021 | 1207 | Krinsky Design | | -3,000.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 06/03/2021 | 1225 | Metro Electrical Contractors, Inc. | | -5,000.00 |
| Uncleared Transactions | Checks and Payments | Wire | 06/08/2021 | Wire | Moshe Schepansky | | -613.27 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 06/10/2021 | 1278 | Rigolo Productions LLC | | -900.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 06/18/2021 | 1321 | Monte Cristo LLC (Matthias Wickenburg) | | -300.00 |
| Uncleared Transactions | Checks and Payments | Check | 06/24/2021 | 1437 | Joseph Gauthier | | -302.97 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 06/30/2021 | 1424 | K tchen Solutions | | -1,665.26 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 07/08/2021 | 1464 | Screening One | | -4,459.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 07/08/2021 | 1474 | SevenRooms Inc. | | -544.38 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 07/28/2021 | 1588 | K tchen Solutions | | -2,165.26 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 08/02/2021 | ACH | Winebow, Inc | | -416.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 08/27/2021 | 1784 | Macnair Sillick | | -111.25 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 09/23/2021 | 1888 | Douglas Diaz | | -128.16 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 09/30/2021 | 1933 | K tchen Solutions | | -2,165.26 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 10/07/2021 | 1968 | Big Geyser Inc. | | -342.60 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 10/13/2021 | 2010 | New Style Signs Ltd. | | -310.29 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 10/22/2021 | 2513 | Fall Family LLC | | -736.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 11/04/2021 | 2626 | Nassau Candy Distributors Inc. | | -1,136.63 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 11/15/2021 | 2739 | SevenRooms Inc. | | -544.38 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 12/01/2021 | 2832 | Brouqueline, LLC | | -400.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 12/23/2021 | 2928 | Ra-yon Group Inc. | | -300.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 01/05/2022 | 2997 | Fine & Raw Chocolate | | -1,158.75 |
| Uncleared Transactions | Checks and Payments | Check | 01/07/2022 | 3024 | NYC OATH | | -375.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 01/27/2022 | 3106 | Brooklyn Unplugged LLC | | -75.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 01/28/2022 | 3160 | Coffee of Grace | | -625.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 01/28/2022 | 3147 | Cristian Ramirez | √ | -600.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 01/28/2022 | 3159 | Bellocq, LLC | | -223.38 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 02/04/2022 | 3191 | Macnair Sillick | | -28.60 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 02/11/2022 | 3758 | Birch Street Systems, LLC | √ | -1,168.65 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 02/18/2022 | 3334 | NYC & Company | | -1,954.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 02/18/2022 | 3292 | Michelle Price | | -400.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 02/22/2022 | 3341 | Metro Electrical Contractors, Inc. | | -2,500.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 02/22/2022 | 3344 | PRODUCTIONHOTEL ApS | | -561.50 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 02/25/2022 | 3359 | Fall Family LLC | | -624.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 03/01/2022 | 3370 | Nassau Candy Distributors Inc. | | -1,129.06 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 03/04/2022 | 3408 | Trave Click | | -4,953.83 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 03/04/2022 | 3759 | Birch Street Systems, LLC | √ | -1,168.65 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 03/04/2022 | 3418 | Local Roots NYC LLC | | -965.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 03/11/2022 | 3422 | Paradigm Trends (Design America) | | -1,698.45 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 03/18/2022 | 3442 | RMAC Supplies Co. | √ | -1,771.46 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 03/18/2022 | 3443 | Guest Supply, LLC | | -370.37 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 03/22/2022 | 3470 | Bellocq, LLC | | -1,115.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 03/24/2022 | 3485 | Paradigm Trends (Design America) | | -1,698.45 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3553 | Aurora Hardware and Locksmith | | -1,240.51 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3540 | Bellocq, LLC | √ | -1,031.89 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3559 | Kristiana Roemer | | -450.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/04/2022 | 3588 | Jetty Woodwork | | -840.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/07/2022 | 3593 | Metro Electrical Contractors, Inc. | | -2,500.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/07/2022 | 3760 | Birch Street Systems, LLC | √ | -1,168.64 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/07/2022 | 3604 | E la Darr | √ | -550.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | ACH | National Grid-11451 Kitchen | | -5,215.09 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | ACH | Santec Inc. (Cleanslate) | | -2,023.55 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | 3592 | Grind House Strategies LLC | | -1,690.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | 3630 | Blue Moon Acres | √ | -296.68 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/11/2022 | 3643 | Charlotte Alarcon | | -67.03 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/12/2022 | 3650 | Event Premiere | | -4,034.30 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/12/2022 | 3652 | Fredrickson Studios | | -750.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/12/2022 | 3648 | A t tudes Travel | | -216.50 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/13/2022 | 3656 | Metro Electrical Contractors, Inc. | √ | -2,500.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/13/2022 | 3655 | Arctic Glacier - Iceurance | √ | -955.92 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/13/2022 | 3654 | H & A Clarke, Inc. | | -187.25 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/15/2022 | 3662 | Sarah Cabral | √ | -1,000.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/15/2022 | 3670 | Cristian Ramirez | √ | -600.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/15/2022 | 3661 | Laeticia Harrison-Roberts | √ | -300.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/18/2022 | 3677 | GdeP Inc. | | -1,507.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/19/2022 | 3691 | LM Media Worldwide, LLC. | √ | -3,421.50 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/19/2022 | 3694 | Horticu tural Creations | √ | -3,164.45 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/19/2022 | 3692 | Mann Sales LLC | √ | -2,000.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/19/2022 | 3693 | The Regency Group | √ | -1,623.52 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/19/2022 | 3690 | A tour - LA 2 | √ | -1,173.75 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/19/2022 | 3689 | The Appointment Group LLC | √ | -25.11 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/21/2022 | 3697 | Wh te Plains Linen | √ | -1,686.49 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/21/2022 | 3696 | Karine Kochariani | √ | -1,315.70 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/21/2022 | 3703 | Laeticia Harrison-Roberts | √ | -300.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3722 | JC & JC Cleaners Inc. (The Dry Cleaner) | √ | -7,130.75 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3721 | Charter Linen & Laundry Service -Next Gen | √ | -6,353.24 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3730 | Trave Click | √ | -5,828.24 |

11:37 PM
07/07/22

**The Williamsburg Hotel**
**Reconciliation Detail**
1103500 · TD Mgmt MDB Acct, Period Ending 04/30/2022

21-22108-shl Doc 628 Filed 07/20/22 Entered 07/20/22 16:51:34 Main Document
Pg 21 of 90

| | Type | Date | Num | Name | Clr | Amount |
|---|---|---|---|---|---|---|
| **Uncleared Transactions** | **Checks and Payments** | | | | | |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3731 | Champion Elevator Corp. | √ | -2,867.96 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3711 | La Bottega Dell'Albergo USA Inc | √ | -2,468.70 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3719 | The Regency Group | √ | -2,343.73 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3717 | Bedell North Fork | √ | -2,184.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3712 | Greenpoint Floral Co. | √ | -2,182.95 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3732 | Protek | √ | -2,063.05 |
| Uncleared Transactions | Checks and Payments | Check | 04/27/2022 | 3727 | Raimondi Law, P.C. | √ | -2,000.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3741 | Mann Sales LLC | √ | -2,000.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3735 | Power House Generators | √ | -1,959.75 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3718 | Gray Matter Networks | √ | -1,774.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3708 | RMAC Supplies Co. | √ | -1,686.97 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3738 | Safety Fire Sprinkler Corp. | √ | -1,596.56 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3737 | County Fire Inc. | √ | -1,509.01 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3736 | Pure Green Carpet Inc. | √ | -1,500.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3710 | Moviebeam | √ | -1,351.09 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3728 | City Marshal Henry Daley | √ | -1,200.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3716 | GdeP Inc. | √ | -1,067.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3739 | Paul Signs Inc. | √ | -1,061.53 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3715 | D'Artagnan | √ | -1,051.21 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3740 | ScentAir Technologies | √ | -978.53 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3724 | Big Blue Beer Distributor | √ | -849.52 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3723 | AUTOTAP Corporation | √ | -685.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3733 | Fiero Group | √ | -604.26 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3720 | Cristian Ramirez | √ | -600.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3729 | Micros Retail Systems Inc. | √ | -540.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3713 | Innovation Shades | √ | -408.28 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3725 | Balter Sales Co. | √ | -397.18 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3734 | Hood Services 24, LLC | √ | -213.25 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3709 | Guest Supply, LLC | √ | -57.87 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/28/2022 | 3744 | The Social Secretary LLC | | -4,000.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/29/2022 | 3754 | Michelle Price | | -4,000.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/29/2022 | 3745 | Karine Kochariani | | -1,309.52 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/29/2022 | 3753 | Cristian Ramirez | | -1,200.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/29/2022 | 3746 | Wh te Plains Linen | | -773.63 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/29/2022 | 3755 | Fall Family LLC | | -676.80 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/29/2022 | 3750 | Need to Know Nightlife (Joseph Greiner) | | -600.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/29/2022 | 3751 | Nick Bie lo | | -600.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/29/2022 | 3748 | Basic Music LLC | | -500.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/29/2022 | 3757 | Park Developers & Builders Inc. | | -482.99 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/29/2022 | 3749 | Lucina Valentine Mitsuko Sinclair | | -400.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/29/2022 | 3752 | Robert Aloia | | -400.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/29/2022 | 3747 | Ana Fernandez | | -400.00 |
| **Uncleared Transactions** | **Total Checks and Payments** | | | | | **-171,342.71** |
| | | | | | | |
| **Uncleared Transactions** | **Deposits and Credits** | | | | | |
| Uncleared Transactions | Deposits and Credits | Bill Pmt -Check | 02/11/2022 | 3262 | I. Halper | √ | 0.00 |
| Uncleared Transactions | Deposits and Credits | Bill Pmt -Check | 03/22/2022 | 3473 | I. Halper | √ | 0.00 |
| Uncleared Transactions | Deposits and Credits | Bill Pmt -Check | 04/01/2022 | 3543 | I. Halper | √ | 0.00 |
| Uncleared Transactions | Deposits and Credits | Bill Pmt -Check | 04/29/2022 | 3726 | I. Halper | √ | 0.00 |
| Uncleared Transactions | Deposits and Credits | Bill Pmt -Check | 04/29/2022 | 3756 | I. Halper | √ | 0.00 |
| **Uncleared Transactions** | **Total Deposits and Credits** | | | | | **0.00** |
| **Total Uncleared Transactions** | | | | | | **-171,342.71** |
| | | | | | | |
| **Register Balance as of 04/30/2022** | | | | | | **752,740.65** |

**The Williamsburg Hotel**
**Reconciliation Detail**
1103510 · TD Mgmt Payroll Account, Period Ending 04/30/2022

| | Type | Date | Num | Name | Clr | Amount |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | **197,809.49** |
| | | | | | | |
| **Cleared Transactions** | **Checks and Payments** | | | | | |
| Cleared Transactions | Checks and Payments | General Journal | 04/01/2022 | PR032722-11 | Payroll Entry | √ | -135,955.64 |
| Cleared Transactions | Checks and Payments | General Journal | 04/01/2022 | PR032722-12 | Payroll Entry | √ | -58,183.20 |
| Cleared Transactions | Checks and Payments | General Journal | 04/01/2022 | PR032722-13 | Payroll Entry | √ | -192.75 |
| Cleared Transactions | Checks and Payments | Check | 04/04/2022 | ACH | Paychex - Payroll (EIB) | √ | -881.42 |
| Cleared Transactions | Checks and Payments | General Journal | 04/08/2022 | PR040322-11 | Payroll Entry | √ | -137,527.28 |
| Cleared Transactions | Checks and Payments | General Journal | 04/08/2022 | PR040322-12 | Payroll Entry | √ | -57,167.09 |
| Cleared Transactions | Checks and Payments | General Journal | 04/08/2022 | PR040322-13 | Payroll Entry | √ | -192.75 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/11/2022 | EFT | IRS | √ | -11,538.67 |
| Cleared Transactions | Checks and Payments | Check | 04/11/2022 | ACH | Paychex - Payroll (EIB) | √ | -972.12 |
| Cleared Transactions | Checks and Payments | General Journal | 04/15/2022 | PR041022-11 | Payroll Entry | √ | -138,276.66 |
| Cleared Transactions | Checks and Payments | General Journal | 04/15/2022 | PR041022-12 | Payroll Entry | √ | -58,649.03 |
| Cleared Transactions | Checks and Payments | Check | 04/15/2022 | ACH | Paychex - Time & Attend (HRS) | √ | -374.11 |
| Cleared Transactions | Checks and Payments | General Journal | 04/15/2022 | PR041022-13 | Payroll Entry | √ | -192.75 |
| Cleared Transactions | Checks and Payments | Check | 04/18/2022 | ACH | Paychex - Payroll (EIB) | √ | -921.03 |
| Cleared Transactions | Checks and Payments | General Journal | 04/20/2022 | OAB0422 | Paychex - Timeclock (OAB) | √ | -1,592.84 |
| Cleared Transactions | Checks and Payments | General Journal | 04/22/2022 | PR041722-11 | Payroll Entry | √ | -140,102.29 |
| Cleared Transactions | Checks and Payments | General Journal | 04/22/2022 | PR041722-12 | Payroll Entry | √ | -57,933.11 |
| Cleared Transactions | Checks and Payments | General Journal | 04/22/2022 | PR041722-13 | Payroll Entry | √ | -192.75 |
| Cleared Transactions | Checks and Payments | Check | 04/25/2022 | ACH | Paychex - Payroll (EIB) | √ | -967.23 |
| Cleared Transactions | Checks and Payments | General Journal | 04/29/2022 | PR042422-11 | Payroll Entry | √ | -147,344.31 |
| Cleared Transactions | Checks and Payments | General Journal | 04/29/2022 | PR042422-12 | Payroll Entry | √ | -61,506.54 |
| Cleared Transactions | Checks and Payments | General Journal | 04/29/2022 | PR042422-13 | Payroll Entry | √ | -192.75 |
| Cleared Transactions | Checks and Payments | Check | 04/29/2022 | | TD Bank 1603 | √ | -30.00 |
| **Cleared Transactions** | **Total Checks and Payments** | | | | | **-1,010,886.32** |
| | | | | | | |
| Cleared Transactions | Deposits and Credits | General Journal | 04/04/2022 | ReturnCh | Frederick Wakkary | √ | 354.99 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/04/2022 | ReturnCh | Frederick Wakkary | √ | 359.88 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/04/2022 | ReturnCh | Frederick Wakkary | √ | 410.02 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/04/2022 | ReturnCh | Frederick Wakkary | √ | 431.37 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/21/2022 | TPS TAXES | Payroll Entry | √ | 7,356.89 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/27/2022 | | Md J Abden | √ | 296.49 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/27/2022 | | Md J Abden | √ | 938.90 |
| **Cleared Transactions** | **Total Deposits and Credits** | | | | | **10,148.54** |
| **Total Cleared Transactions** | | | | | | **-1,000,737.78** |
| | | | | | | |
| **Uncleared Transactions** | **Deposits and Credits** | | | | | |
| Uncleared Transactions | Deposits and Credits | General Journal | 12/31/2021 | OAB0123RR | | | 0.48 |
| **Uncleared Transactions** | **Total Deposits and Credits** | | | | | **0.48** |
| **Total Uncleared Transactions** | | | | | | **0.48** |
| | | | | | | |
| **Register Balance as of 04/30/2022** | | | | | | **1,000,737.30** |

**The Williamsburg Hotel**
**Reconciliation Detail**
**1103520   TD Mgmt Reserve Account, Period Ending 04/30/2022**

| | | Type | Date | Num | Name | Clr | Amount |
|---|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | | 11,075.66 |
| | | | | | | | |
| **Cleared Transactions** | **Checks and Payments** | | | | | | |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/22/2022 | ACH | NYS DTF | √ | -53,023.23 |
| **Cleared Transactions** | **Total Checks and Payments** | | | | | | -53,023.23 |
| | | | | | | | |
| **Register Balance as of 04/30/2022** | | | | | | | -53,023.23 |

| The Williamsburg Hotel |
| :---: |
| **Income Statement Summary** |
| **April 2022** |

|  | | **Actual** | **%** |
| --- | --- | ---: | ---: |
| **Paid Occupied Rooms** | | 3,897 | |
| **Occupied Rooms** | | 3,920 | |
| **Available Rooms** | | 4,410 | |
| | | | |
| **Paid Occupancy %** | | 88.4% | |
| **Total Occupancy %** | | 88.9% | |
| **Paid ADR** | $ | 350.44 | |
| **Total ADR** | $ | 348.39 | |
| **RevPAR** | $ | 309 68 | |
| | | | |
| **Revenue** | | | |
| Rooms | $ | 1,365,6 9.84 | 64.1% |
| Food & Beverage | $ | 707,882.14 | 33.2% |
| Miscellaneous Revenue | $ | 58,242.46 | 2.7% |
| **Total Revenue** | $ | 2,131,794.44 | 100.0% |
| | | | |
| **Departmental Expenses** | | | |
| Rooms | $ | 416,012.95 | 30.5% |
| Food & Beverage | $ | 525,575.58 | 74.2% |
| **Total Departmental Exp nses** | $ | 941,588.53 | 44.2% |
| | | | |
| **Total Departmental Pro it** | $ | 1,190,205.90 | 55.8% |
| | | | |
| **Undistributed Operating Expenses** | | | |
| Admin & General | $ | 258,910.43 | 12.1% |
| Info & Telecomm Systems | $ | 33,782.88 | 1.6% |
| Sales & Marketing | $ | 126,845.27 | 6.0% |
| Prop rty Operations & Maintenance | $ | 178,679.63 | 8.4% |
| Utilitie | $ | 43,392.30 | 2.0% |
| **Total Undistributed Expenses** | $ | 641,610.51 | 30.1% |
| | | | |
| **Gross Operating Profit** | $ | 548,595.39 | 25.7% |
| | | | |
| Property & Liability Insurance | $ | 36,077.67 | 1.7% |
| Property Taxes | $ | 100,050.33 | 4.7% |
| | | | |
| **Net Operating Profit** | $ | 412,467.39 | 19.3% |
| | | | |
| Ch. 11 Professional & Trustee Fees | $ | 14,536.32 | 0.7% |
| | | | |
| **NOP After Ch. 11 Fees** | $ | 397,931.07 | 18.7% |

CONFIDENTIAL

# The Williamsburg Hotel
# Balance Sheet

### Period Ending                                        30-Apr-22

## Assets

| | | |
|---|---|---|
| Cash And Cash Equivalents | $ | 2,852,225.20 |
| Cash - Sales Tax Reserve | $ | 326,846.14 |
| Net Receivables | $ | 96,421.82 |
| Inventory | $ | 289,242.77 |
| Net Property Plant and Equipment | $ | 91,602,103.25 |
| Prepaid Expenses | $ | 94,676.30 |
| Prepaid Property Tax | $ | 212,150.57 |
| Prepaid Insurance | $ | 288,621.33 |
| **Total Assets** | **$** | **95,762,287.38** |

## Liabilities

| | | |
|---|---|---|
| Accounts Payable | $ | 1,175,938.48 |
| Advance Deposits | $ | 770,410.58 |
| Accrued Payroll & Employer Taxes | $ | 160,114.31 |
| Accrued Sales Tax (Rooms) | $ | 266,007.53 |
| Accrued Sales Tax (F&B) | $ | 60,838.61 |
| Long Term Debt | $ | 83,517,769.95 |
| Other Liabilities | $ | 3,370.00 |
| **Total Liabilities** | **$** | **85,954,449.46** |

## Stockholders' Equity

| | | |
|---|---|---|
| Preferred Stock | $ | 4,000,000.00 |
| Common Stock | $ | 29,346,763.78 |
| Retained Earnings | $ | (23,936,856.93) |
| Net Income | $ | 397,931.07 |
| **Total Stockholder Equity** | **$** | **9,807,837.92** |
| | | |
| **Total Liabilities + Stockholders' Equity** | **$** | **95,762,287.38** |



**Bank**

America's Most Convenient Bank®

E   <span style="color:green">STATEMENT OF ACCOUNT</span>



THE WILLIAMSBURG HOTEL BK LLC
96 WYTHE AVE
BROOKLYN NY  11249

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Apr 01 2022-Apr 30 2022 |
| Cust Ref #: | ████611-717-E-*** |
| Primary Account #: | ████1611 |

### Overdraft Policy Change Effective April 8, 2022

The following change applies only to Commercial and Small Business Checking Accounts and Money Market Accounts with check access:  TD is making changes to reduce Customer overdraft fees:  Instead of charging an overdraft fee if you overdraw your account by greater than $10, you may now overdraw your account by up to $50 without TD charging you an overdraft fee.

For Business Checking accounts on Account Analysis Billing, all overdrafts, regardless of volume, are billed through Account Analysis.  Please contact your Treasury Management Officer for further details.

## TD Business Convenience Plus

THE WILLIAMSBURG HOTEL BK LLC

Account #████1611

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 11,075.66 | Average Collected Balance | 34,401.33 |
| Electronic Deposits | 117,697.92 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 53,023.23 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 75,750.35 | Days in Period | 30 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/21 | eTransfer Credit, Online Xfer Transfer from CK 4384910935 | 117,697.92 |
| | Subtotal: | 117,697.92 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/22 | CCD DEBIT, NYS DTF SALES TAX PAYMNT 000000083852612 | 53,023.23 |
| | Subtotal: | 53,023.23 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 03/31 | 11,075.66 | 04/22 | 75,750.35 |
| 04/21 | 128,773.58 | | |



# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**❶ Ending Balance**        75,750.35

**❷ Total Deposits**   +

**❸ Sub Total**

**❹ Total Withdrawals**   -

**❺ Adjusted Balance**

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

E     STATEMENT OF ACCOUNT



THE WILLIAMSBURG HOTEL BK LLC
PAYROLL ACCOUNT
96 WYTHE AVE
BROOKLYN NY  11249

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Apr 01 2022-Apr 30 2022 |
| Cust Ref #: | ████1603-719-E-*** |
| Primary Account #: | ████1603 |

## Overdraft Policy Change Effective April 8, 2022

The following change applies only to Commercial and Small Business Checking Accounts and Money Market Accounts with check access:  TD is making changes to reduce Customer overdraft fees:  Instead of charging an overdraft fee if you overdraw your account by greater than $10, you may now overdraw your account by up to $50 without TD charging you an overdraft fee.

For Business Checking accounts on Account Analysis Billing, all overdrafts, regardless of volume, are billed through Account Analysis.  Please contact your Treasury Management Officer for further details.

### TD Business Premier Checking

THE WILLIAMSBURG HOTEL BK LLC
PAYROLL ACCOUNT

Account #████1603

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 197,809.49 | Average Collected Balance | 34,274.50 |
| Electronic Deposits | 824,964.52 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 1,010,856.32 | Annual Percentage Yield Earned | 0.00% |
| Service Charges | 30.00 | Days in Period | 30 |
| Ending Balance | 11,887.69 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/04 | CCD DEPOSIT, PAYCHEX - RCX PAYROLL 96571200009222X | 431.37 |
| 04/04 | CCD DEPOSIT, PAYCHEX - RCX PAYROLL 96571200009221X | 410.02 |
| 04/04 | CCD DEPOSIT, PAYCHEX - RCX PAYROLL 96571200009223X | 359.88 |
| 04/04 | CCD DEPOSIT, PAYCHEX - RCX PAYROLL 96571200009220X | 354.99 |
| 04/07 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 195,887.12 |
| 04/08 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 11,538.67 |
| 04/14 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 198,118.44 |
| 04/21 | CCD DEPOSIT, PAYCHEX TPS TAXES 96931900117850X | 7,356.89 |
| 04/21 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 199,228.15 |
| 04/27 | CCD DEPOSIT, PAYCHEX INC. PAYROLL Jr8T8NSiO1Jubof | 938.90 |
| 04/27 | CCD DEPOSIT, PAYCHEX INC. PAYROLL wZaErZgyKvlapTa | 296.49 |
| 04/28 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 210,043.60 |
| | Subtotal: | 824,964.52 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured  TD Bank, N.A.  Equal Housing Lender

# How to Balance your Account

Page:        2 of 3

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 11,887.69 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | - |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# **TD** Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC
PAYROLL ACCOUNT

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Apr 01 2022-Apr 30 2022 |
| Cust Ref #: | ███████603-719-E-*** |
| Primary Account #: | ██████1603 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | CCD DEBIT, PAYCHEX PAYROLL 96682500002095X | 135,955.64 |
| 04/01 | CCD DEBIT, PAYCHEX TPS TAXES 96683400004699X | 58,183.20 |
| 04/01 | CCD DEBIT, PAYCHEX CGS GARNISH COL0103125792 | 192.75 |
| 04/04 | CCD DEBIT, PAYCHEX EIB INVOICE X96693300050101 | 881.42 |
| 04/08 | CCD DEBIT, PAYCHEX PAYROLL 96781900000998X | 137,527.28 |
| 04/08 | CCD DEBIT, PAYCHEX TPS TAXES 96777800001494X | 57,167.09 |
| 04/08 | CCD DEBIT, PAYCHEX CGS GARNISH COL0103245681 | 192.75 |
| 04/11 | CCD DEBIT, IRS USATAXPYMT 270250165570336 | 11,538.67 |
| 04/11 | CCD DEBIT, PAYCHEX EIB INVOICE X96783400007199 | 972.12 |
| 04/15 | CCD DEBIT, PAYCHEX - RCX PAYROLL 96872200000539X | 138,276.66 |
| 04/15 | CCD DEBIT, PAYCHEX TPS TAXES 96866800004952X | 58,649.03 |
| 04/15 | CCD DEBIT, PAYCHEX-HRS HRS PMT 39814371 | 374.11 |
| 04/15 | CCD DEBIT, PAYCHEX CGS GARNISH COL0103357832 | 192.75 |
| 04/18 | CCD DEBIT, PAYCHEX EIB INVOICE X96874700019656 | 921.03 |
| 04/20 | CCD DEBIT, PAYCHEX-OAB INVOICE 96917200014468X | 1,592.84 |
| 04/22 | CCD DEBIT, PAYCHEX - RCX PAYROLL 96961900000756X | 140,102.29 |
| 04/22 | CCD DEBIT, PAYCHEX TPS TAXES 96958000000745X | 57,933.11 |
| 04/22 | CCD DEBIT, PAYCHEX CGS GARNISH COL0103472890 | 192.75 |
| 04/25 | CCD DEBIT, PAYCHEX EIB INVOICE X96961700003130 | 967.23 |
| 04/29 | CCD DEBIT, PAYCHEX-RCX PAYROLL 97053600000765X | 147,344.31 |
| 04/29 | CCD DEBIT, PAYCHEX TPS TAXES 97051000002361X | 61,506.54 |
| 04/29 | CCD DEBIT, PAYCHEX CGS GARNISH COL0103587110 | 192.75 |
| | Subtotal: | 1,010,856.32 |

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/29 | MAINTENANCE FEE | 30.00 |
| | Subtotal: | 30.00 |

---

**DAILY BALANCE SUMMARY**

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 03/31 | 197,809.49 | 04/18 | 3,885.48 |
| 04/01 | 3,477.90 | 04/20 | 2,292.64 |
| 04/04 | 4,152.74 | 04/21 | 208,877.68 |
| 04/07 | 200,039.86 | 04/22 | 10,649.53 |
| 04/08 | 16,691.41 | 04/25 | 9,682.30 |
| 04/11 | 4,180.62 | 04/27 | 10,917.69 |
| 04/14 | 202,299.06 | 04/28 | 220,961.29 |
| 04/15 | 4,806.51 | 04/29 | 11,887.69 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured   TD Bank, N.A.   Equal Housing Lender



**Bank**

**America's Most Convenient Bank®**

E          <span style="color:green">STATEMENT OF ACCOUNT</span>



THE WILLIAMSBURG HOTEL BK LLC
96 WYTHE AVE
BROOKLYN NY  11249

| | |
|---|---|
| Page: | 1 of 27 |
| Statement Period: | Apr 01 2022-Apr 30 2022 |
| Cust Ref #: | ▮▮▮▮1596-719-E-*** |
| Primary Account #: | ▮▮▮▮1596 |

## Overdraft Policy Change Effective April 8, 2022

The following change applies only to Commercial and Small Business Checking Accounts and Money Market Accounts with check access:  TD is making changes to reduce Customer overdraft fees:  Instead of charging an overdraft fee if you overdraw your account by greater than $10, you may now overdraw your account by up to $50 without TD charging you an overdraft fee.

For Business Checking accounts on Account Analysis Billing, all overdrafts, regardless of volume, are billed through Account Analysis.  Please contact your Treasury Management Officer for further details.

## TD Business Premier Checking

THE WILLIAMSBURG HOTEL BK LLC

Account #▮▮▮▮1596

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 52,071.12 | Average Collected Balance | 66,434.00 |
| Electronic Deposits | 628,365.82 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Checks Paid | 316,237.22 | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 166,854.89 | Days in Period | 30 |
| Other Withdrawals | 98,275.83 | | |
| Service Charges | 30.00 | | |
| Ending Balance | 99,039.00 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/04 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 26,920.50 |
| 04/05 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 47,672.19 |
| 04/05 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 18,908.22 |
| 04/06 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 37,104.59 |
| 04/07 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 62,773.55 |
| 04/07 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 56,411.61 |
| 04/12 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 50,273.83 |
| 04/13 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 64,525.76 |
| 04/18 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 49,754.49 |
| 04/19 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 70,413.62 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| **❶ Ending Balance** | | 99,039.00 |
| **❷ Total Deposits** | + | |
| **❸ Sub Total** | | |
| **❹ Total Withdrawals** | - | |
| **❺ Adjusted Balance** | | |

**❷**

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | **❷** |

**❹**

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | **❹** |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

**TD Bank**

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 3 of 27 |
| Statement Period: | Apr 01 2022-Apr 30 2022 |
| Cust Ref #: | ████1596-719-E-*** |
| Primary Account #: | ████1596 |

**DAILY ACCOUNT ACTIVITY**

## Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/21 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 52,253.88 |
| 04/28 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 53,998.72 |
| 04/29 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 37,354.86 |
| | Subtotal: | 628,365.82 |

## Checks Paid

No. Checks: 186     *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 04/21 | 3114 | 89.64 | 04/04 | 3492 | 2,313.77 |
| 04/25 | 3149* | 43.58 | 04/05 | 3493 | 4,000.00 |
| 04/04 | 3183* | 1,850.00 | 04/11 | 3500* | 500.00 |
| 04/11 | 3373* | 624.00 | 04/04 | 3503* | 400.00 |
| 04/04 | 3375* | 1,400.00 | 04/11 | 3505* | 644.80 |
| 04/07 | 3378* | 200.00 | 04/19 | 3506 | 520.00 |
| 04/11 | 3391* | 656.00 | 04/01 | 3507 | 13,022.50 |
| 04/04 | 3415* | 253.60 | 04/05 | 3509* | 3,818.76 |
| 04/11 | 3440* | 640.00 | 04/06 | 3510 | 2,237.48 |
| 04/06 | 3445* | 226.20 | 04/05 | 3511 | 459.24 |
| 04/04 | 3449* | 950.00 | 04/25 | 3512 | 1,280.63 |
| 04/15 | 3454* | 3,570.00 | 04/05 | 3513 | 3,919.50 |
| 04/15 | 3463* | 1,182.00 | 04/04 | 3514 | 4,063.29 |
| 04/06 | 3465* | 1,151.66 | 04/05 | 3515 | 1,762.48 |
| 04/04 | 3468* | 349.65 | 04/05 | 3516 | 3,981.60 |
| 04/01 | 3469 | 625.00 | 04/06 | 3517 | 3,223.79 |
| 04/01 | 3471* | 105.00 | 04/06 | 3520* | 1,312.22 |
| 04/01 | 3477* | 1,339.16 | 04/05 | 3521 | 977.00 |
| 04/06 | 3478 | 865.56 | 04/06 | 3522 | 1,500.00 |
| 04/04 | 3479 | 1,524.25 | 04/04 | 3523 | 2,252.84 |
| 04/01 | 3482* | 1,045.31 | 04/04 | 3524 | 1,134.38 |
| 04/15 | 3487* | 1,078.62 | 04/05 | 3525 | 2,036.00 |
| 04/15 | 3488 | 4,530.57 | 04/05 | 3526 | 2,500.00 |
| 04/04 | 3489 | 1,000.00 | 04/06 | 3529* | 7,500.00 |
| 04/06 | 3490 | 5,171.48 | 04/11 | 3535* | 592.00 |
| 04/04 | 3491 | 2,000.00 | 04/01 | 3536 | 2,798.69 |

# **TD** Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 4 of 27 |
| Statement Period: | Apr 01 2022-Apr 30 2022 |
| Cust Ref #: | ███████1596-719-E-*** |
| Primary Account #: | ███████1596 |

---

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 04/07 | 3537 | 4,427.95 | 04/18 | 3575 | 600.00 |
| 04/04 | 3538 | 1,238.00 | 04/05 | 3576 | 3,901.88 |
| 04/06 | 3539 | 2,500.00 | 04/12 | 3577 | 1,867.50 |
| 04/05 | 3541* | 345.00 | 04/06 | 3578 | 3,483.24 |
| 04/05 | 3542 | 1,216.36 | 04/05 | 3580* | 2,500.00 |
| 04/25 | 3544* | 55.00 | 04/04 | 3581 | 2,000.00 |
| 04/04 | 3545 | 2,176.51 | 04/15 | 3582 | 435.50 |
| 04/05 | 3546 | 2,361.69 | 04/07 | 3583 | 187.33 |
| 04/04 | 3547 | 470.00 | 04/13 | 3584 | 1,062.35 |
| 04/06 | 3548 | 4,697.96 | 04/06 | 3585 | 719.20 |
| 04/04 | 3549 | 2,099.49 | 04/08 | 3586 | 1,873.00 |
| 04/13 | 3550 | 1,589.62 | 04/04 | 3587 | 2,890.15 |
| 04/06 | 3551 | 925.44 | 04/12 | 3589* | 150.00 |
| 04/04 | 3552 | 624.21 | 04/11 | 3590 | 12,500.00 |
| 04/06 | 3554* | 954.00 | 04/07 | 3591 | 12,500.00 |
| 04/04 | 3555 | 2,613.50 | 04/08 | 3594* | 400.00 |
| 04/01 | 3556 | 22.45 | 04/18 | 3595 | 6,609.55 |
| 04/22 | 3557 | 1,624.11 | 04/19 | 3596 | 2,562.34 |
| 04/06 | 3558 | 1,200.00 | 04/15 | 3598* | 871.00 |
| 04/21 | 3560* | 400.00 | 04/19 | 3599 | 1,800.00 |
| 04/07 | 3561 | 400.00 | 04/08 | 3602* | 278.82 |
| 04/12 | 3562 | 520.00 | 04/11 | 3603 | 2,730.58 |
| 04/15 | 3563 | 910.00 | 04/13 | 3605* | 600.00 |
| 04/25 | 3564 | 1,565.61 | 04/12 | 3606 | 500.00 |
| 04/14 | 3565 | 1,824.81 | 04/12 | 3607 | 600.00 |
| 04/05 | 3566 | 4,000.00 | 04/11 | 3608 | 400.00 |
| 04/05 | 3567 | 342.10 | 04/11 | 3609 | 159.96 |
| 04/04 | 3568 | 2,000.00 | 04/12 | 3610 | 1,270.60 |
| 04/05 | 3569 | 1,200.00 | 04/11 | 3611 | 656.00 |
| 04/05 | 3570 | 2,313.60 | 04/11 | 3612 | 1,200.00 |
| 04/01 | 3571 | 615.14 | 04/11 | 3613 | 1,500.00 |
| 04/04 | 3572 | 5,000.00 | 04/12 | 3614 | 4,460.00 |
| 04/06 | 3573 | 1,247.75 | 04/08 | 3615 | 19.46 |
| 04/01 | 3574 | 4,500.00 | 04/08 | 3616 | 103.01 |

Bank Deposits FDIC Insured  TD Bank, N.A.  Equal Housing Lender

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 5 of 27 |
| Statement Period: | Apr 01 2022-Apr 30 2022 |
| Cust Ref #: | ▊1596-719-E-*** |
| Primary Account #: | ▊1596 |

---

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 04/25 | 3617 | 318.08 | 04/21 | 3664 | 1,400.00 |
| 04/12 | 3618 | 1,084.60 | 04/19 | 3666* | 2,804.89 |
| 04/08 | 3619 | 348.15 | 04/18 | 3667 | 644.80 |
| 04/11 | 3620 | 658.57 | 04/15 | 3668 | 3,056.66 |
| 04/14 | 3621 | 1,854.04 | 04/19 | 3669 | 600.00 |
| 04/15 | 3622 | 651.88 | 04/21 | 3671* | 581.85 |
| 04/21 | 3623 | 1,762.48 | 04/25 | 3672 | 1,813.41 |
| 04/14 | 3624 | 3,597.04 | 04/26 | 3673 | 1,496.72 |
| 04/15 | 3626* | 2,898.00 | 04/29 | 3674 | 600.00 |
| 04/14 | 3627 | 4,420.22 | 04/25 | 3675 | 3,564.14 |
| 04/15 | 3628 | 821.00 | 04/26 | 3676 | 1,550.95 |
| 04/18 | 3629 | 1,241.12 | 04/29 | 3678* | 636.92 |
| 04/14 | 3632* | 2,325.00 | 04/19 | 3680* | 255.00 |
| 04/21 | 3633 | 4,371.33 | 04/21 | 3681 | 255.00 |
| 04/18 | 3634 | 1,272.91 | 04/19 | 3682 | 255.00 |
| 04/22 | 3635 | 636.92 | 04/19 | 3683 | 255.00 |
| 04/14 | 3636 | 2,313.59 | 04/19 | 3684 | 255.00 |
| 04/18 | 3637 | 1,507.10 | 04/19 | 3685 | 255.00 |
| 04/26 | 3638 | 2,000.00 | 04/19 | 3686 | 255.00 |
| 04/12 | 3639 | 500.00 | 04/19 | 3687 | 3,149.10 |
| 04/18 | 3640 | 600.00 | 04/19 | 3688 | 1,252.06 |
| 04/15 | 3641 | 249.84 | 04/25 | 3695* | 672.00 |
| 04/18 | 3642 | 471.83 | 04/25 | 3698* | 400.00 |
| 04/18 | 3644* | 35.62 | 04/27 | 3699 | 150.00 |
| 04/19 | 3645 | 51.03 | 04/25 | 3700 | 500.00 |
| 04/25 | 3646 | 1,650.30 | 04/27 | 3701 | 400.00 |
| 04/29 | 3647 | 1,578.53 | 04/25 | 3702 | 1,500.00 |
| 04/18 | 3649* | 47.61 | 04/27 | 3704* | 600.00 |
| 04/18 | 3651* | 5,201.49 | 04/29 | 3705 | 1,180.00 |
| 04/15 | 3653* | 1,500.00 | 04/27 | 3706 | 400.00 |
| 04/29 | 3657* | 636.92 | 04/22 | 3707 | 3,534.50 |
| 04/25 | 3659* | 500.00 | 04/28 | 3742* | 1,500.00 |
| 04/19 | 3663* | 500.00 | 04/29 | 3743 | 265.00 |

| | |
|---|---|
| Subtotal: | 316,237.22 |

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 6 of 27 |
| Statement Period: | Apr 01 2022-Apr 30 2022 |
| Cust Ref #: | ▬1596-719-E-*** |
| Primary Account #: | ▬1596 |

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/04 | CCD DEBIT, EMPIRE BLUE INDIVIDUAL 7027183 | 1,968.26 |
| 04/04 | CCD DEBIT, ASCENTIUMCAPITAL LEASECHG 173752 | 1,249.32 |
| 04/04 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000174612 | 1,008.00 |
| 04/04 | CCD DEBIT, MERCHANT SERVICE MERCH FEE 8079292879 | 295.92 |
| 04/05 | CCD DEBIT, RIVIERA PROD 2 INVOICES WILL05 | 4,902.55 |
| 04/05 | CCD DEBIT, RIVIERA PROD 2 INVOICES WILL05 | 4,658.11 |
| 04/06 | CCD DEBIT, BANK OF AMERICA ONLINE PMT CKF562551826POS | 12,854.59 |
| 04/06 | CCD DEBIT, BE ABOUT YOU LLC SALE | 4,250.00 |
| 04/07 | CCD DEBIT, BRONX LOBSTER PL ACH 201-707-4847 | 7,496.88 |
| 04/07 | ELECTRONIC PMT-WEB, CHASE CREDIT CRD EPAY 5880699555 | 5,699.73 |
| 04/07 | CCD DEBIT, SARTOR, INC. SALE | 3,150.00 |
| 04/07 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 8282090 | 65.00 |
| 04/08 | ELECTRONIC PMT-WEB, SPECTRUM SPECTRUM 5226487 | 2,721.67 |
| 04/08 | CCD DEBIT, WAV*ASCOT TRAVEL 2127364135 | 459.00 |
| 04/13 | ELECTRONIC PMT-WEB, CHASE CREDIT CRD EPAY 5893593648 | 5,685.52 |
| 04/13 | CCD DEBIT, AMEX EPAYMENT ACH PMT W9998 | 2,501.59 |
| 04/13 | CCD DEBIT, BRONX LOBSTER PL ACH 201-707-4847 | 2,010.19 |
| 04/14 | CCD DEBIT, FARMACIST SALE | 5,000.00 |
| 04/14 | ELECTRONIC PMT-WEB, NYCWATERBOARD BILLPAY WATERPMNT | 157.65 |
| 04/15 | CCD DEBIT, HEALTHPLUS OR1544015 000001426151239 | 281.37 |
| 04/18 | CCD DEBIT, WESTGUARD INS CO INS PREM WIWC333158 | 13,959.60 |
| 04/18 | CCD DEBIT, WESTGUARD INS CO INS PREM WIWC184064 | 3,000.00 |
| 04/18 | ELECTRONIC PMT-WEB, COMCK DIRECT-CCD WEB PMT 398869837 | 17.50 |
| 04/19 | ELECTRONIC PMT-WEB, CHASE CREDIT CRD EPAY 5904853682 | 8,887.41 |
| 04/19 | CCD DEBIT, EXPEDIA, INC. 10082105_2 127000626047 | 5,178.94 |
| 04/19 | CCD DEBIT, FARMACIST SALE | 5,000.00 |
| 04/19 | CCD DEBIT, RIVIERA PROD 2 INVOICES WILL05 | 3,268.97 |
| 04/19 | CCD DEBIT, FARMACIST SALE | 2,500.00 |
| 04/20 | CCD DEBIT, BOOKING.COM B.V. 1030313112 10000702166356 | 13,400.42 |
| 04/20 | CCD DEBIT, BRONX LOBSTER PL ACH 201-707-4847 | 1,764.71 |
| 04/20 | CCD DEBIT, AMEX EPAYMENT ACH PMT W9838 | 1,307.89 |
| 04/20 | CCD DEBIT, 833-830-9255 QUICKBOOKS 7004889 | 586.84 |
| 04/22 | CCD DEBIT, MICROS RETAIL SY ACH DEBIT 5327717281 | 994.99 |
| 04/22 | CCD DEBIT, ALLIANCE ACHDEBITS 000102316653001 | 324.85 |
| 04/22 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000743147 | 120.20 |
| 04/26 | CCD DEBIT, BANK OF AMERICA ONLINE PMT CKF562551826POS | 10,846.44 |
| 04/27 | ELECTRONIC PMT-WEB, FIDELIS CARE US 000000000 | 737.47 |
| 04/28 | CCD DEBIT, RIVIERA PROD 2 INVOICES WILL05 | 4,900.97 |
| 04/28 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 3087703 | 3,718.25 |

Bank Deposits FDIC Insured  TD Bank, N.A.  Equal Housing Lender

# TD Bank

**America's Most Convenient Bank®**

THE WILLIAMSBURG HOTEL BK LLC

**STATEMENT OF ACCOUNT**

| | |
|---|---|
| Page: | 7 of 27 |
| Statement Period: | Apr 01 2022-Apr 30 2022 |
| Cust Ref #: | ███████1596-719-E-*** |
| Primary Account #: | ███████1596 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/28 | ELECTRONIC PMT-WEB, TRIPADVISOR ADVERTSING 3138132 | 788.33 |
| 04/28 | ELECTRONIC PMT-WEB, FIDELIS CARE US 000000000 | 420.34 |
| 04/29 | CTX DEBIT, UNITED HEALTHCAR EDI PAYMTS 636007331116 | 13,321.72 |
| 04/29 | ELECTRONIC PMT-WEB, SPECTRUM SPECTRUM 5197989 | 2,721.70 |
| 04/29 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000179502 | 2,672.00 |
| | Subtotal: | 166,854.89 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | WIRE TRANSFER OUTGOING, Mint Development Corp | 2,399.00 |
| 04/01 | WIRE TRANSFER FEE | 30.00 |
| 04/06 | WIRE TRANSFER OUTGOING, Janover LLC | 1,563.00 |
| 04/06 | WIRE TRANSFER OUTGOING, Nassau Candy Distributors, Inc. | 1,464.95 |
| 04/06 | WIRE TRANSFER FEE | 30.00 |
| 04/06 | WIRE TRANSFER FEE | 30.00 |
| 04/07 | WIRE TRANSFER OUTGOING, Mint Development Corp | 2,370.00 |
| 04/07 | WIRE TRANSFER OUTGOING, Janover LLC | 1,563.00 |
| 04/07 | WIRE TRANSFER FEE | 30.00 |
| 04/07 | WIRE TRANSFER FEE | 30.00 |
| 04/08 | WIRE TRANSFER OUTGOING, Mint Development Corp | 2,392.00 |
| 04/08 | WIRE TRANSFER FEE | 30.00 |
| 04/13 | WIRE TRANSFER OUTGOING, Dairyland USA Corp. | 14,493.72 |
| 04/13 | WIRE TRANSFER OUTGOING, Aplbc Ltd | 7,256.00 |
| 04/13 | WIRE TRANSFER OUTGOING, HA Clarke, LLC | 4,000.00 |
| 04/13 | WIRE TRANSFER FEE | 50.00 |
| 04/13 | STOP PAYMENT CHG(S), STOP ITEM | 30.00 |
| 04/13 | WIRE TRANSFER FEE | 30.00 |
| 04/13 | WIRE TRANSFER FEE | 30.00 |
| 04/14 | WIRE TRANSFER OUTGOING, Dairyland USA Corp. | 18,908.22 |
| 04/14 | WIRE TRANSFER FEE | 30.00 |
| 04/15 | WIRE TRANSFER OUTGOING, Mint Development Corp | 2,385.00 |
| 04/15 | WIRE TRANSFER FEE | 30.00 |
| 04/19 | WIRE TRANSFER OUTGOING, Dairyland USA Corp. | 15,353.05 |
| 04/19 | WIRE TRANSFER FEE | 30.00 |
| 04/21 | WIRE TRANSFER OUTGOING, Mint Development Corp | 2,467.50 |
| 04/21 | WIRE TRANSFER OUTGOING, Nassau Candy Distributors, Inc. | 681.90 |
| 04/21 | WIRE TRANSFER FEE | 30.00 |
| 04/21 | WIRE TRANSFER FEE | 30.00 |
| 04/29 | WIRE TRANSFER OUTGOING, Dairyland USA Corp. | 15,428.46 |
| 04/29 | WIRE TRANSFER OUTGOING, Nassau Candy Distributors, Inc. | 2,620.03 |

# **TD** Bank
### America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 8 of 27 |
| Statement Period: | Apr 01 2022-Apr 30 2022 |
| Cust Ref #: | ████1596-719-E-*** |
| Primary Account #: | ████1596 |

---

## DAILY ACCOUNT ACTIVITY

### Other Withdrawals (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/29 | WIRE TRANSFER OUTGOING, Mint Development Corp | 2,370.00 |
| 04/29 | WIRE TRANSFER FEE | 30.00 |
| 04/29 | WIRE TRANSFER FEE | 30.00 |
| 04/29 | WIRE TRANSFER FEE | 30.00 |
| | Subtotal: | 98,275.83 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/29 | MAINTENANCE FEE | 30.00 |
| | Subtotal: | 30.00 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 03/31 | 52,071.12 | 04/15 | 49,348.98 |
| 04/01 | 25,568.87 | 04/18 | 63,894.34 |
| 04/04 | 7,364.23 | 04/19 | 79,320.17 |
| 04/05 | 24,511.25 | 04/20 | 62,260.31 |
| 04/06 | 744.84 | 04/21 | 102,444.49 |
| 04/07 | 81,810.11 | 04/22 | 95,208.92 |
| 04/08 | 73,185.00 | 04/25 | 81,346.17 |
| 04/11 | 49,723.09 | 04/26 | 65,452.06 |
| 04/12 | 89,044.22 | 04/27 | 63,164.59 |
| 04/13 | 114,230.99 | 04/28 | 105,835.42 |
| 04/14 | 73,800.42 | 04/29 | 99,039.00 |





**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

THE WILLIAMSBURG HOTEL BK LLC

Page:                9 of 27
Statement Period:    Apr 01 2022-Apr 30 2022
Cust Ref #:          1596-719-E-***
Primary Account #:   1596



| # | Date | Amount |
|---|------|--------|
| #3114 | 04/21 | $89.64 |
| #3149 | 04/25 | $43.58 |
| #3183 | 04/04 | $1,850.00 |
| #3373 | 04/11 | $624.00 |
| #3375 | 04/04 | $1,400.00 |
| #3378 | 04/07 | $200.00 |
| #3391 | 04/11 | $656.00 |
| #3415 | 04/04 | $253.60 |
| #3440 | 04/11 | $640.00 |
| #3445 | 04/06 | $226.20 |



**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 10 of 27 |
| Statement Period: | Apr 01 2022-Apr 30 2022 |
| Cust Ref #: | 1596-719-E-*** |
| Primary Account #: | 1596 |



| #3449 | 04/04 | $950.00 |
|---|---|---|

| #3454 | 04/15 | $3,570.00 |
|---|---|---|

| #3463 | 04/15 | $1,182.00 |
|---|---|---|

| #3465 | 04/06 | $1,151.66 |
|---|---|---|

| #3468 | 04/04 | $349.65 |
|---|---|---|

| #3469 | 04/01 | $625.00 |
|---|---|---|

| #3471 | 04/01 | $105.00 |
|---|---|---|

| #3477 | 04/01 | $1,339.16 |
|---|---|---|

| #3478 | 04/06 | $865.56 |
|---|---|---|

| #3479 | 04/04 | $1,524.25 |
|---|---|---|



**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 11 of 27 |
| Statement Period: | Apr 01 2022-Apr 30 2022 |
| Cust Ref #: | 1596-719-E-*** |
| Primary Account #: | 1596 |



| #3482 | 04/01 | $1,045.31 |
|---|---|---|
| #3487 | 04/15 | $1,078.62 |
| #3488 | 04/15 | $4,530.57 |
| #3489 | 04/04 | $1,000.00 |
| #3490 | 04/06 | $5,171.48 |
| #3491 | 04/04 | $2,000.00 |
| #3492 | 04/04 | $2,313.77 |
| #3493 | 04/05 | $4,000.00 |
| #3500 | 04/11 | $500.00 |
| #3503 | 04/04 | $400.00 |



America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

Page: 12 of 27
Statement Period: Apr 01 2022-Apr 30 2022
Cust Ref #: 1596-719-E-***
Primary Account #: 1596



| #3505 | 04/11 | $644.80 | | #3506 | 04/19 | $520.00 |
| #3507 | 04/01 | $13,022.50 | | #3509 | 04/05 | $3,818.76 |
| #3510 | 04/06 | $2,237.48 | | #3511 | 04/05 | $459.24 |
| #3512 | 04/25 | $1,280.63 | | #3513 | 04/05 | $3,919.50 |
| #3514 | 04/04 | $4,063.29 | | #3515 | 04/06 | $1,762.48 |



**America's Most Convenient Bank®**

THE WILLIAMSBURG HOTEL BK LLC

Page: 13 of 27
Statement Period: Apr 01 2022-Apr 30 2022
Cust Ref #: 1596-719-E-***
Primary Account #: 1596



| #3516 | 04/05 | $3,981.60 | #3517 | 04/06 | $3,223.79 |
| #3520 | 04/06 | $1,312.22 | #3521 | 04/05 | $977.00 |
| #3522 | 04/06 | $1,500.00 | #3523 | 04/04 | $2,252.84 |
| #3524 | 04/04 | $1,134.38 | #3525 | 04/05 | $2,036.00 |
| #3526 | 04/05 | $2,500.00 | #3529 | 04/06 | $7,500.00 |



**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

Page: 14 of 27
Statement Period: Apr 01 2022-Apr 30 2022
Cust Ref #: 1596-719-E-***
Primary Account #: 438-0021596



| #3535 | 04/11 | $592.00 |
|---|---|---|
| #3536 | 04/01 | $2,798.69 |
| #3537 | 04/07 | $4,427.95 |
| #3538 | 04/04 | $1,238.00 |
| #3539 | 04/06 | $2,500.00 |
| #3541 | 04/05 | $345.00 |
| #3542 | 04/05 | $1,216.36 |
| #3544 | 04/25 | $55.00 |
| #3545 | 04/04 | $2,176.51 |
| #3546 | 04/05 | $2,361.69 |

**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 15 of 27 |
| Statement Period: | Apr 01 2022-Apr 30 2022 |
| Cust Ref #: | 1596-719-E-*** |
| Primary Account #: | 1596 |



| Check | Date | Amount |
|---|---|---|
| #3547 | 04/04 | $470.00 |
| #3548 | 04/06 | $4,697.96 |
| #3549 | 04/04 | $2,099.49 |
| #3550 | 04/13 | $1,589.62 |
| #3551 | 04/06 | $925.44 |
| #3552 | 04/04 | $624.21 |
| #3554 | 04/06 | $954.00 |
| #3555 | 04/04 | $2,613.50 |
| #3556 | 04/01 | $22.45 |
| #3557 | 04/22 | $1,624.11 |



**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 16 of 27 |
| Statement Period: | Apr 01 2022-Apr 30 2022 |
| Cust Ref #: | 1596-719-E-*** |
| Primary Account #: | 1596 |



| #3558 | 04/06 | $1,200.00 | | #3560 | 04/21 | $400.00 |
|---|---|---|---|---|---|---|
| #3561 | 04/07 | $400.00 | | #3562 | 04/12 | $520.00 |
| #3563 | 04/15 | $910.00 | | #3564 | 04/25 | $1,565.61 |
| #3565 | 04/14 | $1,824.81 | | #3566 | 04/05 | $4,000.00 |
| #3567 | 04/05 | $342.10 | | #3568 | 04/04 | $2,000.00 |

**TD Bank**
America's Most Convenient Bank®

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 17 of 27 |
| Statement Period: | Apr 01 2022-Apr 30 2022 |
| Cust Ref #: | 1596-719-E-*** |
| Primary Account #: | 1596 |



| | | |
|---|---|---|
| #3569 | 04/05 | $1,200.00 |
| #3570 | 04/05 | $2,313.60 |
| #3571 | 04/01 | $615.14 |
| #3572 | 04/04 | $5,000.00 |
| #3573 | 04/06 | $1,247.75 |
| #3574 | 04/01 | $4,500.00 |
| #3575 | 04/18 | $600.00 |
| #3576 | 04/05 | $3,901.88 |
| #3577 | 04/12 | $1,867.50 |
| #3578 | 04/06 | $3,483.24 |



**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 18 of 27 |
| Statement Period: | Apr 01 2022-Apr 30 2022 |
| Cust Ref #: | 1596-719-E-*** |
| Primary Account #: | 1596 |



| | | |
|---|---|---|
| #3580 | 04/05 | $2,500.00 |
| #3581 | 04/04 | $2,000.00 |
| #3582 | 04/15 | $435.50 |
| #3583 | 04/07 | $187.33 |
| #3584 | 04/13 | $1,062.35 |
| #3585 | 04/06 | $719.20 |
| #3586 | 04/08 | $1,873.00 |
| #3587 | 04/04 | $2,890.15 |
| #3589 | 04/12 | $150.00 |
| #3590 | 04/11 | $12,500.00 |



**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 19 of 27 |
| Statement Period: | Apr 01 2022-Apr 30 2022 |
| Cust Ref #: | 1596-719-E-*** |
| Primary Account #: | 1596 |



| #3591 | 04/07 | $12,500.00 |
|---|---|---|
| #3594 | 04/08 | $400.00 |
| #3595 | 04/18 | $6,609.55 |
| #3596 | 04/19 | $2,562.34 |
| #3598 | 04/15 | $871.00 |
| #3599 | 04/19 | $1,800.00 |
| #3602 | 04/08 | $278.82 |
| #3603 | 04/11 | $2,730.58 |
| #3605 | 04/13 | $600.00 |
| #3606 | 04/12 | $500.00 |



THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 20 of 27 |
| Statement Period: | Apr 01 2022-Apr 30 2022 |
| Cust Ref #: | ████21596-719-E-*** |
| Primary Account #: | ████1596 |



| | | |
|---|---|---|
| #3607 | 04/12 | $600.00 |
| #3608 | 04/11 | $400.00 |
| #3609 | 04/11 | $159.96 |
| #3610 | 04/12 | $1,270.60 |
| #3611 | 04/11 | $656.00 |
| #3612 | 04/11 | $1,200.00 |
| #3613 | 04/11 | $1,500.00 |
| #3614 | 04/12 | $4,460.00 |
| #3615 | 04/08 | $19.46 |
| #3616 | 04/08 | $103.01 |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

THE WILLIAMSBURG HOTEL BK LLC

Page:                    21 of 27
Statement Period:        Apr 01 2022-Apr 30 2022
Cust Ref #:              ████1596-719-E-***
Primary Account #:       ████ 1596



| #3617 | 04/25 | $318.08 |
| #3618 | 04/12 | $1,084.60 |
| #3619 | 04/08 | $348.15 |
| #3620 | 04/11 | $658.57 |
| #3621 | 04/14 | $1,854.04 |
| #3622 | 04/15 | $651.88 |
| #3623 | 04/21 | $1,762.48 |
| #3624 | 04/14 | $3,597.04 |
| #3626 | 04/15 | $2,898.00 |
| #3627 | 04/14 | $4,420.22 |



**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

Page: 22 of 27
Statement Period: Apr 01 2022-Apr 30 2022
Cust Ref #: 1596-719-E-***
Primary Account #: 1596



| #3628 | 04/15 | $821.00 |
| #3629 | 04/18 | $1,241.12 |
| #3632 | 04/14 | $2,325.00 |
| #3633 | 04/21 | $4,371.33 |
| #3634 | 04/18 | $1,272.91 |
| #3635 | 04/22 | $636.92 |
| #3636 | 04/14 | $2,313.59 |
| #3637 | 04/18 | $1,507.10 |
| #3638 | 04/26 | $2,000.00 |
| #3639 | 04/12 | $500.00 |

**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 23 of 27 |
| Statement Period: | Apr 01 2022-Apr 30 2022 |
| Cust Ref #: | 1596-719-E-*** |
| Primary Account #: | 21596 |



| #3640 | 04/18 | $600.00 |
|---|---|---|
| #3641 | 04/15 | $249.84 |
| #3642 | 04/18 | $471.83 |
| #3644 | 04/18 | $35.62 |
| #3645 | 04/19 | $51.03 |
| #3646 | 04/25 | $1,650.30 |
| #3647 | 04/29 | $1,578.53 |
| #3649 | 04/18 | $47.61 |
| #3651 | 04/18 | $5,201.49 |
| #3653 | 04/15 | $1,500.00 |



**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 24 of 27 |
| Statement Period: | Apr 01 2022-Apr 30 2022 |
| Cust Ref #: | ▆▆▆1596-719-E-*** |
| Primary Account #: | 4▆▆▆1596 |



| #3657 | 04/29 | $636.92 |
|---|---|---|
| #3659 | 04/25 | $500.00 |
| #3663 | 04/19 | $500.00 |
| #3664 | 04/21 | $1,400.00 |
| #3666 | 04/19 | $2,804.89 |
| #3667 | 04/18 | $644.80 |
| #3668 | 04/15 | $3,056.66 |
| #3669 | 04/19 | $600.00 |
| #3671 | 04/21 | $581.85 |
| #3672 | 04/25 | $1,813.41 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 25 of 27 |
| Statement Period: | Apr 01 2022-Apr 30 2022 |
| Cust Ref #: | 1596-719-E-*** |
| Primary Account #: | 1596 |



| | | |
|---|---|---|
| #3673 | 04/26 | $1,496.72 |
| #3674 | 04/29 | $600.00 |
| #3675 | 04/25 | $3,564.14 |
| #3676 | 04/26 | $1,550.95 |
| #3678 | 04/29 | $636.92 |
| #3680 | 04/19 | $255.00 |
| #3681 | 04/21 | $255.00 |
| #3682 | 04/19 | $255.00 |
| #3683 | 04/19 | $255.00 |
| #3684 | 04/19 | $255.00 |



**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 26 of 27 |
| Statement Period: | Apr 01 2022-Apr 30 2022 |
| Cust Ref #: | 1596-719-E-*** |
| Primary Account #: | 1596 |



| #3685 | 04/19 | $255.00 | | #3686 | 04/19 | $255.00 |
|---|---|---|---|---|---|---|
| #3687 | 04/19 | $3,149.10 | | #3688 | 04/19 | $1,252.06 |
| #3695 | 04/25 | $672.00 | | #3698 | 04/25 | $400.00 |
| #3699 | 04/27 | $150.00 | | #3700 | 04/25 | $500.00 |
| #3701 | 04/27 | $400.00 | | #3702 | 04/25 | $1,500.00 |



America's Most Convenient Bank®

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 27 of 27 |
| Statement Period: | Apr 01 2022-Apr 30 2022 |
| Cust Ref #: | 1596-719-E-*** |
| Primary Account #: | 1596 |



#3704        04/27        $600.00



#3705        04/29        $1,180.00



#3706        04/27        $400.00



#3707        04/22        $3,534.50



#3742        04/28        $1,500.00



#3743        04/29        $265.00

 **TD Bank**

America's Most Convenient Bank®

E   **STATEMENT OF ACCOUNT**





96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108-RRD SDNY
3284 N 29TH CT
HOLLYWOOD FL  33020

| | |
|---|---|
| Page: | 1 of 6 |
| Statement Period: | Apr 01 2022-Apr 30 2022 |
| Cust Ref #: | ███935-039-E-*** |
| Primary Account #: | ████0935 |

## Overdraft Policy Change Effective April 8, 2022

The following change applies only to Commercial and Small Business Checking Accounts and Money Market Accounts with check access:  TD is making changes to reduce Customer overdraft fees:  Instead of charging an overdraft fee if you overdraw your account by greater than $10, you may now overdraw your account by up to $50 without TD charging you an overdraft fee.

For Business Checking accounts on Account Analysis Billing, all overdrafts, regardless of volume, are billed through Account Analysis.  Please contact your Treasury Management Officer for further details.

### Chapter 11 Checking

96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108-RRD SDNY

Account # ████0935

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 1,601,115.15 | Average Collected Balance | 1,829,775.69 |
| Electronic Deposits | 2,048,725.80 | Interest Earned This Period | 0.00 |
| Other Credits | 88,447.59 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 1,732,612.07 | Days in Period | 30 |
| Ending Balance | 2,005,676.47 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 37,199.56 |
| 04/01 | CCD DEPOSIT, SHOPIFY INC 7469 SINGLE | 22,459.31 |
| 04/01 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 5,767.64 |
| 04/04 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 75,512.25 |
| 04/04 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 40,449.44 |
| 04/04 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 25,874.36 |
| 04/04 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 9,958.36 |
| 04/04 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 8,952.05 |
| 04/04 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 807.36 |
| 04/05 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 30,932.75 |
| 04/05 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 27,177.01 |
| 04/05 | CCD DEPOSIT, OVERALL MURALS I ACH PMT ****480445 | 7,500.00 |
| 04/06 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 105,497.58 |
| 04/06 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 17,966.60 |
| 04/07 | CCD DEPOSIT, WISE INC MICROBLINK Microblink | 34,733.52 |
| 04/07 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 34,694.88 |
| 04/07 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 6,059.79 |
| 04/08 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 26,803.15 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | | 2,005,676.47 |
| ❷ | Total Deposits | + | |
| ❸ | Sub Total | | |
| ❹ | Total Withdrawals | - | |
| ❺ | Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108-RRD SDNY

| | |
|---|---|
| Page: | 3 of 6 |
| Statement Period: | Apr 01 2022-Apr 30 2022 |
| Cust Ref #: | ███████0935-039-E-*** |
| Primary Account #: | 4███████0935 |

---

**DAILY ACCOUNT ACTIVITY**

## Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/08 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 5,409.45 |
| 04/11 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 49,169.76 |
| 04/11 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 46,316.28 |
| 04/11 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 36,987.45 |
| 04/11 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 25,079.69 |
| 04/11 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 7,276.62 |
| 04/11 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 5,390.55 |
| 04/12 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 40,416.99 |
| 04/12 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 29,789.78 |
| 04/13 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 62,444.72 |
| 04/13 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 17,007.54 |
| 04/14 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 48,227.64 |
| 04/14 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 5,010.26 |
| 04/15 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 38,497.35 |
| 04/15 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 8,151.65 |
| 04/18 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 73,512.76 |
| 04/18 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 64,227.06 |
| 04/18 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 39,654.65 |
| 04/18 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 27,801.12 |
| 04/18 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 17,486.39 |
| 04/18 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 9,075.08 |
| 04/19 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 35,399.64 |
| 04/19 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 22,052.76 |
| 04/20 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 85,641.29 |
| 04/20 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 24,916.79 |
| 04/21 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 68,833.08 |
| 04/21 | CCD DEPOSIT, WISE INC MICROBLINK Microblink | 30,495.24 |
| 04/21 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 3,920.62 |
| 04/22 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 54,770.45 |
| 04/22 | CCD DEPOSIT, RED BULL NORTH A EDI PYMNTS **-**0020010113 | 12,563.22 |
| 04/22 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 10,453.78 |
| 04/25 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 63,134.50 |
| 04/25 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 54,346.40 |
| 04/25 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 33,529.89 |
| 04/25 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 30,029.10 |
| 04/25 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 11,550.07 |
| 04/25 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 9,479.13 |
| 04/26 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 55,164.59 |
| 04/26 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 32,646.89 |

Bank Deposits FDIC Insured   TD Bank, N.A.   Equal Housing Lender

**TD Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108-RRD SDNY

| | |
|---|---|
| Page: | 4 of 6 |
| Statement Period: | Apr 01 2022-Apr 30 2022 |
| Cust Ref #: | ▮▮▮0935-039-E-*** |
| Primary Account #: | ▮▮▮0935 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/26 | ACH DEPOSIT, PULSD INC. VERIFY 016TKUTML27BH18 | 0.01 |
| 04/27 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 67,128.97 |
| 04/27 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 13,999.11 |
| 04/28 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 70,678.17 |
| 04/28 | CCD DEPOSIT, WISE INC 04292022 04292022 | 32,681.85 |
| 04/28 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 5,453.33 |
| 04/29 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 39,443.75 |
| 04/29 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 5,134.77 |
| | Subtotal: | 2,048,725.80 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | WIRE TRANSFER INCOMING, FINSBURY GLOVER HERING US LLC | 26,298.84 |
| 04/11 | WIRE TRANSFER INCOMING, ELLIDORE EVENTS LIMITED | 34,527.13 |
| 04/15 | WIRE TRANSFER INCOMING, MATERNE NORTH AMERICA CORP | 20,660.42 |
| 04/19 | WIRE TRANSFER INCOMING, ELLIDORE EVENTS LIMITED | 1,347.33 |
| 04/26 | WIRE TRANSFER INCOMING, PHREESIA INC | 5,613.87 |
| | Subtotal: | 88,447.59 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | 0.27 |
| 04/04 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 26,920.50 |
| 04/04 | CCD DEBIT, FISERV MERCHANT INTERCHNG ****03671884 | 8,292.08 |
| 04/04 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | 988.35 |
| 04/04 | CCD DEBIT, FISERV MERCHANT DISCOUNT ****03671884 | 679.28 |
| 04/05 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 47,672.19 |
| 04/05 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 18,908.22 |
| 04/06 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 37,104.59 |
| 04/07 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021603 | 195,887.12 |
| 04/07 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 62,773.55 |
| 04/07 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 56,411.61 |
| 04/07 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | 0.61 |
| 04/08 | ACH DEBIT, CON ED OF NY XXXXXXXXXX ****10002602016 | 61,983.96 |
| 04/08 | ACH DEBIT, CON ED OF NY XXXXXXXXXX ****10002603014 | 11,918.80 |

**TD Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108-RRD SDNY

| | |
|---|---|
| Page: | 5 of 6 |
| Statement Period: | Apr 01 2022-Apr 30 2022 |
| Cust Ref #: | ███████0935-039-E-*** |
| Primary Account #: | ██████0935 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/08 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021603 | 11,538.67 |
| 04/08 | ACH DEBIT, CON ED OF NY XXXXXXXXXX ****10002609011 | 6,526.80 |
| 04/08 | ACH DEBIT, CON ED OF NY XXXXXXXXXX ****10002604012 | 4,422.36 |
| 04/08 | ACH DEBIT, CON ED OF NY XXXXXXXXXX ****10002606017 | 2,365.09 |
| 04/08 | ACH DEBIT, CON ED OF NY XXXXXXXXXX ****10002605019 | 154.50 |
| 04/08 | ACH DEBIT, CON ED OF NY XXXXXXXXXX ****10002607015 | 154.50 |
| 04/11 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | 80.31 |
| 04/12 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 50,273.83 |
| 04/13 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 64,525.76 |
| 04/13 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | 1.16 |
| 04/14 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021603 | 198,118.44 |
| 04/18 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 49,754.49 |
| 04/19 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 70,413.62 |
| 04/20 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | 400.00 |
| 04/20 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | 1.37 |
| 04/21 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021603 | 199,228.15 |
| 04/21 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021611 | 117,697.92 |
| 04/21 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 52,253.88 |
| 04/21 | ACH DEBIT, CON ED OF NY XXXXXXXXXX ****10002602016 | 31,333.22 |
| 04/21 | ACH DEBIT, CON ED OF NY XXXXXXXXXX ****10002602016 | 1,311.02 |
| 04/22 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | 0.17 |
| 04/25 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | 6.64 |
| 04/25 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | 1.66 |
| 04/27 | CCD DEBIT, QUARTERLY FEE PAYMENT 0000 | 41,110.00 |
| 04/28 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021603 | 210,043.60 |
| 04/28 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 53,998.72 |
| 04/28 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | 0.20 |
| 04/29 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 37,354.86 |

| | Subtotal: | 1,732,612.07 |
|---|---|---|

Bank Deposits FDIC Insured   TD Bank, N.A.   Equal Housing Lender

# **TD** Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108-RRD SDNY

| | |
|---|---|
| Page: | 6 of 6 |
| Statement Period: | Apr 01 2022-Apr 30 2022 |
| Cust Ref #: | ████0935-039-E-*** |
| Primary Account #: | ████0935 |

---

**DAILY BALANCE SUMMARY**

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 03/31 | 1,601,115.15 | 04/15 | 1,758,420.33 |
| 04/01 | 1,692,840.23 | 04/18 | 1,940,422.90 |
| 04/04 | 1,817,513.84 | 04/19 | 1,928,809.01 |
| 04/05 | 1,816,543.19 | 04/20 | 2,038,965.72 |
| 04/06 | 1,902,902.78 | 04/21 | 1,740,390.47 |
| 04/07 | 1,663,318.08 | 04/22 | 1,818,177.75 |
| 04/08 | 1,596,466.00 | 04/25 | 2,020,238.54 |
| 04/11 | 1,801,133.17 | 04/26 | 2,113,663.90 |
| 04/12 | 1,821,066.11 | 04/27 | 2,153,681.98 |
| 04/13 | 1,835,991.45 | 04/28 | 1,998,452.81 |
| 04/14 | 1,691,110.91 | 04/29 | 2,005,676.47 |





**TD Bank**

America's Most Convenient Bank®

E  <span style="color:green">STATEMENT OF ACCOUNT</span>



96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108 SDNY
3284 N 29TH CT
HOLLYWOOD FL  33020

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Apr 01 2022-Apr 30 2022 |
| Cust Ref #: | ▇▇▇▇10927-039-E-*** |
| Primary Account #: | ▇▇▇▇▇0927 |

## Overdraft Policy Change Effective April 8, 2022

The following change applies only to Commercial and Small Business Checking Accounts and Money Market Accounts with check access:  TD is making changes to reduce Customer overdraft fees:  Instead of charging an overdraft fee if you overdraw your account by greater than $10, you may now overdraw your account by up to $50 without TD charging you an overdraft fee.

For Business Checking accounts on Account Analysis Billing, all overdrafts, regardless of volume, are billed through Account Analysis.  Please contact your Treasury Management Officer for further details.

### Chapter 11 Checking

96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108 SDNY

Account # ▇▇▇▇0927

---

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 866,903.53 | Average Collected Balance | 866,903.53 |
| | | Interest Earned This Period | 0.00 |
| Ending Balance | 866,903.53 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 30 |

---

### DAILY ACCOUNT ACTIVITY

No Transactions this Statement Period



# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 866,903.53 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®



T    **STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC
96 WYTHE AVE
BROOKLYN NY  11249

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Apr 21 2022-Apr 30 2022 |
| Cust Ref #: | ████0501-719-T-### |
| Primary Account #: | ████60501 |

## Overdraft Policy Change Effective April 8, 2022

The following change applies only to Commercial and Small Business Checking Accounts and Money Market Accounts with check access:  TD is making changes to reduce Customer overdraft fees:  Instead of charging an overdraft fee if you overdraw your account by greater than $10, you may now overdraw your account by up to $50 without TD charging you an overdraft fee.

For Business Checking accounts on Account Analysis Billing, all overdrafts, regardless of volume, are billed through Account Analysis.  Please contact your Treasury Management Officer for further details.

## TD Business Premier Checking

THE WILLIAMSBURG HOTEL BK LLC

Account # 0501

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.00 | Average Collected Balance | 0.00 |
| | | Interest Earned This Period | 0.00 |
| Ending Balance | 0.00 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 10 |

### DAILY ACCOUNT ACTIVITY

No Transactions this Statement Period

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured  TD Bank, N.A.  Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | | 0.00 |
|---|---|---|---|
| ❷ | Total Deposits | + | |
| ❸ | Sub Total | | |
| ❹ | Total Withdrawals | - | |
| ❺ | Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

**BANK OF AMERICA**

Bank of America **Business Advantage**
Cash Rewards

T'E WI'' |AMSRI PG | OTE| PK| ' C
7197
^pril  ,   - May ,

Company Statement

### Account Information:
www.bankofamerica.com

**Mail Billing Inquiries to:**
PANK OF AMERICA
PO POX
DA'' A?, TX   -

**Mail Payments to:**
PUSINESS CAPD
PO POX   9
WI' MINGTON, DE  9  - 9

**Customer Service:**
. . 3.   ,  ' curs

**Outside the U.S.:**
. 9.3 3.   ,  ' curs

**For Lost or Stolen Card:**
. . 3.   ,  ' curs

**Business Offers:**
www.bankofamerica.com/mybusinesscenter

### Payment Information

New Palance Total ..................... $3 ,3  .
Minimum Payment Due .......................... **$801.77**
Payment Due Date .................................. **06/02/22**

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above. You may have to pay a fee based on the outstanding balance on the fee assessment date:
$ 9.   for balance less than $   .
$ 9.   for balance less than $ ,   .
$39.   for balance less than $ ,   .
$ 9.   for balance equal to or greater than $ , .

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.

### Account Summary

Previous Palance ..................................... $  ,  . 9
Payments and Other Credits ................ -$  ,3  . 9
Palance Transfer Activity ................................ $ .
Cash Advance Activity ...................................... $ .
Purchases and Other Charges .............. $3  , 9.3
Fees Charged ......................................... **$0.00**
Finance Charge .......................................... **$452.73**
New Palance Total ................................. $3 ,3  .

Credit ' imit .................................................... $3 ,
Credit Available ............................................. $ .
Statement Closing Date ............................. / /
Days in Pilling Cycle ................................... 3

### Cardholder Activity Summary

| Account Number Credit Limit | Total Activity | Payments and Other Credits | Balance Transfer Activity | Cash Advance Activity | Purchases and Other Charges | Fees Charged |
|---|---|---|---|---|---|---|
| BERGMAN. BORUCH | | | | | | |
| 2296 | | | | | | |
| 3 , | 9 . | . | . | . | 9 . | . |
| HENDRICKS. DESIREE | | | | | | |
| 1172 | | | | | | |
| | , . | - . | . | . | , . | . |
| KROPIWVICKI. JULITA | | | | | | |
| 8485 | | | | | | |
| , | 3, . | . | . | . | 3, . | . |

---

7197

Account Number:  7197
^pril  ,   - May ,

New Palance Total ..................................... $3 ,3  .
Minimum Payment Due ................................................ **$801.77**
Payment Due Date ......................................................... **06/02/22**

PUSINESS CAPD
PO POX   9
WI' MINGTON, DE  9  - 9

T'E WI'' |AMSRI PG | OTE| PK| ' C
9  WYT' E AVE
PROOK' YN, NY    9- 9 3

Enter payment amount

$

For change of address/phone number, see reverse side.

Mail this coupon along with your check payable to:
BUSINESS CARD,
or make your payment online at
www.bankofamerica.com

CUSTOMER STATEMENT OF DISPUTED ITEM (You must use a separate form for each dispute. Please print.)

If you believe a transaction on your statement is in error, complete and sign a copy of this form using blue or black ink, or write a detailed letter on a separate sheet of paper. Then return it to: PO BOX 53101, PHOENIX, AZ 85072-3101 no later than 60 days after we sent you the first bill on which the transaction or error appeared. If you prefer to speak with a representative about your dispute, please call 1-866-601-4410, 8am-8pm Est. You do not have to pay any amount in question while we are investigating, but you are obligated to pay the parts of your bill that are not in question.

PLEASE DO NOT ALTER WORDING ON THIS FORM OR MAIL YOUR LETTER WITH YOUR PAYMENT. Provide copies of all documentation that will help us investigate your dispute (e.g. contracts, invoices, detailed letter, sales slips, return receipts, or second opinions).

Your Name: _____    Account Number: _____
Posting Date: _____ Transaction Date: _____    Reference Number: _____
Amount: _____ Disputed Amount: _____    Merchant Name: _____

Below tell us why you think the item noted above is in error. **Check one box only.**

☐ 1. I certify that I do not recognize the transaction. I have attempted to contact the merchant to verify this transaction.
☐ 2. I certify that the charge listed above was not made by me or a person authorized by me to use my card, nor were the goods or services represented by the transaction received by me or authorized by me.
☐ 3. Although I did engage in a transaction with this merchant, I was billed for _____ transaction(s) totaling $ _____
   that I did not engage in. I have my card in my possession. If available, enclose a copy of the sales slip for the valid charge.
☐ 4. I have not received the merchandise that was to be shipped to me on ___/___/___ (MM/DD/YY). I have asked the merchant to credit my account.
☐ 5. Merchandise shipped to me was not as described. Please explain in detail and if applicable provide proof of return.
   _____
   _____
   _____

☐ 6. Merchandise shipped to me arrived damaged and/or defective.
   I returned it on ___/___/___ (MM/DD/YY) and asked the merchant to credit my account. Please provide proof of return and describe how the merchandise was damaged and/or defective.
   _____
   _____

☐ 7. Although I did engage in the above transaction, I dispute the entire charge or a portion in the amount of $_____. I have contacted the merchant, returned the merchandise on ___/___/___ (MM/DD/YY) and requested a credit adjustment. I am disputing this charge because
   _____
   Please supply proof of return or if unable to return merchandise please explain.

☐ 8. I notified the merchant on ___/___/___ (MM/DD/YY) to cancel the preauthorized order or reservation. Please note cancellation # and if available, enclose a copy of your telephone bill showing date and time of cancellation. Reason for cancellation: _____
   _____

☐ 9. Although I did engage in the above transaction, I have contacted the merchant for credit. The services to be provided on ___/___/___ (MM/DD/YY) were not received. Please describe the services to be received and explain the merchants failure to provide the services.
   _____

☐ 10. I was issued a credit slip that was not shown on my statement. A copy of my credit slip is enclosed. If the merchant has agreed to issue a credit, be advised the merchant has up to 30 days to supply this credit to your account.
☐ 11. The amount of the charge was increased from $ _____ to $ _____ or my sales slip was added incorrectly.
   Enclosed is a copy of the sales slip that shows the correct amount.
☐ 12. Other: Please explain _____
   _____

Merchants often provide telephone numbers with their names on your billing statement. If you do not recognize a transaction, attempt first to contact the merchant for transaction information.

Cardholder Signature (required): _____    Date: _____

Home Telephone: (____)_____    Business Telephone: (____)_____

PLEASE KEEP A COPY OF BOTH SIDES OF THIS STATEMENT FOR YOUR RECORDS

*PAYMENTS*
We credit a payment as of the date we receive it if the payment is: 1) received by 5:00 p.m. (Eastern Time) Monday through Friday (except legal holidays). 2) received at the payment address indicated on the front of this statement. 3) paid with a check drawn in U.S. dollars on a U.S. financial institution or a U.S. dollar money order, and 4) sent in the return envelope with only the bottom portion of your statement accompanying it. Payments received after 5:00 p.m. (Eastern Time) Friday, but that otherwise meet the above requirements, will be processed on the next business day, which is usually the following Monday. Saturdays, Sundays, and holidays are not business days. Credit for payments received in any other manner may be delayed up to five business days, during which time finance charges, if applicable will continue to accrue. We will reject any payments that are not drawn in U.S. dollars and those drawn on a financial institution located outside of the United States. Please do not send cash, credit cards, correspondence, staples or paper clips with your payment. Mail your payment at least 7 days in advance of the payment due date to ensure timely delivery.

*CUSTOMER CORRESPONDENCE*
If you prefer to send a written inquiry regarding your account, please send the request to: BANK OF AMERICA, PO BOX 660441, DALLAS, TX, 75266-0441, USA. This address should not be utilized to dispute merchant transactions appearing on your billing statement. Please see the paragraph above for instructions regarding dispute procedures.

For address/phone number changes on all accounts in your program, have the authorized contact make a request at WWW.BANKOFAMERICA.COM

AB                                                                    © 2022 Bank of America Corporation





T E WILLIAMSBURG HOTEL BK LLC
7197
^pril   ,   - ^^ay   ,
Page 3 of

## Cardholder Activity Summary

| Account Number Credit Limit | Total Activity | Payments and Other Credits | Balance Transfer Activity | Cash Advance Activity | Purchases and Other Charges | Fees Charged |
|---|---|---|---|---|---|---|
| MOSKOVITS, TOBY S 1331 | | | | | | |
| 3 , | ,9 9, | . | . | . | ,9 9, | . |
| TSIRLIN, JONATHAN 3799 | | | | | | |
| 3 , | , 93, 3 | - , . | . | . | ,33 . 3 | . |

## Transactions

| Posting Date | Transaction Date | Description | Reference Number | Amount |
|---|---|---|---|---|

**THE WILLIAMSBURG HOTEL BK LLC**
Account Number: 7197

**Payments and Other Credits**

| | | | | |
|---|---|---|---|---|
| / | / | PAYMENT - ELECTRONIC | WPP | - , . |
| / 3 | / | PAYMENT - ELECTRONIC | 3 3   WPP | . |

TOTAL PAYMENTS AND OTHER CREDITS FOR THIS PERIOD — **-$18.573,89**

**Finance Charge**

| | | | | |
|---|---|---|---|---|
| / | / | PURCHASE *FINANCE CHARGE* | | . 3 |

TOTAL FINANCE CHARGE FOR THIS PERIOD — **$452.73**

**BERGMAN, BORUCH**
Account Number: 2296

**Purchases and Other Charges**

| | | | | | |
|---|---|---|---|---|---|
| / | / 9 | NYC ECB FINES | 3 | NY | 3 | 3 | 93 3 9 | 3 . |
| / | / 9 | NYC ECB SERVICE FEE | 399 | NY | 3 | 3 | 93 3 9 | . |
| / | / 3 | NYC ECB FINES | 3 | NY | 3 | 3 | 9 3 | 3 . |
| / | / 3 | NYC ECB SERVICE FEE | 399 | NY | 3 | 3 | 9 3 | . |

TOTAL PURCHASES AND OTHER CHARGES FOR THIS PERIOD — **$926.21**

**HENDRICKS, DESIREE**
Account Number: 1172

**Payments and Other Credits**

| | | | | |
|---|---|---|---|---|
| / | / | AMON.COM         AMON.COM   CA | 3 | 3 9 9 | - , . |

TOTAL PAYMENTS AND OTHER CREDITS FOR THIS PERIOD — **-$60.00**

**Purchases and Other Charges**

| | | | | |
|---|---|---|---|---|
| / 3 | / | METROPOLITAN FARM      CLOSTER   NJ | 3 | 3   9 | ,3  . |
| / | / 3 | WM K IN DE I       BROOKLYN   NY | 99 | 39      9  9 | . |
| / | / 3 | AMZN MKTP US *    RD   C   AMZN.COM/PI W^ | 3 | 3  33 | . |
| / | / | TAYLOR SECURITY | NJ | 9 | 9  9 | .3 |
| / | / | AMZN MKTP US *A330 3N    AMZN.COM/PI W^ | 3 | 33 9 3 | . |
| / | / | optify CA        New York   NY | 3 | .99 |
| / | / | RP# 3   UNONIOI QRC BROOKLYN   NY | 3 | 3 | . |
| / | / | THE HOME DEPOT 9       BROOKLYN   NY | 3 | 3  3 | 99. |
| / | / | AMAZON.COM O U   K ^   AMZN.COM/PI W^ | 3 | 3  9  9 | .9 |
| / | / | AMAZON.COM^ A3FD      ^  AMZN.COM/PI W^ | 3 | 33 | 3 . |
| / | / | RP#      PATTAN PEQRC BROOKLYN   NY | 3 | .9 |
| / | / | LOWES #    *       BROOKLYN   NY | 3 | . |
| / | / | THE HOME DEPOT        BROOKLYN   NY | 3 | 3 .9 |
| / | / | POSTAGE POI IFFO.COM   CAN FRANCICOCC^ | | 93 | . |
| / | / | AMZN Mktp US* O  W TF   ^mzn.com/billW^ | 3 | 9   9 | . |
| / | / | SIMPLIFIED | NY | 9 | 3  39 | . |
| / | / | MPPOP        NEW YORK   NY | 3  9 | 9 | 39. |
| / | / 3 | LANDS END PI O TFITTE    33    WI | | 3 | 3 . 3 |
| / | / | CB TWILLOPY.COM     VALLEY STREAM NY | | 3 | 9 . |
| / | / | THE HOME STORE   3    BROOKLYN   NY | 3 9 3 | 3 | 9. |
| / 9 | / | AMZN MKTP US* 3 JY O    AMZN.COM/PI W^ | 3 | 3 3 | . |
| / 9 | / | TOOL OTC INC | C^ | 9 | 9  9 3 | , 9 .3 |
| / 9 | / | AMZN MKTP US* Q XW3 C    AMZN.COM/PI W^ | 3 | 9  33 9 | . |
| / 9 | / 9 | AMZN Mktp US* 3 N     ^mzn.com/billW^ | 3 | 9 | . |
| / 9 | / 9 | AMZN MKTP US* Q ZW ZD    AMZN.COM/PI W^ | 3 | 9  3  3 | . |
| / | / 9 | RP#3  3  SUAOAI ICI QRC BROOKLYN   NY | 3 | 3 | 3 .3 |
| / | / 9 | TRADER JOES #    QRC  BROOKLYN   NY | | 9 | 9 . |
| / | / | AMZN MKTP US* Q UN3XI   AMZN.COM/PI W^ | 3 | 3  3 | . |
| / 3 | / | RESTRI YCO^^       3      RESTRI Y   ^N | 9 | 339  9 | , 9. |
| / | / 3 | AMZN Mktp US* Q X 9     ^mzn.com/billW^ | 3 | 3 | 3 . |
| / | / 3 | AMAZON.COM* Q C99C    ^  AMZN.COM/PI W^ | 3 | 3  33  39 | . |
| / | / | SIMPLIFIED | NY | 9 | 3 | 3. |



T`E W`U`|AMS`U`PO`LOTE` `K`'`C
7197
`pril  ,   - `'ay  ,
Page  `of

## Transactions

| Posting Date | Transaction Date | Description | Reference Number | Amount |
|---|---|---|---|---|
| / | / 3 | DOC `ERVICE FEE          399      NY | 3          3    9    9   3 | . |
| / | / 3 | NYC DEPT OF B`I`DIN`G      393    3  NY | 3          3    9    9   3 | . |
| / | / | The Webstaurant `tore      -39 -      P` | 39              3 39 | . |
| / | / | The Webstaurant `tore      -39 -      P` | 39                 39 | , 3. |
| / | / | The Webstaurant `tore      -39 -      P` | 39                  9 | , . |
| / | / | `M`ZN `MKTP `C` ` WT C     `M`ZN.CO`/`I`'W` | 3          3 3   3 | 9.3 |
| / | / | `M`ZN `MKTP `C` 3  E C`    `M`ZN.CO`/`I`'W` | 3              33      3 | . |
| / | / | `M`ZN `MKTP `C` 39`  OJ    `M`ZN.CO`/`I`'W` | 3              33      9 | 9 . |
| / | / | W`'`K IN DE`I            `ROOK`YN   NY | 99         9           9   9 | 9.3 |
| / | / | `EDFO`D F`U`IT `M`RKET     `ROOK`YN   NY | 3              3 3     9 | .3 |
| | | **TOTAL PURCHASES AND OTHER CHARGES FOR THIS PERIOD** | | **$14.165.45** |

**KROPIWNICKI. JULITA**
Account Number: 8485

**Purchases and Other Charges**

| | | | | |
|---|---|---|---|---|
| / | / | INDEED              3-  -      CT | 3          9 | . |
| / | / | `M`ZN `MKTP `C` ` XK `     `M`ZN.CO`/`I`'W` | 3              33 | 3 . |
| / | / | `M`ktp `C` ` Q9`CC      `mzr.ccm/billW` | 3              3      9 | . |
| / 3 | / 3 | T`E`E`'DE`' `MEDI`       NEW YO`K   NY | 3          9   3 | 9. |
| / | / 3 | `M``ZON.CO`` `  W9E`  `  `M`ZN.CO`/`I`'W` | 3          3  33     3 | . |
| / | / 3 | `M`ZN `MKTP `C` ` OX9`'    `M`ZN.CO`/`I`'W` | 3              333    3 3 | . |
| / | / | `INKEDIN-  `'         `NKD.IN`I`' C` | 3                  39 | 3. |
| / | / | The Webstaurant `tore      -39 -      P` | 39 | . 3 |
| / | / | `DO`E C`E`TIVE C`O`D        3       C` | 9 9 | . 9 |
| / | / | `M``ZON.CO`` `3X   X  `  `M`ZN.CO`/`I`'W` | 3          3 3     9 | . |
| / | / | `M``ZON.CO``  O   3 `I  `  `M`ZN.CO`/`I`'W` | 3          3          3 | . |
| / 9 | / | `M``ZON.CO`` `3   K`  `  `M`ZN.CO`/`I`'W` | 3          3 3   9 | . |
| / | / | INDEED              3-  -    CT | 3              9      3 3 | . |
| / | / 9 | `M`ZN `MKTP `C` ` 9K  `   `M`ZN.CO`/`I`'W` | 3     9  33  3 | 3 . |
| / | / | `udible`  O `C`  `C      `mzr.ccm/bill`J | 3                  9 | .9 |
| / | / | J `EF`X `E`VICE`        3 3-  -3   C` | 3 | .9 |
| / | / | `M`ZN `MKTP `C` O       `M`ZN.CO`/`I`'W` | 3              33  9   9 | 3. |
| / | / | `M`ZN `MKTP `C` O `MP` 9`   `M`ZN.CO`/`I`'W` | 3              33  3 | 3 .9 |
| / | / | `T`P`E`           9     `ROOK`YN   NY | 9                  3 | . |
| / 9 | / | `R K`'  KOW`'C`          `ROOK`YN   NY | 3 | .3 |
| / 9 | / | D`'`NE `E`DE #          `ROOK`YN   NY | 3     9   3    9 | 9. 9 |
| / | / 9 | `M`ZN `MKTP `C` Q T` `Q   `M`ZN.CO`/`I`'W` | 3     9  3    99 | . |
| / | / 9 | INDEED              3-  -    CT | 3          9   3 | .3 |
| / | / 9 | CV`/P`` `PM`CY #  9     `ROOK`YN   NY | 3  3              3      9 | 3. |
| / | / | `M`ZN `MKTP `C` Q W 9`     `M`ZN.CO`/`I`'W` | 3              33 | . |
| / | / | `M`ZN `MKTP `C` 39J  FQ    `M`ZN.CO`/`I`'W` | 3              3    3939 | . |
| / | / | INDEED              3-  -    CT | 3              3 | . |
| / | / | `M``ZON.CO`` Q 3 3``K  `  `M`ZN.CO`/`I`'W` | 3          3 | . |
| / | / | `M``ZON.CO`` 39V`` V`  `  `M`ZN.CO`/`I`'W` | 3              33 | 3. |
| / 3 | / | `M`ZN `MKTP `C` Q TX `I   `M`ZN.CO`/`I`'W` | 3              33      9 | . |
| / | / 3 | `M`ZN `Mktp `C` 3  X D`    `mzr.ccm/billW` | 3          3 | 333. 3 |
| / | / | `M`ZN `Mktp `C` Q ID `I`    `mzr.ccm/billW` | 3              9 | 3. |
| / | / | `M`ZN `MKTP `C` 3 `'  IK    `M`ZN.CO`/`I`'W` | 3              3   9    3 | .9 |
| | | **TOTAL PURCHASES AND OTHER CHARGES FOR THIS PERIOD** | | **$3.172.66** |

**MOSKOVITS. TOBY S**
Account Number: 1331

**Purchases and Other Charges**

| | | | | |
|---|---|---|---|---|
| / | / | `T`M`P`.CO`        -  -      C` | 3          9 | 9. 9 |
| / | / | J`CK J`FF` & `SSOCI`TE   `ROOK`YN   NY | 9                  3 | 3 . |
| / | / | `NT `POFO`O`IE.CO`        -3 9-      P` | 3                  9 | 3 . |
| / | / | `M`ZN `Mktp `C` O   `P    `mzr.ccm/billW` | 3              3 | . |
| / | / | `M`ZN `MKTP `C` O `' WF    `M`ZN.CO`/`I`'W` | 3          333 3 | 9 . |
| / | / | `M`ZN `Mktp `C` O K  Y`    `mzr.ccm/billW` | 3              9 3 | . |
| / 3 | / 3 | F`CE`K X`3 `CFX      `e`lc Park  C` | 3          33 | 9 . |
| / | / | `T`M`P`.CO`        -  -      C` | 3              3    9 | 9. 9 |
| | | **TOTAL PURCHASES AND OTHER CHARGES FOR THIS PERIOD** | | **$1.959.16** |

**TSIRLIN. JONATHAN**
Account Number: 3799

**Payments and Other Credits**

| | | | | |
|---|---|---|---|---|
| / | / 9 | `MICRO CENTE` - `ROOK`Y  `ROOK`YN   NY | 3          3 | - , . |
| | | **TOTAL PAYMENTS AND OTHER CREDITS FOR THIS PERIOD** | | **-$1.742.00** |

**Purchases and Other Credits**



T' E WIL'' IAMSB' RG' OTE' PK' ' C
XXXXXXXX7197
^pril    ,    -^ay    ,
Page    cf

## Transactions

| Posting Date | Transaction Date | Description | Reference Number | Amount |
|---|---|---|---|---|
| / | / | RCF*EIG' T & DRIGGS     BROOK' YN   NY | 3    GG    G | .3 |
| / | / | 'MICRO CENTER - Q' EENS   FL' S' ING   NY | 3 | G |
| / | / | ' V^ WINES ^ND SPIRITS   BROOK' YN   NY | G    3G | 3.3 |
| / 3 | / | ' E^' T' Y W^Y     BROOK' YN   NY | G    3G |  . |
| / 3 | / | BEDFORD ROTT' E SI OFFE   BROOK' YN   NY | G |  . |
| / | / | RCF*EIG' T & DRIGGS     BROOK' YN   NY | G    G | .3 |
| / | / | FOODTOWN          BROOK' YN   NY | 3 |  . |
| / | / | ^M' ZN M'KTP' S* G   ER3DN   ^M' ZN.CO'/P'' W^ | 3    33    3 | 3G |
| / | / | W' G' EFDS WRS#     BROOK' YN   NY | GG3 | .3 |
| / | / | SQ *BROOK' YN WOKE VINT   Brooklyn   NY | 3    G   G | .GG |
| / | / | W' G' EFDS WRS#     BROOK' YN   NY | GG3    3 | .3 |
| / | / | ^M' ERIC^N CO''MERCI^' EQ   BROOK' YN   NY | G | .G |
| / | / | TST* ' ' arthas Country R   Brooklyn   NY | 3    3 | 3 . |
| / | / | FOODTOWN          BROOK' YN   NY | G    G |  . |
| / | / | W' G' EFDS WRS#     BROOK' YN   NY | GG3    G    G 3 | 3. |
| / G | / | RCF*EIG' T & DRIGGS     BROOK' YN   NY | 3    G |  . |
| / | / G | F^NIN' ' A C^FE     BROOK' YN   NY | GG3    G    G    3 |  . |
| / | / G | 'MICRO CENTER - BROOK' Y   BROOK' YN   NY | 3    G | , . . |
| / | / G | BEDFORD WINE & SPIRITS   BROOK' YN   NY | G3    G |  . 3 |
| / | / | 'MICRO CENTER - BROOK' Y   BROOK' YN   NY | 3    G   G 3 | .3 . |
| | | **TOTAL PURCHASES AND OTHER CHARGES FOR THIS PERIOD** | | **$12,335.83** |

## Finance Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| | Annual Percentage Rate | Balance Subject to Interest Rate | Finance Charges by Transaction Type |
|---|---|---|---|
| P' RC' ^SES | G. G% V | $  ,  .3 | $  . 3 |
| C^SI | . G% V | $  . | $  . |

*V = Variable Rate (rate may vary), Promotional Balance = APR for limited time on specified transactions.*

## Important Messages

Your account balance is over the credit limit. Please contact us at the number on this statement to make a payment and bring the account balance below the credit limit.

## Reward Summary

| | | | |
|---|---|---|---|
| Beginning Balance | . | Other Bonuses | . |
| Earned | . | Preferred Rewards for Business Bonus | G .G3 |
| Redeemed | . | | |
| ^djustments | . | **Ending Balance** | **974.23** |

To redeem your Cash Rewards call  . . 3. , or visit www.bankofamerica.com





BANK OF AMERICA BUSINESS ADVANTAGE

# Don't forget all your card has to offer

**Earn cash rewards for purchases and recurring expenses.***

With the Business Advantage Cash Rewards credit card, you'll earn **3% cash back** at gas stations and office supply stores, **2% cash back** at restaurants and **1% cash back** on all other purchases.

To redeem your rewards, sign in to Business Advantage 360, our small business online banking, and select your corporate credit card account. Then, go to the **Rewards** tab.



* Earn 3% cash back on the first $250,000 in combined gas station and office supply store purchases each calendar year; 1% thereafter. Business Advantage Cash Rewards Program Rules apply. Program is subject to change. See Program Rules for more details.

SSM-07-21-0038B | 3643028



# Introducing security you can see

Our new security meter lets you visualize your account security and moves up as you take additional steps to help protect your account.

Visit the Security Center in the Mobile Banking app or Online Banking to see your security level today. To learn more, scan this code or visit **bofa.com/SecurityCenter**.



When you use the QRC feature certain information is collected from your mobile device for business purposes.
Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-09-21-0056 | 3736441



**BUSINESS ADVANTAGE**

# Celebrating YOU during this Small Business Month

As a small business owner, you work hard every day to build your business. By pursuing your dream, you also help bring the community together. During Small Business Month, we celebrate the drive and determination that makes entrepreneurs like you so special. Thank you for all you do.

Learn more at **bankofamerica.com/SBgrowth**.

SSM-12-21-0133.C | 3928586



T' E WI'' I'AM'SR' RG' OTE'' 'RK'' C

███████████7197

^pril    ,    - ^'ay    ,

Page  cf

**AMERICAN EXPRESS**

**Business Gold Rewards**
THE WILLIAMSBURG HOTEL
YECHIAL LICHTENSTEIN
Closing Date 04/18/22    Next Closing Date 05/19/22
Account Ending 8-97009

p. 1/7

**Customer Care:**    1-800-492-3344
**TTY:**    Use Relay 711
**Website:**    americanexpress.com

| | |
|---|---|
| **New Balance** | **$1,307.89** |
| **Payment Due Date** | **05/13/22** |

**Late Payment Warning:** If we do not receive your payment by the Payment Due Date of 05/13/22, you may have to pay a late fee of $39.00.

**Membership Rewards® Points**
Available and Pending as of 03/31/22

**13,188**

🖥 For more details about Rewards, please visit **americanexpress.com/rewardsinfo**

**Account Summary**

| | |
|---|---|
| Previous Balance | $1,843.78 |
| Payments/Credits | -$5,425.58 |
| New Charges | +$4,889.69 |
| Fees | +$0.00 |
| **New Balance** | **$1,307.89** |

Days in Billing Period:  31

→ See page 2 for important information about your account.

ⓘ **New York Residents:** New York Residents may contact the New York State Department of Financial Services by telephone or visit its website for free information on comparative credit card rates, fees, and grace periods. New York Department of Financial Services: 1-800-342-3736 or www.dfs.ny.gov.

→ Please refer to the **IMPORTANT NOTICES** section on **page 7.**

ⓘ Please note, your preset spending limit is $2,900.00. You have spent $1,307.89.

↓ Please fold on the perforation below, detach and return with your payment ↓

✉ **Payment Coupon**
Do not staple or use paper clips

🖥 **Pay by Computer**
americanexpress.com/business

📞 **Pay by Phone**
1-800-472-9297

**Account Ending 8-97009**

Enter 15 digit account # on all payments.
Make check payable to American Express.

YECHIAL LICHTENSTEIN
THE WILLIAMSBURG HOTEL
679 DRIGGS AVE
BROOKLYN NY 11211-4023

Payment Due Date
**05/13/22**

Amount Due
**$1,307.89**

See reverse side for instructions on how to update your address, phone number, or email.

AMERICAN EXPRESS
P.O. BOX 1270
NEWARK NJ 07101-1270

0789 15 A

**Payments:** Your payment must be sent to the payment shown on your statement and must be received by 5 p.m. local time at that address to be credited as of the day it is received. Payments we receive after 5 p.m. will not be credited to your Account until the next day. Payments must also: (1) include the remittance coupon from your statement; (2) be made with a single check drawn on a US bank and payable in US dollars, or with a negotiable instrument payable in US dollars and clearable through the US banking system; and (3) include your Account number. If your payment does not meet all of the above requirements, crediting may be delayed and you may incur late payment fees and additional interest charges. Electronic payments must be made through an electronic payment method payable in US dollars and clearable through the US banking system. Please do not send post-dated checks as they will be deposited upon receipt. Any restrictive language on a payment we accept will have no effect on us without our express prior written approval. We will re-present your financial institution any payment that is returned unpaid.

**Permission for Electronic Withdrawal:** (1) When you send a check for payment, you give us permission to electronically withdraw your payment from your deposit or other asset account. We will process checks electronically by transmitting the amount of the check, routing number, account number and check serial number to your financial institution, unless the check is not processable electronically or a less costly process is available. When we process your check electronically, your payment may be withdrawn from your deposit or other asset account as soon as the same day we receive your check, and you will not receive that cancelled check with your financial account statement. If we cannot collect the funds electronically we may issue a draft against your deposit or other asset account for the amount of the check. (2) By using Pay By Computer, Pay By Phone or any other electronic payment service of ours, you give us permission to electronically withdraw funds from the deposit or other asset account you specify in the amount you request. Payments using such services of ours received after 8:00 p.m. MST may not be credited until the next day.

**How We Calculate Your Balance:** We use the Average Daily Balance (ADB) method (including new transactions) to calculate the balance on which we charge interest for Pay Over Time balances on your Account. Call the Customer Care number on page 3 for more information about this balance computation method and how resulting interest charges are determined. *The method we use to calculate the ADB and interest results in daily compounding of interest.*

**How to Avoid Paying Interest:** If you have a Pay Over Time balance, your due date is at least 25 days after the close of each billing period. We will not charge interest on charges added to a Pay Over Time balance if you pay the Account Total New Balance by the due date each month.

**Foreign Currency Charges:** If you make a Charge in a foreign currency, we will convert it into US dollars on the date we or our agents process it. We will choose a conversion rate that is acceptable to us for that date, unless a particular rate is required by law. The conversion rate we use is no more than the highest official rate published by a government agency or the highest interbank rate we identify from customary banking sources on the conversion date or the prior business day. This rate may differ from rates in effect on the date of your charge. Charges converted by establishments will be billed at the rates such establishments use.

**Credit Balance:** A credit balance (designated CR) shown on this statement represents money owed to you. If within the six-month period following the date of the first statement indicating the credit balance you do not request a refund or charge enough to use up the credit balance, we will send you a check for the credit balance within 30 days if the amount is $1.00 or more. To request a refund, contact us at the address or phone number as noted on page 3 for Customer Care & Billing Inquiries.

**Credit Reporting:** We may report information about your Account to credit bureaus. Late payments, missed payments, or other defaults on your Account may be reflected in your credit report.

**Billing Dispute Procedures**
What To Do If You Think You Find A Mistake On Your Statement
If you think there is an error on your statement, write to us at:
American Express, PO Box 981535, El Paso TX 79998-1535
In your letter, give us the following information:
- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* Describe what you believe is wrong and why you believe it is a mistake.
You must contact us:
- Within 60 days after the error appeared on your statement.
- At least 2 business days before an automated payment is scheduled, if you want to stop payment on the amount you think is wrong.
You must notify us of any potential errors in writing. You may call us, but if you do we may not follow these procedures and you may have to pay the amount in question.
What Will Happen After We Receive Your Letter
When we receive your letter, we will do two things:
1. Within 30 days of receiving your letter, we will tell you that we received your letter. We will also tell you if we have already corrected the error.
2. We will investigate your inquiry and will either correct the error or explain to you why we believe the bill is correct.
While we investigate whether or not there has been an error:
- We will not try to collect the amount in question.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.
After we finish our investigation, one of two things will happen:
- If we made a mistake: You will not have to pay the amount in question or any interest or other fees related to that amount.
- If we do not believe there was a mistake: You will have to pay the amount in question, along with applicable interest and fees. We will send you a statement of the amount you owe and the date payment is due. We may report you as delinquent if you do not pay the amount we think you owe.

**Change of Address, phone number, email**

- Online at www.americanexpress.com/updatecontactinfo
- Via mobile device
- Voice automated: call the number on the back of your card
- For name, company name, and foreign address or phone changes, please call Customer Care

**Please do not add any written communication or address change on this stub**

## Pay Your Bill with AutoPay

Deduct your payment from your bank account automatically each month.

- Avoid late fees
- Save time

Visit americanexpress.com/autopay today to enroll.

For information on how we protect your privacy and to set your communication and privacy choices, please visit **www.americanexpress.com/privacy.**



**Business Gold Rewards**
THE WILLIAMSBURG HOTEL
YECHIAL LICHTENSTEIN
Closing Date 04/18/22

p. 3/7

Account Ending 8-97009

**Customer Care & Billing Inquiries**   **1-800-678-0745**
International Collect                    1-336-393-1111
Lost or Stolen Card                     1-800-678-0745
Express Cash                            1-800-CASH-NOW
**Large Print & Braille Statements**    **1-800-678-0745**

**Website:** americanexpress.com

**Customer Care
& Billing Inquiries**     **Payments**
P.O. BOX 981535           P.O. BOX 1270
EL PASO, TX               NEWARK NJ 07101-
79998-1535                1270

**Hearing Impaired**
Online chat at **americanexpress.com** or use **Relay dial 711** and **1-800-678-0745**

## Payments and Credits

### Summary

| | Total |
|---|---|
| **Payments** | -$5,212.22 |
| **Credits** | -$213.36 |
| **Total Payments and Credits** | **-$5,425.58** |

| **Detail** | *Indicates posting date | |
|---|---|---|
| **Payments** | | **Amount** |
| 03/24/22* | ONLINE PAYMENT - THANK YOU | -$2,710.63 |
| 04/12/22* | ONLINE PAYMENT - THANK YOU | -$2,501.59 |
| **Credits** | | **Amount** |
| 04/11/22 | FACEBK*J6FVYABX72<br>MENLO PARK<br>ADVERTISING SERVICE | -$213.36 |

## New Charges

### Summary

| | Total |
|---|---|
| **Total New Charges** | **$4,889.69** |

### Detail



**YECHIAL LICHTENSTEIN**
Card Ending 8-97009

| | | | | Amount |
|---|---|---|---|---|
| 03/17/22 | AMZN MKTP US*1N4VR0HC1<br>BOOK STORES | AMZN.COM/BILL | WA | $27.21 |
| 03/19/22 | AMZN MKTP US*1N3ML7TT0<br>BOOK STORES | AMZN.COM/BILL | WA | $14.98 |
| 03/19/22 | GOOGLE *ADS9718342213<br>ADVERTISING | CC@GOOGLE.COM | CA | $500.00 |
| 03/19/22 | CANVA* I03361-35806792<br>8778877815 | CAMDEN | DE | $12.99 |
| 03/20/22 | APPLE.COM/BILL<br>RECORD STORE | INTERNET CHARGE | CA | $272.18 |
| 03/20/22 | AMZN MKTP US*1N5JH2090<br>BOOK STORES | AMZN.COM/BILL | WA | $18.49 |
| 03/20/22 | AMZN MKTP US*1N92A9090<br>BOOK STORES | AMZN.COM/BILL | WA | $21.00 |
| 03/23/22 | HAPISGAH 021770021441670<br>0000144203 11367 | FLUSHING | NY | $162.22 |

Continued on reverse

## Detail Continued

| | | | | Amount |
|---|---|---|---|---|
| 03/26/22 | AMZN MKTP US*1N70G07U2<br>BOOK STORES | AMZN.COM/BILL | WA | $34.82 |
| 03/27/22 | FACEBK*TUJSNBXX72<br>ADVERTISING SERVICE | MENLO PARK | | $600.00 |
| 03/30/22 | APPLE.COM/BILL<br>RECORD STORE | INTERNET CHARGE | CA | $272.18 |
| 03/31/22 | AMZN MKTP US*162A33VE2<br>BOOK STORES | AMZN.COM/BILL | WA | $26.11 |
| 03/31/22 | AMAZON.COM*165HB57C0<br>MERCHANDISE | AMZN.COM/BILL | WA | $29.39 |
| 03/31/22 | AMZN MKTP US*1H3001GA1<br>BOOK STORES | AMZN.COM/BILL | WA | $55.52 |
| 03/31/22 | AMZN MKTP US*1H5KT5Z00<br>BOOK STORES | AMZN.COM/BILL | WA | $283.93 |
| 04/01/22 | GOTO GOTOMYPC<br>ONLINE SVCS | GOTO.COM | MA | $83.00 |
| 04/01/22 | AMZN MKTP US*168QR7MG2<br>BOOK STORES | AMZN.COM/BILL | WA | $24.45 |
| 04/02/22 | ADOBE ACROPRO SUBS Adobe Systems<br>8004438158 | SAN JOSE | CA | $129.49 |
| 04/03/22 | AMZN MKTP US*167DJ82J2<br>BOOK STORES | AMZN.COM/BILL | WA | $108.84 |
| 04/03/22 | AMZN MKTP US*167RJ37P2<br>BOOK STORES | AMZN.COM/BILL | WA | $26.12 |
| 04/04/22 | AMAZON.COM*1H9MZ3UJ1<br>MERCHANDISE | AMZN.COM/BILL | WA | $15.65 |
| 04/04/22 | WW GRAINGER 931<br>877-202-2594 | ATLANTA | GA | $74.46 |
| 04/04/22 | JOTFORM INC.<br>+14154154154 | SAN FRANCISCO | CA | $42.46 |
| 04/07/22 | AMZN MKTP US*1A4V393I1<br>BOOK STORES | AMZN.COM/BILL | WA | $74.87 |
| 04/07/22 | AMAZON.COM*1H3AQ2EH2<br>MERCHANDISE | AMZN.COM/BILL | WA | $19.45 |
| 04/07/22 | AMZN MKTP US*1H7C89DC0<br>BOOK STORES | AMZN.COM/BILL | WA | $8.62 |
| 04/07/22 | AMZN MKTP US*1A4BD20L1<br>BOOK STORES | AMZN.COM/BILL | WA | $157.83 |
| 04/08/22 | APPLE.COM/BILL<br>RECORD STORE | INTERNET CHARGE | CA | $272.18 |
| 04/13/22 | PRINTBOSS<br>+16365276100 | MANCHESTER | MO | $336.08 |
| 04/15/22 | APPLE.COM/BILL<br>RECORD STORE | INTERNET CHARGE | CA | $272.18 |
| 04/16/22 | FACEBK*KL4VZBXW72<br>ADVERTISING SERVICE | MENLO PARK | | $900.00 |
| 04/16/22 | CANVA* I03392-22060772<br>+17372853388 | CAMDEN | DE | $12.99 |

## Fees

| | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

Continued on next page

**Business Gold Rewards**
THE WILLIAMSBURG HOTEL
YECHIAL LICHTENSTEIN
Closing Date 04/18/22

## 2022 Fees and Interest Totals Year-to-Date

|  | Amount |
| --- | --- |
| Total Fees in 2022 | $175.00 |
| Total Interest in 2022 | $0.00 |

YECHIAL LICHTENSTEIN
Account ending 3-97009

**AMERICAN EXPRESS**

THE WILLIAMSBURG HOTEL
YECHIAL LICHTENSTEIN

Closing Date 04/18/22

p. 7/7
Account Ending 8-97009

**IMPORTANT NOTICES**

## EFT Error Resolution Notice

In Case of Errors or Questions About Your Electronic Transfers Telephone us at 1-800-IPAY-AXP for Pay By Phone questions, at 1-800-528-2122 for Pay By Computer questions, and at 1-800-528-4800 for AutoPay and at 1-800-CASH NOW for Express Cash questions. You may also write us at American Express, Electronic Funds Services, P.O. Box 981531, El Paso TX 79998-1531, or contact us online at www.americanexpress.com/ inquirycenter as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

## Your Cardmember Agreement

To access the most up to date version of your Cardmember Agreement, please log in to your Account at **www.americanexpress.com.**



| May 2022 |||||||
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |

New Balance
**$11,925.74**
Minimum Payment Due
**$119.00**
Payment Due Date
**05/19/22**

## CHASE ULTIMATE REWARDS®
## SUMMARY

| Previous points balance | 19,985 |
|---|---|
| + 2 Points per $1 on trvl, ship, adv, telecom | 17,483 |
| + 1 Point per $1 earned on all purchases | 37,468 |
| - Points redeemed this statement period | 19,985 |

**Total points available for redemption** 54,951

You earn unlmtd 1pt per $1 on all prchs You earn an additional 2 pts per $1 on the first $150,000 spent in combined purchases in the following categories: travel, shipping purchases, phone, internet & cable TV svcs, advertising purchases made with social media sites and search engines each acct anniv yr.

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay a late fee, and existing and new balances may become subject to the Default APR.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, go to www.chase.com

## ACCOUNT SUMMARY

| Account Number 9165 ||
|---|---|
| Previous Balance | $6,494.44 |
| Payment, Credits | -$32,124.41 |
| Purchases | +$37,555.71 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| **New Balance** | **$11,925.74** |
| Opening/Closing Date | 03/26/22 - 04/25/22 |
| Revolving Credit Amount | $15,000 |
| Available Credit | $3,074 |
| Cash Access Line | $750 |
| Available for Cash | $750 |
| **Past Due Amount** | **$0.00** |
| **Balance over the Credit Access Line** | **$0.00** |

### This Statement is a Facsimile - Not an original



4246315276319165000119000119257400000005

P.O. BOX 15123
WILMINGTON, DE 19850-5123
For Undeliverable Mail Only

**Make your payment at chase.com/paycard**

| Payment Due Date: | 05/19/22 |
|---|---|
| New Balance: | $11,925.74 |
| Minimum Payment Due: | $119.00 |

**Account number** 9165

$ _____ **Amount Enclosed**
Make/Mail to Chase Card Services at the address below.

55900 BEX Z 11522 C
TOBY S MOSKOVITS
THE WILLIAMSBURG HOTEL B
679 DRIGGS AVE
BROOKLYN NY 11211-4023

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC 28201-1423

To contact us regarding your account:

| | | | |
|---|---|---|---|
| **Call Customer Service:**<br>In U.S.        1-800-346-5538<br>Spanish        1-888-795-0574<br>Pay by phone 1-800-436-7958<br>International  1-480-350-7099<br>We accept operator relay calls | **?**<br>**Send Inquiries to:**<br>P.O. Box 15298<br>Wilmington, DE 19850-5298 | **Mail Payments to:**<br>P.O. Box 1423<br>Charlotte, NC 28201-1423 | **Visit Our Website:**<br>www.chase.com/cardhelp |

## Information About Your Account

**Making Your Payments:** The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn on or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution. You can pay down balances faster by paying more than the minimum payment or the total unpaid balance on your account.

You may make payments electronically through our website or by one of our customer service phone numbers above. In using any of these channels, you are authorizing us to withdraw funds as a one-time electronic funds transfer from your bank account. In our automated phone system, this authorization is provided via entry of a personal identification number. You may revoke this authorization by cancelling your payment through our website or customer service telephone numbers prior to the payment processing. If we receive your completed payment request through one of these channels by 11:59 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 11:59 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

If you pay by regular U.S. mail to the Payments address shown on this statement, write your account number on your check or money order and include the payment coupon in the envelope. Do not send more than one payment or coupon per envelope. Do not staple, clip or tape the documents. Do not include correspondence. Do not send cash. If we receive your properly prepared payment on any day by 5 p.m. local time at our Payments address on this statement, we will credit to your account that day. If your payment is received after 5 p.m. local time at our Payments address on this statement, we will credit it to your account as of the next calendar day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported To Credit Bureau:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, please write to us at Chase Card Services P.O. Box 15369, Wilmington, DE 19850-5369.

**To Service And Manage Any Of Your Account(s):** By providing me your mobile phone number, I am giving permission to be contacted at that number about all of my accounts by JPMorgan Chase and companies working on its behalf. My consent allows the use of text messages, artificial or prerecorded voice messages and automatic dialing technology for informational and account servicing, but not for sales or telemarketing. Message and data rates may apply.

**Authorization To Convert Your Check To An Electronic Funds Debit:** When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check. Your bank account may be debited as soon as the same day we receive your payment. You will not receive your check back from your institution.

**Conditional Payments:** Any payment check or other form of payment that you send

us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee, you are responsible for it every year your Account is open. We will add your annual membership fee to your monthly billing statement once a year, whether or not you use your account. Your annual membership fee will be added to your purchase balance and may incur interest. The annual membership fee is non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual membership fee is billed. Your payment of the annual membership fee does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, the annual membership fee will no longer be billed to your Account.

**Calculation Of Balance Subject To Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions). For an explanation of either method, or questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges separately for each feature (for example, purchases, balance transfers, cash advances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate or such index described in your Account Agreement. There is a transaction fee for each balance transfer, cash advance, or check transaction in the amount stated in your Account Agreement. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction for some accounts. Please see your Account Agreement for information about these fees.

**Interest Accrual:** We accrue periodic interest charges on a transaction, fee or interest charge from the date it is added to your daily balance until payment in full is received on your account.

**Credit Limit:** If you want to inquire about your options to help prevent your account from exceeding your credit limit, please call the number on the back of your card.

**Payment Allocation:** When you make a payment, generally, we first apply your minimum payment to the balance on your monthly statement with the lowest APR. Any payment above your minimum payment would generally then be applied to the balance on your monthly statement with the highest APR first. If you do not pay your balance in full each month, you may not be able to avoid interest charges on new purchases.

DA05042021

To manage your account, including card payments, alerts, and change of address, visit **www.chase.com/cardhelp** or call the customer service number which appears on your account statement.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 03/25 | TARGET    00022129 BROOKLYN NY | -37.99 |
| 03/30 | Payment Thank You - Web | -11,563.55 |
| 03/30 | REDEMPTION CREDIT | -199.85 |
| 04/05 | Payment Thank You - Web | -5,699.73 |
| 04/12 | Payment Thank You - Web | -5,685.52 |
| 04/15 | MIRROR HTTPSMIRROR.C NY | -25.86 |
| 04/15 | MIRROR HTTPSMIRROR.C NY | -24.50 |
| 04/18 | Payment Thank You - Web | -8,887.41 |
| 03/24 | BP#8478802HAMILTON GAS&C BROOKLYN NY | 44.00 |
| 03/26 | AMZN Mktp US*1N6JM27H2 Amzn.com/bill WA | 182.88 |
| 03/25 | PANINI LA CAFE BROOKLYN NY | 151.75 |
| 03/25 | GoTo GoToMyPC goto.com MA | 264.00 |
| 03/24 | CHEF WORKS INC 800-3726621 CA | 835.35 |
| 03/25 | APPLE STORE #R594 BROOKLYN NY | 1,849.79 |
| 03/26 | Google ADS9718342213 650-2530000 CA | 500.00 |
| 03/24 | LEVY'S DELICIOUS FOOD 718-302-9700 NY | 93.06 |
| 03/27 | AMZN Mktp US*162470651 Amzn.com/bill WA | 71.60 |
| 03/28 | AMZN Mktp US*169IH6ET0 Amzn.com/bill WA | 982.89 |
| 03/28 | GLASSIFY NEW YORK 718-237-4930 NY | 600.00 |
| 03/28 | GOOGLE *ADS9718342213 cc@google.com CA | 500.00 |
| 03/27 | MICRO CENTER - BROOKLYN BROOKLYN NY | 707.08 |
| 03/30 | Google ADS9718342213 650-2530000 CA | 500.00 |
| 03/30 | OPENTABLE 800-673-6822 CA | 162.22 |
| 03/29 | NYC DEPT OF BUILDINGS 212-393-2253 NY | 120.00 |
| 03/29 | DOB SERVICE FEE 212-639-9675 NY | 2.40 |
| 03/29 | PANINI LA CAFE BROOKLYN NY | 51.91 |
| 03/30 | Amazon.com*1H17T9CQ1 Amzn.com/bill WA | 31.57 |
| 03/30 | SOUNDHOUSE RENTALS INC 888-826-1299 NY | 48.99 |
| 03/30 | AMZN Mktp US*1H2PO24A1 Amzn.com/bill WA | 227.15 |
| 03/31 | THE UPS STORE 5673 718-2186440 NY | 12.58 |
| 03/31 | UBER  TRIP HELP.UBER.COM CA | 8.74 |
| 03/29 | LA BROCHETTE 212-9722200 NY | 446.39 |
| 04/02 | THEFUTONSHOP.COM 415-920-6800 CA | 572.94 |
| 04/02 | Google ADS9718342213 650-2530000 CA | 18.90 |
| 04/01 | REVINATE INC. WWW.REVINATE. CA | 150.00 |
| 04/01 | GOOGLE *ADS9718342213 cc@google.com CA | 500.00 |
| 04/02 | SQ *SQUARE PAID SERVICES square.com CA | 38.11 |
| 04/02 | GOOGLE *ADS9718342213 cc@google.com CA | 500.00 |
| 04/02 | AMZN Mktp US*169E76QT2 Amzn.com/bill WA | 15.23 |
| 04/02 | AMZN Mktp US*1H6T25OI0 Amzn.com/bill WA | 46.51 |
| 04/01 | IN *PARTY WAITERS, LLC 917-5805000 NY | 1,925.00 |
| 04/03 | GOOGLE *ADS9718342213 cc@google.com CA | 500.00 |
| 04/03 | Amazon.com*160SW02E2 Amzn.com/bill WA | 20.94 |
| 04/03 | UNITED    0169982323700 800-932-2732 TX | 35.00 |
| 04/04 | IRS 1099 E-FILE HTTPSTRACK109 CA | 154.95 |
| 04/05 | GOOGLE *ADS9718342213 cc@google.com CA | 500.00 |
| 04/05 | NEW YORK STATE DMV 518-4740904 NY | 6.25 |
| 04/05 | UBER  TRIP HELP.UBER.COM CA | 9.25 |
| 04/05 | UBER  TRIP HELP.UBER.COM CA | 40.22 |
| 04/05 | UBER  TRIP HELP.UBER.COM CA | 23.20 |
| 04/06 | The Webstaurant Store Inc 717-392-7472 PA | 451.74 |
| 04/05 | LEVY'S DELICIOUS FOOD BROOKLYN NY | 36.87 |
| 04/06 | Google ADS9718342213 650-2530000 CA | 500.00 |
| 04/07 | UBER  EATS HELP.UBER.COM CA | 112.22 |
| 04/06 | INSTACART*1176 HTTPSINSTACAR CA | 269.89 |
| 04/07 | WHOLEFDS WBG#10487 BROOKLYN NY | 113.15 |
| 04/08 | UBER  TRIP HELP.UBER.COM CA | 47.67 |
| 04/07 | Restoration Hardware 877-7777059 CA | 33.53 |
| 04/06 | MICRO CENTER - QUEENS FLUSHING NY | 337.51 |
| 04/07 | The Webstaurant Store Inc 717-392-7472 PA | 316.43 |
| 04/06 | MICRO CENTER - QUEENS FLUSHING NY | 32.66 |
| 04/07 | Amazon.com*1A6WB4JX1 Amzn.com/bill WA | 182.03 |
| 04/08 | GOOGLE*ADS9718342213 SUPPORT.GOOGL CA | 500.00 |
| 04/08 | MEETUP PRO 1MO MEETUP.COM NY | 38.11 |

TOBY S MOSKOVITS

0000001  FIS33339 C 1

This Statement is a Facsimile - Not an original

N  Z  25  22/04/25        Page 2 of 4

Statement Date:    04/25/22

00225    MA DA 55900    1151000001000559000 2

## ACCOUNT ACTIVITY  (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 04/08 | JUNGLE NYC 191-74232725 NY | 391.95 |
| 04/08 | UBER  TRIP HELP.UBER.COM CA | 72.40 |
| 04/10 | GOOGLE *ADS9718342213 cc@google.com CA | 500.00 |
| 04/07 | BCP*EIGHT & DRIGGS BROOKLYN NY | 234.05 |
| 04/08 | UNITED     0162405091034 800-932-2732 TX | 250.00 |
| 041522 1  U | LGA     IAD | |
| | 2  U | IAD     RDU | |
| 04/08 | INNOVATION SHADES 212-3439900 NY | 408.28 |
| 04/09 | AMZN Mktp US*1H36Y9IJ0 Amzn.com/bill WA | 88.16 |
| 04/11 | UBER  EATS HELP.UBER.COM CA | 115.82 |
| 04/12 | WSJ/BARRONS SUBSCRIPTI 800-568-7625 NJ | 4.00 |
| 04/12 | AMZN Mktp US*1H9501R02 Amzn.com/bill WA | 87.09 |
| 04/12 | PANINI LA CAFE BROOKLYN NY | 53.08 |
| 04/12 | Amazon.com*1H96E4Y42 Amzn.com/bill WA | 91.88 |
| 04/12 | CERTIFIED LUMBER 718-234-9500 NY | 200.87 |
| 04/13 | AMZN Mktp US*1A1JD5WF1 Amzn.com/bill WA | 338.98 |
| 04/12 | PP*ALMSALESLLC 402-935-2244 UT | 397.45 |
| 04/12 | Google ADS9718342213 650-2530000 CA | 500.00 |
| 04/12 | METROPOLITAN FARM CLOSTER NJ | 1,098.14 |
| 04/12 | METROPOLITAN FARM CLOSTER NJ | 2,346.15 |
| 04/13 | AMZN Mktp US*1A7S59AZ0 Amzn.com/bill WA | 235.07 |
| 04/14 | UBER  EATS HELP.UBER.COM CA | 71.86 |
| 04/13 | INSTACART HTTPSINSTACAR CA | 129.53 |
| 04/14 | AMZN Mktp US*1A6ZB3ZO2 Amzn.com/bill WA | 65.31 |
| 04/14 | Amazon.com*1A2QW01H0 Amzn.com/bill WA | 129.84 |
| 04/13 | HATZLOCHA BABY FURNITURE BROOKLYN NY | 623.85 |
| 04/15 | UBER  EATS HELP.UBER.COM CA | 63.74 |
| 04/14 | GOOGLE *ADS9718342213 cc@google.com CA | 500.00 |
| 04/15 | AMZN Mktp US*1O7RS9J61 Amzn.com/bill WA | 154.97 |
| 04/14 | AMZN Mktp US*1A8IK5NC2 Amzn.com/bill WA | 281.94 |
| 04/14 | CHEFWORKS INC. 800-372-6621 CA | 109.67 |
| 04/15 | FULL SOURCE LLC 800-975-0986 FL | 285.25 |
| 04/16 | CORPREP8003190981 CORPREPUTATIO NY | 345.00 |
| 04/15 | NEW YORK NEWS MONITORS, 9175490427 NY | 103.43 |
| 04/15 | UNITED     0169984932915 800-932-2732 TX | 35.00 |
| 04/15 | TAYLOR SECURITY 201-768-0808 NJ | 569.85 |
| 04/17 | GOOGLE *ADS9718342213 cc@google.com CA | 500.00 |
| 04/17 | MailChimp 000-0000000 GA | 1,671.23 |
| 04/18 | HOMEDEPOT.COM 800-430-3376 GA | 443.13 |
| 04/19 | Amazon.com*1O0QL27G1 Amzn.com/bill WA | 552.44 |
| 04/18 | ALL BOROUGH PARTY RENTAL 718-3497990 NY | 315.74 |
| 04/18 | THE HOME DEPOT 6957 BROOKLYN NY | 213.67 |
| 04/19 | ALTECH ELECTRONICS, IN BROOKLYN NY | 1,850.07 |
| 04/19 | Google ADS9718342213 650-2530000 CA | 500.00 |
| 04/20 | B2B Prime*1O7CI3IW1 Amzn.com/bill WA | 194.89 |
| 04/20 | CONTAINERSTORE.COM 800-733-3532 TX | 40.22 |
| 04/20 | Amazon.com*1Q4S82Z51 Amzn.com/bill WA | 187.50 |
| 04/20 | COSTELLO S ACE 11428 MASS MASSAPEQUA PA NY | 19.51 |
| 04/21 | ZORO TOOLS INC 855-2899676 IL | 1,502.47 |
| 04/21 | The Webstaurant Store Inc 717-392-7472 PA | 211.48 |
| 04/22 | AMZN Mktp US*1Q0NU9NT1 Amzn.com/bill WA | 17.40 |
| 04/22 | Amazon.com*1O0OM93M2 Amzn.com/bill WA | 218.32 |
| 04/22 | SP BROOKLINEN 164-67987447 NY | 534.90 |
| 04/22 | GOOGLE*ADS9718342213 SUPPORT.GOOGL CA | 500.00 |
| 04/24 | Google ADS9718342213 650-2530000 CA | 500.00 |
| 04/24 | AMZN Mktp US*1O8F76VB2 Amzn.com/bill WA | 186.22 |
| 04/25 | UBER  EATS HELP.UBER.COM CA | 91.25 |

TOBY S MOSKOVITS
TRANSACTIONS THIS CYCLE (CARD  9165) $5431.30
INCLUDING PAYMENTS RECEIVED

| 2022  Totals Year-to-Date | |
|---|---|
| Total fees charged in 2022 | $0.00 |
| Total interest charged in 2022 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

**This Statement is a Facsimile - Not an original**

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 16.24%(v)(d) | - 0 - | - 0 - |
| **CASH ADVANCES** | | | |
| Cash Advances | 25.24%(v)(d) | - 0 - | - 0 - |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 16.24%(v)(d) | - 0 - | - 0 - |

**31 Days in Billing Period**

(v) = Variable Rate
(d) = Daily Balance Method (including new transactions)
(a) = Average Daily Balance Method (including new transactions)
Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice,
How to Avoid Interest on Purchases, and other important information, as applicable.

## IMPORTANT NEWS

Your account is a business account,
to be used only for business transactions.
It is not intended for personal, family
or household purposes.

