# UNITED STATES BANKRUPTCY COURT

Southern   DISTRICT OF   New York

In Re. 96 Wythe Acquisition LLC

§
§
§
§

Debtor(s)

Case No.  21-22108

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 05/31/2022

Petition Date: 02/23/2021

Months Pending: 15

Industry Classification: 0 0 0 0

Reporting Method:        Accrual Basis ◉        Cash Basis ○

Debtor's Full-Time Employees (current):        0

Debtor's Full-Time Employees (as of date of order for relief):        0

### Supporting  Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Stephen Gray

Signature of Responsible Party

07/18/2022

Date

Stephen Gray, as Trustee

Printed Name of Responsible Party

96 Wythe Ave, Brooklyn, NY 11249

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                1

Note: The Monthly Operating Report ("MOR") was based on the books and records of the Debtor and has been submitted by the Chapter 11 Trustee, Stephen Gray, however, all transactions relating to prior periods reflected herein were prior to the Trustee's appointment on May 31, 2022.

Debtor's Name  96 Wythe Acquisition LLC                                        Case No.  21-22108

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $3,059,257 | |
| b. Total receipts (net of transfers between accounts) | $3,009,193 | $0 |
| c. Total disbursements (net of transfers between accounts) | $1,897,859 | $0 |
| d. Cash balance end of month (a+b+c) | $4,170,592 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $1,897,859 | $0 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $115,767 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory      (Book ◉  Market ○  Other ○   (attach explanation)) | $346,367 |
| d. Total current assets | $4,845,294 |
| e. Total assets | $97,983,672 |
| f. Postpetition payables (excluding taxes) | $2,152,526 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $7,747,551 |
| i. Postpetition taxes past due | $7,747,551 |
| j. Total postpetition debt (f+h) | $9,900,077 |
| k. Prepetition secured debt | $104,436,877 |
| l. Prepetition priority debt | $40,446 |
| m. Prepetition unsecured debt | $2,524,042 |
| n. Total liabilities (debt) (j+k+l+m) | $116,901,442 |
| o. Ending equity/net worth (e-n) | $-18,917,770 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $2,723,584 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $1,157,491 | |
| c. Gross profit (a-b) | $1,566,093 | |
| d. Selling expenses | $132,567 | |
| e. General and administrative expenses | $556,024 | |
| f. Other expenses | $36,078 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $100,050 | |
| j. Reorganization items | $15,179 | |
| k. Profit (loss) | $726,195 | $0 |

UST Form 11-MOR (12/01/2021)                                        2

Note: The Monthly Operating Report ("MOR") was based on the books and records of the Debtor and has been submitted by the Chapter 11 Trustee, Stephen Gray, however, all transactions relating to prior periods reflected herein were prior to the Trustee's appointment on May 31, 2022.

Debtor's Name  96 Wythe Acquisition LLC                                    Case No.  21-22108

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | **Firm Name** | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Note: The Monthly Operating Report ("MOR") was based on the books and records of the Debtor and has been submitted by the Chapter 11 Trustee, Stephen Gray, however, all transactions relating to prior periods reflected herein were prior to the Trustee's appointment on May 31, 2022.

Debtor's Name  96 Wythe Acquisition LLC                                   Case No.  21-22108

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Note: The Monthly Operating Report ("MOR") was based on the books and records of the Debtor and has been submitted by the Chapter 11 Trustee, Stephen Gray, however all transactions relating to prior periods reflected herein were prior to the Trustee's appointment on May 5, 2022.

Debtor's Name  96 Wythe Acquisition LLC                                        Case No.  21-22108

| | |
|---|---|
| lxxix | |
| lxxx | |
| lxxxi | |
| lxxxii | |
| lxxxiii | |
| lxxxiv | |
| lxxxv | |
| lxxxvi | |
| lxxxvi | |
| lxxxvi | |
| lxxxix | |
| xc | |
| xci | |
| xcii | |
| xciii | |
| xciv | |
| xcv | |
| xcvi | |
| xcvii | |
| xcviii | |
| xcix | |
| c | |
| ci | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Note: The Monthly Operating Report ("MOR") was based on the books and records of the Debtor and has been submitted by the Chapter 11 Trustee, Stephen Gray, however all transactions relating to prior periods reflected herein were prior to the Trustee's appointment on July 31, 2022.

Debtor's Name 96 Wythe Acquisition LLC

Case No. 21-22108

| | | | | |
|---|---|---|---|---|
| xv | | | | |
| xvi | | | | |
| xvii | | | | |
| xviii | | | | |
| xix | | | | |
| xx | | | | |
| xxi | | | | |
| xxii | | | | |
| xxiii | | | | |
| xxiv | | | | |
| xxv | | | | |
| xxvi | | | | |
| xxvii | | | | |
| xxviii | | | | |
| xxix | | | | |
| xxx | | | | |
| xxxi | | | | |
| xxxii | | | | |
| xxxiii | | | | |
| xxxiv | | | | |
| xxxv | | | | |
| xxxvi | | | | |
| xxxvii | | | | |
| xxxvii | | | | |
| xxxix | | | | |
| xl | | | | |
| xli | | | | |
| xlii | | | | |
| xliii | | | | |
| xliv | | | | |
| xlv | | | | |
| xlvi | | | | |
| xlvii | | | | |
| xlviii | | | | |
| xlix | | | | |
| l | | | | |
| li | | | | |
| lii | | | | |
| liii | | | | |
| liv | | | | |
| lv | | | | |
| lvi | | | | |

Note: The Monthly Operating Report ("MOR") was based on the books and records of the Debtor and has been submitted by the Chapter 11 Trustee, Stephen Gray, however all transactions relating to prior periods reflected herein were prior to the Trustee's appointment on July 19, 2022.

Debtor's Name  96 Wythe Acquisition LLC                                    Case No.  21-22108

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Note: The Monthly Operating Report ("MOR") was based on the books and records of the Debtor and has been submitted by the Chapter 11 Trustee, Stephen Gray, however all transactions relating to prior periods reflected herein were prior to the Trustee's appointment on May 31, 2022.

21-22108-shl    Doc 629    Filed 07/20/22    Entered 07/20/22 16:54:40    Main Document
Pg 8 of 86

Debtor's Name  96 Wythe Acquisition LLC                                    Case No.  21-22108

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)     Yes ○  No ●

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)     Yes ○  No ●

c.  Were any payments made to or on behalf of insiders?     Yes ○  No ●

d.  Are you current on postpetition tax return filings?     Yes ●  No ○

e.  Are you current on postpetition estimated tax payments?     Yes ●  No ○

f.  Were all trust fund taxes remitted on a current basis?     Yes ●  No ○

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)     Yes ○  No ●

h.  Were all payments made to or on behalf of professionals approved by the court?     Yes ●  No ○  N/A ○

i.  Do you have:          Worker's compensation insurance?     Yes ●  No ○

                              If yes, are your premiums current?     Yes ●  No ○  N/A ○  (if no, see Instructions)

                 Casualty/property insurance?     Yes ●  No ○

                              If yes, are your premiums current?     Yes ●  No ○  N/A ○  (if no, see Instructions)

                 General liability insurance?     Yes ●  No ○

                              If yes, are your premiums current?     Yes ●  No ○  N/A ○  (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?     Yes ○  No ●

k.  Has a disclosure statement been filed with the court?     Yes ●  No ○

l.  Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?     Yes ●  No ○

Note: The Monthly Operating Report ("MOR") was based on the books and records of the Debtor and has been submitted by the Chapter 11 Trustee, Stephen Gray, however, all transactions relating to prior periods reflected herein were prior to the Trustee's appointment on May 31, 2022.

| Debtor's Name  96 Wythe Acquisition LLC | Case No.  21-22108 |
|---|---|

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Stephen Gray

Signature of Responsible Party

Stephen Gray, as Trustee

Printed Name of Responsible Party

Ch. 11 Trustee to 96 Wythe Acquisition LLC

Title

07/17/2022

Date

Debtor's Name  96 Wythe Acquisition LLC                    Case No.  21-22108



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name  96 Wythe Acquisition LLC                                    Case No.  21-22108



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  96 Wythe Acquisition LLC                                    Case No.  21-22108



PageThree



PageFour

Note: The Monthly Operating Report ("MOR") was based on the books and records of the Debtor and has been submitted by the Chapter 11 Trustee, Stephen Gray, however, all transactions relating to prior periods reflected herein were prior to the Trustee's appointment on May 31, 2022.

21-22108-shl    Doc 629    Filed 07/20/22    Entered 07/20/22 16:54:40    Main Document
Pg 13 of 86

**United States Bankruptcy Court**
**Southern District of New York**

| In re: | Case No. 21-22108 (RDD) |
|---|---|
| **96 Wythe Acquisition LLC** | Reporting Period: May 1, 2022 through May 31, 2022 |
| **Debtor** | |

**Supporting Documentation to MOR - 1**
**Schedule of Cash Receipts and Disbursements**
For the period 5/1/22 through 5/31/22

| ACCOUNT NUMBER (LAST 4) | x0935 | x0927 | x1596 | x1603 | x1611 | x0501 | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
|---|---|---|---|---|---|---|---|
| **CASH - BEGINNING OF MONTH** | $ 2,005,676 | $ 866,904 | $ 99,039 | $ 11,888 | $ 75,750 | - | $ 3,059,257 |
| **RECEIPTS** | | | | | | | |
| CASH SALES | 3,006,229 | - | - | - | - | - | 3,006,229 |
| ACCOUNTS RECEIVABLE - PREPETITION | - | - | - | - | - | - | - |
| ACCOUNTS RECEIVABLE - POSTPETITION | - | - | - | - | - | - | - |
| LOANS AND ADVANCES | - | - | - | - | - | - | - |
| SALE OF ASSETS | - | - | - | - | - | - | - |
| OTHER (ATTACH LIST) | - | - | - | 2,964 | - | - | 2,964 |
| TRANSFERS (FROM DIP ACCOUNTS) | - | - | 681,483 | 951,070 | 262,171 | 479 | 1,895,204 |
| **TOTAL RECEIPTS** | $    3,006,229 | $    - | $   681,483 | $    954,034 | $    262,171 | $    479 | $    4,904,397 |
| **DISBURSEMENTS** | | | | | | | |
| NET PAYROLL | - | - | - | (955,371) | - | - | (955,371) |
| PAYROLL TAXES | - | - | - | - | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - | - | (176,442) | - | (176,442) |
| INVENTORY PURCHASES | - | - | - | - | - | - | - |
| SECURED/RENTAL/LEASES | - | - | - | - | - | - | - |
| INSURANCE | - | - | - | - | - | - | - |
| ADMINISTRATIVE | (23,601) | - | (741,966) | - | - | (479) | (766,045) |
| SELLING | - | - | - | - | - | - | - |
| OTHER (ATTACH LIST) | - | - | - | - | - | - | - |
| TRANSFERS (TO DIP ACCOUNTS) | (1,895,204) | - | - | - | - | - | (1,895,204) |
| PROFESSIONAL FEES | - | - | - | - | - | - | - |
| U.S. TRUSTEE QUARTERLY FEES | - | - | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | $   (1,918,805) | $    - | $   (741,966) | $    (955,371) | $    (176,442) | $    (479) | $   (3,793,063) |
| | | | | | | | |
| **NET CASH FLOW (RECEIPTS - DISBURSEMENTS)** | $    1,087,424 | $    - | $    (60,482) | $    (1,336) | $    85,729 | $    - | $    1,111,335 |
| | | | | | | | |
| **CASH - END OF MONTH** | $    3,093,101 | $    866,904 | $    38,557 | $    10,551 | $    161,480 | $    - | $    4,170,592 |

**Footnotes:**

1. Cash - Beginning of Month is the Bank Account cash balances as of April 30, 2022.

2. Cash Receipts and Disbursements are exclusive of Uncleared Deposits and Payments. The total Uncleared Cash Flow (including Other Cash) as of May 31, 2022 is $147,049

3. Cash - Beginning of Month is exclusive of Other Cash that is not reflected in the Bank Statements, totaling $65,520.

**THE FOLLOWING SECTION MUST BE COMPLETED**

DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| TOTAL DISBURSEMENTS | $    3,793,063 |
|---|---|
| LESS: TRANSFERS TO OTHER DEBTOR IN POSESSION | (1,895,204) |
| PLUS: ESTATE DISBURSEMENTS MADE BY | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE** | $    1,897,859 |

**The Williamsburg Hotel**

**1103100 · TD DIP Operating Account - Reconciliation**
**Period Ending 05/31/2022**

| | Type | Date | Num | Name | Clr | Amount |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 2,005,676.47 |
| | | | | | | |
| **Cleared Transactions** | | | | | | |
| Cleared Transactions | **Checks and Payments** | | | | | |
| Cleared Transactions | Checks and Payments | General Journal | 04/30/2022 | DR 04-30-22 | Daily Revenue | √ | -10,013.20 |
| Cleared Transactions | Checks and Payments | Check | 05/02/2022 | ACH | FISERV MERCHANT CHARGEBACKS 1884 F&B | √ | -159.16 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/02/2022 | ACH | SHIFT4 CC PROCESSING FEES | √ | -25.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/02/2022 | ACH | SHIFT4 CC PROCESSING FEES | √ | -25.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/02/2022 | ACH | SHIFT4 CC PROCESSING FEES | √ | -25.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/02/2022 | ACH | SHIFT4 CC PROCESSING FEES | √ | -25.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/03/2022 | ACH | FISERV MERCHANT SERVICES 1884 F&B | √ | -10,748.41 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/03/2022 | ACH | FISERV MERCHANT SERVICES 1884 F&B | √ | -1,411.52 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/03/2022 | ACH | FISERV MERCHANT SERVICES 1884 F&B | √ | -865.58 |
| Cleared Transactions | Checks and Payments | Check | 05/04/2022 | ACH | FISERV MERCHANT CHARGEBACKS 1884 F&B | √ | -82.21 |
| Cleared Transactions | Checks and Payments | Check | 05/04/2022 | ACH | FISERV MERCHANT SERVICES 1884 F&B | √ | -3.14 |
| Cleared Transactions | Checks and Payments | Check | 05/06/2022 | ACH | FISERV MERCHANT SERVICES 1884 F&B | √ | -25.00 |
| Cleared Transactions | Checks and Payments | Check | 05/10/2022 | ACH | FISERV MERCHANT SERVICES 1884 F&B | √ | -0.90 |
| Cleared Transactions | Checks and Payments | Check | 05/13/2022 | ACH | FISERV MERCHANT SERVICES 1884 F&B | √ | -0.27 |
| Cleared Transactions | Checks and Payments | Check | 05/17/2022 | ACH | FISERV MERCHANT SERVICES 1884 F&B | √ | -0.55 |
| Cleared Transactions | Checks and Payments | Check | 05/18/2022 | ACH | FISERV MERCHANT SERVICES 1884 F&B | √ | -0.73 |
| Cleared Transactions | Checks and Payments | Check | 05/23/2022 | ACH | FISERV MERCHANT SERVICES 1884 F&B | √ | -0.83 |
| Cleared Transactions | Checks and Payments | Check | 05/23/2022 | ACH | FISERV MERCHANT SERVICES 1884 F&B | √ | -0.65 |
| Cleared Transactions | Checks and Payments | Check | 05/25/2022 | ACH | FISERV MERCHANT SERVICES 1884 F&B | √ | -163.31 |
| Cleared Transactions | Checks and Payments | Check | 05/26/2022 | ACH | FISERV MERCHANT SERVICES 1884 F&B | √ | -0.16 |
| | | | | | | |
| **Cleared Transactions** | **Total Checks and Payments** | | | | | -23,600.62 |
| | | | | | | |
| **Cleared Transactions** | **Deposits and Credits** | | | | | |
| Cleared Transactions | Deposits and Credits | General Journal | 04/27/2022 | DR 04-27-22 | Daily Revenue | √ | 13,820.17 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/27/2022 | DR 04-27-22 | Daily Revenue | √ | 37,980.98 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/28/2022 | DR 04-28-22 | Daily Revenue | √ | 10,780.21 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/28/2022 | DR 04-28-22 | Daily Revenue | √ | 59,712.31 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/29/2022 | DR 04-29-22 | Daily Revenue | √ | 26,421.98 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/29/2022 | DR 04-29-22 | Daily Revenue | √ | 38,666.40 |
| Cleared Transactions | Deposits and Credits | General Journal | 04/30/2022 | DR 04-30-22 | Daily Revenue | √ | 44,858.03 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/01/2022 | DR 05-01-22 | Daily Revenue | √ | 24,835.72 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/01/2022 | DR 05-01-22 | Daily Revenue | √ | 63,087.35 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/02/2022 | DR 05-02-22 | Daily Revenue | √ | 6,352.44 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/02/2022 | DR 05-02-22 | Daily Revenue | √ | 10,901.12 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/02/2022 | WIRE050222 | | √ | 79,646.08 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/03/2022 | DR 05-03-22 | Daily Revenue | √ | 8,921.50 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/03/2022 | DR 05-03-22 | Daily Revenue | √ | 66,712.22 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/04/2022 | DR 05-04-22 | Daily Revenue | √ | 12,797.46 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/04/2022 | DR 05-04-22 | Daily Revenue | √ | 59,183.95 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/05/2022 | DR 05-05-22 | Daily Revenue | √ | 0.03 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/05/2022 | DR 05-05-22 | Daily Revenue | √ | 22,061.51 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/05/2022 | DR 05-05-22 | Daily Revenue | √ | 82,445.02 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/06/2022 | DR 05-06-22 | Daily Revenue | √ | 18,010.74 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/06/2022 | DR 05-06-22 | Daily Revenue | √ | 56,663.86 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/07/2022 | DR 05-07-22 | Daily Revenue | √ | 27,525.76 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/07/2022 | DR 05-07-22 | Daily Revenue | √ | 38,602.60 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/08/2022 | DR 05-08-22 | Daily Revenue | √ | 23,218.75 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/08/2022 | DR 05-08-22 | Daily Revenue | √ | 89,899.31 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/09/2022 | DR 05-09-22 | Daily Revenue | √ | 5,854.23 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/09/2022 | DR 05-09-22 | Daily Revenue | √ | 114,490.04 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/10/2022 | DR 05-10-22 | Daily Revenue | √ | 11,294.45 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/10/2022 | DR 05-10-22 | Daily Revenue | √ | 34,320.70 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/11/2022 | DR 05-11-22 | Daily Revenue | √ | 18,244.55 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/11/2022 | WIRE051122 | | √ | 19,972.30 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/11/2022 | DR 05-11-22 | Daily Revenue | √ | 22,668.98 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/12/2022 | DR 05-12-22 | Daily Revenue | √ | 20,405.97 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/12/2022 | DR 05-12-22 | Daily Revenue | √ | 31,256.64 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/13/2022 | DR 05-13-22 | Daily Revenue | √ | 33,901.45 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/13/2022 | DR 05-13-22 | Daily Revenue | √ | 84,124.34 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/14/2022 | DR 05-14-22 | Daily Revenue | √ | 40,698.14 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/14/2022 | DR 05-14-22 | Daily Revenue | √ | 47,829.41 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/15/2022 | DR 05-15-22 | Daily Revenue | √ | 39,008.73 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/15/2022 | DR 05-15-22 | Daily Revenue | √ | 74,584.88 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/16/2022 | DR 05-16-22 | Daily Revenue | √ | 7,900.27 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/16/2022 | DR 05-16-22 | Daily Revenue | √ | 84,768.75 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/17/2022 | DR 05-17-22 | Daily Revenue | √ | 11,152.11 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/17/2022 | DR 05-17-22 | Daily Revenue | √ | 79,477.53 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/18/2022 | DR 05-18-22 | Daily Revenue | √ | 26,182.09 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/18/2022 | DR 05-18-22 | Daily Revenue | √ | 50,884.22 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/19/2022 | DR 05-19-22 | Daily Revenue | √ | 0.12 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/19/2022 | DR 05-19-22 | Daily Revenue | √ | 24,657.34 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/19/2022 | DR 05-19-22 | Daily Revenue | √ | 78,003.59 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/20/2022 | DR 05-20-22 | Daily Revenue | √ | 39,402.68 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/20/2022 | DR 05-20-22 | Daily Revenue | √ | 96,135.42 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/21/2022 | DR 05-21-22 | Daily Revenue | √ | 50,267.06 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/21/2022 | DR 05-21-22 | Daily Revenue | √ | 87,593.13 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/22/2022 | DR 05-22-22 | Daily Revenue | √ | 64,259.40 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/22/2022 | DR 05-22-22 | Daily Revenue | √ | 106,324.86 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/23/2022 | DR 05-23-22 | Daily Revenue | √ | 1,834.17 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/23/2022 | DR 05-23-22 | Daily Revenue | √ | 1,862.67 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/23/2022 | DR 05-23-22 | Daily Revenue | √ | 83,150.73 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/24/2022 | WIRE052422 | | √ | 5,433.75 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/24/2022 | DR 05-24-22 | Daily Revenue | √ | 6,698.54 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/24/2022 | DR 05-24-22 | Daily Revenue | √ | 50,692.25 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/25/2022 | DR 05-25-22 | Daily Revenue | √ | 16,424.82 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/25/2022 | DR 05-25-22 | Daily Revenue | √ | 55,556.02 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/26/2022 | DR 05-26-22 | Daily Revenue | √ | 39,048.93 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/26/2022 | DR 05-26-22 | Daily Revenue | √ | 57,184.40 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/27/2022 | DR 05-27-22 | Daily Revenue | √ | 44,883.97 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/27/2022 | DR 05-27-22 | Daily Revenue | √ | 74,817.49 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/28/2022 | DR 05-28-22 | Daily Revenue | √ | 36,760.86 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/28/2022 | DR 05-28-22 | Daily Revenue | √ | 86,543.78 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/29/2022 | DR 05-29-22 | Daily Revenue | √ | 116,567.68 |

11:44 PM
07/07/22

21-22108-shl    Doc 629    Filed 07/20/23 Reconciliation Detail 07/20/22 16:54:40    Main Document
Pg 15 of 86

The Williamsburg Hotel
1103100 · TD DIP Operating Account - as of Period Ending 05/31/2022

| | | Type | Date | Num | Name | Clr | Amount |
|---|---|---|---|---|---|---|---|
| **Cleared Transactions** | **Total Deposits and Credits** | | | | | | 3,006,228.94 |
| **Total Cleared Transactions** | | | | | | | 2,982,628.32 |
| | | | | | | | |
| **Uncleared Transactions** | **Checks and Payments** | | | | | | |
| Uncleared Transactions | Checks and Payments | General Journal | 05/31/2022 | DR 05-31-22 | Daily Revenue | | -2,936.13 |
| **Uncleared Transactions** | **Total Checks and Payments** | | | | | | -2,936.13 |
| | | | | | | | |
| **Uncleared Transactions** | **Deposits and Credits** | | | | | | |
| Uncleared Transactions | Deposits and Credits | General Journal | 02/18/2022 | DR 02-18-22 | Daily Revenue | | 3,409.26 |
| Uncleared Transactions | Deposits and Credits | General Journal | 05/28/2022 | DR 05-28-22 | Daily Revenue | | 919.00 |
| Uncleared Transactions | Deposits and Credits | General Journal | 05/29/2022 | DR 05-29-22 | Daily Revenue | | 64,192.04 |
| Uncleared Transactions | Deposits and Credits | General Journal | 05/30/2022 | DR 05-30-22 | Daily Revenue | | 47,154.87 |
| Uncleared Transactions | Deposits and Credits | General Journal | 05/30/2022 | DR 05-30-22 | Daily Revenue | | 106,252.80 |
| Uncleared Transactions | Deposits and Credits | General Journal | 05/31/2022 | DR 05-31-22 | Daily Revenue | | 16,108.77 |
| **Uncleared Transactions** | **Total Deposits and Credits** | | | | | | 238,036.74 |
| **Total Uncleared Transactions** | | | | | | | 235,100.61 |
| | | | | | | | |
| **Register Balance as of 05/31/2022** | | | | | | | 3,217,728.93 |

# The Williamsburg Hotel
## Reconciliation Detail
### 1103110 · TD DIP Secondary Account...0927, Period Ending 05/31/2022

| | Type | Date | Num | Name | Clr | Amount |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | **866,903.53** |
| Cleared Balance | | | | | | 866,903.53 |
| **Register Balance as of 05/31/2022** | | | | | | **866,903.53** |

11:46 PM
07/07/22

21-22108-shl    Doc 629    Filed 07/20/22    Entered 07/20/22 16:54:40    Main Document
Pg 17 of 86

The Williamsburg Hotel
Reconciliation Detail
1103500 · TD Mgmt Mgt Account, Period Ending 05/31/2022

| | | Type | Date | Num | Name | Clr | Amount |
|---|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | | 99,039.00 |
| | | | | | | | |
| **Cleared Transactions** | **Checks and Payments** | | | | | | |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 01/28/2022 | 3147 | Cristian Ramirez | √ | -600.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 02/11/2022 | 3758 | Birch Street Systems, LLC | √ | -1,168.65 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/04/2022 | 3759 | Birch Street Systems, LLC | √ | -1,168.65 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/18/2022 | 3442 | RMAC Supplies Co. | √ | -1,771.46 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/18/2022 | 3443 | Guest Supply, LLC | √ | -370.37 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 03/22/2022 | 3470 | Be locq, LLC | √ | -1,115.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3540 | Be locq, LLC | √ | -1,031.89 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/07/2022 | 3760 | Birch Street Systems, LLC | √ | -1,168.64 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/07/2022 | 3604 | Ella Darr | √ | -550.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | 3630 | Blue Moon Acres | √ | -296.68 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/13/2022 | 3656 | Metro Electrical Contractors, Inc. | √ | -2,500.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/13/2022 | 3655 | Arctic Glacier - Icesurance | √ | -955.92 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/15/2022 | 3662 | Sarah Cabral | √ | -1,000.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/15/2022 | 3670 | Cristian Ramirez | √ | -600.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/15/2022 | 3661 | Laeticia Harrison-Roberts | √ | -300.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/18/2022 | 3677 | GdeP Inc. | √ | -1,507.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/19/2022 | 3691 | LM Media Worldwide, LLC | √ | -3,421.50 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/19/2022 | 3694 | Horticultural Creations | √ | -3,164.45 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/19/2022 | 3692 | Mann Sales LLC | √ | -2,000.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/19/2022 | 3693 | The Regency Group | √ | -1,623.52 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/19/2022 | 3690 | Altour - LA 2 | √ | -1,173.75 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/19/2022 | 3689 | The Appointment Group LLC | √ | -25.11 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/21/2022 | 3697 | White Plains Linen | √ | -1,686.49 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/21/2022 | 3696 | Karine Kochariani | √ | -1,315.70 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/21/2022 | 3703 | Laeticia Harrison-Roberts | √ | -300.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3722 | JC & JC Cleaners Inc. (The Dry Cleaner) | √ | -7,130.75 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3721 | Charter Linen & Laundry Service -Next Gen | √ | -6,353.24 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3730 | TravelClick | √ | -5,828.24 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3731 | Champion Elevator Corp. | √ | -2,867.96 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3711 | La Bottega De l'Albergo USA Inc | √ | -2,468.70 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3719 | The Regency Group | √ | -2,343.73 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3717 | Bedell North Fork | √ | -2,184.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3712 | Greenpoint Floral Co. | √ | -2,182.95 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3732 | Protek | √ | -2,063.05 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3741 | Mann Sales LLC | √ | -2,000.00 |
| Cleared Transactions | Checks and Payments | Check | 04/27/2022 | 3727 | Raimondi Law, P.C. | √ | -2,000.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3735 | Power House Generators | √ | -1,959.75 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3718 | Gray Matter Networks | √ | -1,774.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3708 | RMAC Supplies Co. | √ | -1,686.97 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3738 | Safety Fire Sprinkler Corp. | √ | -1,596.56 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3736 | Pure Green Carpet Inc. | √ | -1,500.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3710 | Moviebeam | √ | -1,351.09 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3728 | City Marshal Henry Daley | √ | -1,200.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3716 | GdeP Inc. | √ | -1,067.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3739 | Paul Signs Inc. | √ | -1,061.53 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3715 | D'Artagnan | √ | -1,051.21 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3740 | ScentAir Technologies | √ | -978.53 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3724 | Big Blue Beer Distributor | √ | -849.52 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3723 | AUTOTAP Corporation | √ | -685.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3733 | Fiero Group | √ | -604.26 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3720 | Cristian Ramirez | √ | -600.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3714 | Micros Reta l Systems Inc. | √ | -540.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3713 | Innovation Shades | √ | -408.28 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3725 | Ba ter Sales Co. | √ | -397.18 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3734 | Hood Services 24, LLC | √ | -213.25 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3709 | Guest Supply, LLC | √ | -57.87 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/28/2022 | 3744 | The Social Secretary LLC | √ | -4,000.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/29/2022 | 3754 | Michele Price | √ | -4,000.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/29/2022 | 3745 | Karine Kochariani | √ | -1,309.52 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/29/2022 | 3753 | Cristian Ramirez | √ | -1,200.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/29/2022 | 3746 | White Plains Linen | √ | -773.63 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/29/2022 | 3755 | Fall Family LLC | √ | -676.80 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/29/2022 | 3750 | Need to Know Nightlife (Joseph Greiner) | √ | -600.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/29/2022 | 3751 | Nick Biello | √ | -600.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/29/2022 | 3748 | Basic Music LLC | √ | -500.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/29/2022 | 3757 | Park Developers & Builders Inc. | √ | -482.99 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/29/2022 | 3752 | Robert Aloia | √ | -400.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/29/2022 | 3749 | Lucina Valentine Mitsuko Sinclair | √ | -400.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 04/29/2022 | 3747 | Ana Fernandez | √ | -400.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/01/2022 | 3530 | Steelways, Inc. | √ | -5,000.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/02/2022 | ACH | Be About You LLC | √ | -8,500.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/02/2022 | 3775 | 1 of A Kind Live Edge Slabs | √ | -5,431.25 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/02/2022 | 3763 | Charter Linen & Laundry Service -Next Gen | √ | -3,257.39 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/02/2022 | 3772 | Manhattan Beer Distributors | √ | -3,143.37 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/02/2022 | 3762 | RMAC Supplies Co. | √ | -2,086.59 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/02/2022 | 3770 | Protek | √ | -2,052.77 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/02/2022 | 3774 | Mann Sales LLC | √ | -2,000.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/02/2022 | 3768 | Ba ter Sales Co. | √ | -1,786.28 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/02/2022 | 3764 | D'Artagnan | √ | -1,758.56 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/02/2022 | 3761 | Afficionado Coffee Roasters, LLC | √ | -1,629.50 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/02/2022 | 3769 | Fivepals, Inc. | √ | -871.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/02/2022 | 3766 | Sogno Toscano Tuscan Dream | √ | -850.29 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/02/2022 | 3773 | Gray Matter Networks | √ | -777.29 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/02/2022 | 3767 | Fine & Raw Chocolate | √ | -742.50 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/02/2022 | ACH | Elavon | √ | -311.64 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/02/2022 | 3771 | Dow Jones & Co. | √ | -180.90 |
| Cleared Transactions | Checks and Payments | Check | 05/03/2022 | ACH | Visa Chase Ink | √ | -18,692.23 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/03/2022 | ACH | Southern Glazer's of NY Metro | √ | -16,335.60 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/03/2022 | 3776 | Jonathan Tsir in | √ | -10,123.05 |
| Cleared Transactions | Checks and Payments | Check | 05/03/2022 | ACH | Bank of America Business Card 7197 | √ | -7,727.45 |

**The Williamsburg Hotel**
**Reconciliation Detail**
**1103500 · TD Mgmt Mgm Operating - 4366, Period Ending 05/31/2022**

| | | Type | Date | Num | Name | Clr | Amount |
|---|---|---|---|---|---|---|---|
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/03/2022 | ACH | NYSIF-DBL | √ | -2,606.74 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/04/2022 | ACH | Empire Blue Cross Blue Shield | √ | -1,968.26 |
| Cleared Transactions | Checks and Payments | Check | 05/04/2022 | ACH | Ascentium Cap tal | √ | -1,249.32 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/03/2022 | ACH | Verizon | √ | -195.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/04/2022 | ACH | Arborpolitan Tree & Garden Care | √ | -6,293.19 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/04/2022 | 3777 | Manhattan Beer Distributors | √ | -1,746.58 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/04/2022 | 3778 | Cristian Ramirez | √ | -600.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/06/2022 | 3802 | Alboro National | √ | -4,041.99 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/06/2022 | Wire | Mint Development...0696 | √ | -2,370.00 |
| Cleared Transactions | Checks and Payments | Check | 05/06/2022 | EFT | American Express - Gold | √ | -2,117.90 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/06/2022 | ACH | White Plains Linen | √ | -1,842.24 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/06/2022 | 3784 | John M. Burgos | √ | -1,500.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/06/2022 | 3789 | Karine Kochariani | √ | -1,400.89 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/06/2022 | 3790 | Creative One Inc. | √ | -1,120.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/06/2022 | 3793 | White Plains Linen | √ | -974.35 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/06/2022 | 3786 | Miche le Price | √ | -800.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/06/2022 | 3783 | Camilo Truji lo | √ | -650.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/06/2022 | 3779 | Fall Family LLC | √ | -612.80 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/06/2022 | 3787 | Nick Biello | √ | -600.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/06/2022 | 3788 | Robert Aloia | √ | -600.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/06/2022 | 3781 | Ana Fernandez | √ | -400.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/06/2022 | 3801 | Neavin Vaughn | √ | -350.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/06/2022 | 3785 | Laeticia Harrison-Roberts | √ | -300.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/06/2022 | 3791 | The Social Secretary LLC | √ | -171.76 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/06/2022 | 3780 | OpenTable | √ | -162.22 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/06/2022 | 3792 | Desiree Hendricks | √ | -95.00 |
| Cleared Transactions | Checks and Payments | Check | 05/06/2022 | ACH | TD Bank 1596 | √ | -30.00 |
| Cleared Transactions | Checks and Payments | Check | 05/09/2022 | ACH | Bank of America Business Card 7197 | √ | -11,628.36 |
| Cleared Transactions | Checks and Payments | Check | 05/09/2022 | ACH | Visa Chase Ink | √ | -7,119.78 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/09/2022 | 3823 | TravelClick | √ | -5,201.49 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/09/2022 | 3621 | Royal Waste Services | √ | -4,651.10 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/09/2022 | 3817 | Amadeus Hospitality Americas, Inc | √ | -2,562.34 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/09/2022 | 3808 | Charter Linen & Laundry Service -Next Gen | √ | -2,526.54 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/09/2022 | 3825 | A&S Chair & Party Rental | √ | -2,352.03 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/09/2022 | 3824 | Screening One | √ | -2,255.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/09/2022 | 3829 | RMAC Supplies Co. | √ | -2,042.17 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/09/2022 | 3814 | Mann Sales LLC | √ | -2,000.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/09/2022 | 3810 | Sogno Toscano Tuscan Dream | √ | -1,997.45 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/09/2022 | 3807 | Guest Supply, LLC | √ | -1,994.54 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/09/2022 | 3822 | County Fire Inc. | √ | -1,837.08 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/09/2022 | 3818 | The Regency Group | √ | -1,814.91 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/09/2022 | 3820 | JA Cooling and Heating Inc. | √ | -1,273.27 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/09/2022 | 3827 | LM Media Worldwide, LLC. | √ | -1,244.25 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/09/2022 | 3815 | D'Artagnan | √ | -717.28 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/09/2022 | 3811 | AUTOTAP Corporation | √ | -325.50 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/09/2022 | 3816 | Allbridge (DCI-Design) | √ | -250.98 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/09/2022 | 3819 | Croker Fire Drill Corporation | √ | -220.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/09/2022 | 3828 | Leslie Estrada | √ | -173.21 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/09/2022 | 3813 | Ba ter Sales Co. | √ | -117.59 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/10/2022 | Wire | Kostas Upholstery | √ | -13,022.50 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/10/2022 | Wire | FullSource | √ | -5,045.46 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/10/2022 | 3805 | Big Blue Beer Distributor | √ | -4,885.95 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/10/2022 | 3804 | Manhattan Beer Distributors | √ | -3,075.35 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/10/2022 | 3806 | Lucina Valentine Mitsuko Sinclair | √ | -800.00 |
| Cleared Transactions | Checks and Payments | Check | 05/10/2022 | ACH | TD Bank 1596 | √ | -30.00 |
| Cleared Transactions | Checks and Payments | Check | 05/10/2022 | ACH | TD Bank 1596 | √ | -30.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/11/2022 | Wire | Dairyland USA Corp. | √ | -36,123.65 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/11/2022 | ACH | Empire Merchants, LLC. | √ | -14,053.23 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/11/2022 | Wire | Revival New York | √ | -8,000.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/11/2022 | ACH | YVESDARBOUZE CORP (FARMACIST) | √ | -7,500.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/11/2022 | ACH | Winebow, Inc | √ | -7,420.20 |
| Cleared Transactions | Checks and Payments | Check | 05/11/2022 | EFT | American Express - Gold | √ | -1,649.77 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/11/2022 | Wire | Janover LLC | √ | -1,563.00 |
| Cleared Transactions | Checks and Payments | Check | 05/11/2022 | ACH | TD Bank 1596 | √ | -30.00 |
| Cleared Transactions | Checks and Payments | Check | 05/11/2022 | ACH | TD Bank 1596 | √ | -30.00 |
| Cleared Transactions | Checks and Payments | Check | 05/11/2022 | ACH | TD Bank 1596 | √ | -30.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | 3866 | Hoodz of Nassau | √ | -4,427.95 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | 3865 | Afficionado Coffee Roasters, LLC | √ | -3,587.75 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | 3844 | Charter Linen & Laundry Service -Next Gen | √ | -3,578.90 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | 3847 | Michal Hartman | √ | -3,000.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | Wire | Mint Development...0696 | √ | -2,422.50 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | 3848 | Mann Sales LLC | √ | -2,000.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | 3859 | Champion Elevator Corp. | √ | -1,774.39 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | 3856 | Ba ter Sales Co. | √ | -1,708.43 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | 3850 | GdeP Inc. | √ | -1,655.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | 3858 | ProPump | √ | -1,469.81 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | 3841 | Karine Kochariani | √ | -1,349.30 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | 3853 | AUTOTAP Corporation | √ | -1,341.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | 3849 | D'Artagnan | √ | -1,168.70 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | 3863 | Y&T Enterprises of Rockland | √ | -1,150.08 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | 3855 | Santec Inc. (Cleanslate) | √ | -982.03 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | 3835 | Miche le Price | √ | -950.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | 3851 | Sogno Toscano Tuscan Dream | √ | -891.68 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | 3834 | Elysium Affaris | √ | -800.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | 3840 | Jonathan Tsir in | √ | -659.97 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | 3842 | Fall Family LLC | √ | -647.20 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | 3838 | Nick Biello | √ | -600.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | 3846 | Guest Supply, LLC | √ | -572.70 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | 3839 | Robert Aloia | √ | -400.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | 3833 | Ana Fernandez | √ | -400.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | 3852 | Blue Moon Acres | √ | -360.73 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | 3864 | TravelClick | √ | -337.50 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | 3854 | Daniel Sigal | √ | -335.00 |

11:46 PM 07/07/22

The Williamsburg Hotel
Reconciliation Detail
1103500 · TD Mgmt Mgmt Account, Period Ending 05/31/2022

21-22108-shl    Doc 629    Filed 07/20/22    Entered 07/20/22 16:54:40    Main Document
Pg 19 of 86

| | Type | Date | Num | Name | Clr | Amount |
|---|---|---|---|---|---|---|
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | 3845 | RMAC Supplies Co. | √ | -333.24 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | 3875 | Health Compliance NYC Inc. | √ | -300.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | 3832 | Cristian Ramirez | √ | -300.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | 3862 | New York Post | √ | -292.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | 3843 | White Plains Linen | √ | -249.60 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | 3861 | Dow Jones & Co. | √ | -174.20 |
| Cleared Transactions | Checks and Payments | Check | 05/13/2022 | ACH | TD Bank 1596 | √ | -30.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/16/2022 | Wire | APLBC LTD. | √ | -15,279.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/16/2022 | ACH | Southern Glazer's of NY Metro | √ | -11,770.57 |
| Cleared Transactions | Checks and Payments | Check | 05/16/2022 | 3867 | Md J Abden | √ | -1,235.39 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/16/2022 | Wire | Jennifer Sparks | √ | -800.00 |
| Cleared Transactions | Checks and Payments | Check | 05/16/2022 | ACH | TD Bank 1596 | √ | -50.00 |
| Cleared Transactions | Checks and Payments | Check | 05/16/2022 | ACH | TD Bank 1596 | √ | -50.00 |
| Cleared Transactions | Checks and Payments | Check | 05/16/2022 | ACH | Commuter Check Direct | √ | -17.50 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/17/2022 | 3870 | Sorbis | √ | -9,832.47 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/17/2022 | ACH | Riviera Produce | √ | -3,933.06 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/17/2022 | ACH | Riviera Produce | √ | -3,024.58 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/17/2022 | 3868 | Mod Schwalbe Design | √ | -1,000.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/17/2022 | 3869 | Julita Kropiwnicki | √ | -537.77 |
| Cleared Transactions | Checks and Payments | Check | 05/18/2022 | ACH | Visa Chase Ink | √ | -5,090.69 |
| Cleared Transactions | Checks and Payments | Check | 05/18/2022 | EFT | American Express - Gold | √ | -2,891.30 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/18/2022 | 3871 | Manhattan Beer Distributors | √ | -2,493.70 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/18/2022 | ACH | Winebow, Inc | √ | -1,656.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/18/2022 | ACH | Southern Glazer's of NY Metro | √ | -310.24 |
| Cleared Transactions | Checks and Payments | Check | 05/19/2022 | ACH | Bank of America Business Card 7197 | √ | -17,756.96 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/19/2022 | Wire | Dairyland USA Corp. | √ | -14,886.18 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/19/2022 | ACH | Lobster Place Wholesale Seafood | √ | -9,710.93 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/19/2022 | ACH | Expedia, Inc. | √ | -9,037.08 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/19/2022 | ACH | Oxford Health - Combined | √ | -8,948.59 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/19/2022 | ACH | Empire Merchants, LLC. | √ | -1,796.43 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/19/2022 | 3877 | Union Beer Distributors | √ | -392.44 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/19/2022 | ACH | Health Plus (Empire BCBS) | √ | -281.37 |
| Cleared Transactions | Checks and Payments | Check | 05/19/2022 | ACH | TD Bank 1596 | √ | -30.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/20/2022 | ACH | Booking.com | √ | -19,668.39 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/20/2022 | 3892 | Alboro National | √ | -9,947.20 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/20/2022 | 3889 | Rifka Buls | √ | -5,779.51 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/20/2022 | 3895 | RMAC Supplies Co. | √ | -3,045.27 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/20/2022 | 3885 | Creative One Inc. | √ | -2,660.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/20/2022 | Wire | Mint Development...0696 | √ | -2,557.50 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/20/2022 | 3905 | Ba ter Sales Co. | √ | -2,517.91 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/20/2022 | 3898 | Y&T Enterprises of Rockland | √ | -1,913.63 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/20/2022 | ACH | Micros Reta l Systems Inc. | √ | -1,882.74 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/20/2022 | 3881 | Karine Kochariani | √ | -1,473.74 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/20/2022 | 3873 | Royal Wine Co | √ | -1,150.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/20/2022 | 3893 | Chene le R Johnson | √ | -967.17 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/20/2022 | 3899 | D'Artagnan | √ | -738.94 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/20/2022 | 3886 | Fall Family LLC | √ | -660.80 |
| Cleared Transactions | Checks and Payments | Check | 05/20/2022 | ACH | Intu t Quickbooks | √ | -586.84 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/20/2022 | 3909 | Todd Harris Co, Inc | √ | -479.05 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/20/2022 | 3884 | Robert Aloia | √ | -400.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/20/2022 | 3896 | Guest Supply, LLC | √ | -370.37 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/20/2022 | 3880 | Cristian Ramirez | √ | -300.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/20/2022 | 3890 | Enrique Cazares | √ | -277.20 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/20/2022 | 3879 | Jose Raul Monroy | √ | -155.52 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/20/2022 | 3894 | Joseph Clemente | √ | -133.19 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/20/2022 | 3888 | Jonathan Tsir in | √ | -76.60 |
| Cleared Transactions | Checks and Payments | Check | 05/20/2022 | ACH | TD Bank 1596 | √ | -30.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/23/2022 | ACH | Southern Glazer's of NY Metro | √ | -25,921.95 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/23/2022 | ACH | Southern Glazer's of NY Metro | √ | -16,158.86 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/23/2022 | ACH | Riviera Produce | √ | -5,521.81 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/23/2022 | ACH | Guardian | √ | -3,912.30 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/23/2022 | ACH | Micros Reta l Systems Inc. | √ | -994.99 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/23/2022 | 3910 | MPG Consulting, Inc. | √ | -350.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/24/2022 | Wire | Dairyland USA Corp. | √ | -16,507.24 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/24/2022 | 3911 | Mann Sales LLC | √ | -2,000.00 |
| Cleared Transactions | Checks and Payments | Check | 05/24/2022 | ACH | Alliance Laundry Services | √ | -324.85 |
| Cleared Transactions | Checks and Payments | Check | 05/24/2022 | ACH | TD Bank 1596 | √ | -30.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/25/2022 | ACH | Guard Insurance | √ | -12,563.64 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/26/2022 | ACH | Lobster Place Wholesale Seafood | √ | -4,345.61 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/31/2022 | ACH | Southern Glazer's of NY Metro | √ | -11,250.50 |
| Cleared Transactions | Checks and Payments | Check | 05/31/2022 | ACH | Visa Chase Ink | √ | -10,812.43 |
| Cleared Transactions | Checks and Payments | Check | 05/31/2022 | EFT | American Express - Gold | √ | -900.00 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/31/2022 | ACH | TripAdvisor | √ | -788.33 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/31/2022 | ACH | Fidelis Care US | √ | -737.47 |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/31/2022 | ACH | Fidelis Care US | √ | -420.34 |
| Cleared Transactions | Checks and Payments | Check | 05/31/2022 | ACH | TD Bank 1596 | √ | -30.00 |
| **Cleared Transactions** | **Total Checks and Payments** | | | | | | **-741,965.52** |
| | | | | | | | |
| Cleared Transactions | Deposits and Credits | Bill Pmt -Check | 02/11/2022 | 3262 | I. Halper | √ | 0.00 |
| Cleared Transactions | Deposits and Credits | Bill Pmt -Check | 03/22/2022 | 3473 | I. Halper | √ | 0.00 |
| Cleared Transactions | Deposits and Credits | Bill Pmt -Check | 04/01/2022 | 3543 | I. Halper | √ | 0.00 |
| Cleared Transactions | Deposits and Credits | Bill Pmt -Check | 04/27/2022 | 3726 | I. Halper | √ | 0.00 |
| Cleared Transactions | Deposits and Credits | Bill Pmt -Check | 04/29/2022 | 3756 | I. Halper | √ | 0.00 |
| **Cleared Transactions** | **Total Deposits and Credits** | | | | | | **0.00** |
| **Total Cleared Transactions** | | | | | | | **-741,965.52** |
| | | | | | | | |
| Uncleared Transactions | Checks and Payments | | | | | | |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 05/03/2021 | 1049 | Kitchen Solutions | | -1,977.30 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 05/03/2021 | 1036 | Harney & Sons | | -296.91 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 05/07/2021 | 1086 | SevenRooms Inc. | | -272.19 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 05/26/2021 | 1207 | Krinsky Design | | -3,000.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 06/03/2021 | 1225 | Metro Electrical Contractors, Inc. | | -5,000.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 06/08/2021 | Wire | Moshe Schepansky | | -613.27 |

11:46 PM
07/07/22
The Williamsburg Hotel
Reconciliation Detail
1103500 · TD Mgmt Mgmt Account, Period Ending 05/31/2022

21-22108-shl    Doc 629    Filed 07/20/22    Entered 07/20/22 16:54:40    Main Document
Pg 20 of 86

| | Type | Date | Num | Name | Clr | Amount |
|---|---|---|---|---|---|---|
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 06/10/2021 | 1278 | Rigolo Productions LLC | | -900.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 06/18/2021 | 1321 | Monte Cristo LLC (Matthias Wickenburg) | | -300.00 |
| Uncleared Transactions | Checks and Payments | Check | 06/24/2021 | 1437 | Joseph Gauthier | | -302.97 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 06/30/2021 | 1424 | Kitchen Solutions | | -1,665.26 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 07/08/2021 | 1464 | Screening One | | -4,459.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 07/08/2021 | 1474 | SevenRooms Inc. | | -544.38 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 07/28/2021 | 1588 | Kitchen Solutions | | -2,165.26 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 08/02/2021 | ACH | Winebow, Inc | | -416.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 08/27/2021 | 1784 | Macnair Sillck | | -111.25 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 09/23/2021 | 1888 | Douglas Diaz | | -128.16 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 09/30/2021 | 1933 | Kitchen Solutions | | -2,165.26 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 10/07/2021 | 1968 | Big Geyser Inc. | | -342.60 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 10/13/2021 | 2010 | New Style Signs Ltd. | | -310.29 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 10/22/2021 | 2513 | Fall Family LLC | | -736.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 11/04/2021 | 2626 | Nassau Candy Distributors Inc. | | -1,136.63 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 11/15/2021 | 2739 | SevenRooms Inc. | | -544.38 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 12/01/2021 | 2832 | Brouqueline, LLC | | -400.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 12/23/2021 | 2928 | Ra-yon Group Inc. | | -300.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 01/05/2022 | 2997 | Fine & Raw Chocolate | | -1,158.75 |
| Uncleared Transactions | Checks and Payments | Check | 01/07/2022 | 3024 | NYC OATH | | -375.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 01/27/2022 | 3106 | Brooklyn Unplugged LLC | | -75.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 01/28/2022 | 3160 | Coffee of Grace | | -625.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 01/28/2022 | 3159 | Be looq, LLC | | -223.38 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 02/04/2022 | 3191 | Macnair Sillck | | -28.60 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 02/18/2022 | 3334 | NYC & Company | | -1,954.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 02/18/2022 | 3292 | Mich le Price | | -800.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 02/22/2022 | 3341 | Metro Electrical Contractors, Inc. | | -2,500.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 02/22/2022 | 3344 | PRODUCTIONHOTEL ApS | | -561.50 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 02/25/2022 | 3359 | Fall Family LLC | | -624.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 03/01/2022 | 3370 | Nassau Candy Distributors Inc. | | -1,129.06 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 03/04/2022 | 3408 | TravelClick | | -4,953.83 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 03/04/2022 | 3418 | Local Roots NYC LLC | | -965.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 03/11/2022 | 3422 | Paradigm Trends (Design America) | | -1,698.45 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 03/24/2022 | 3485 | Paradigm Trends (Design America) | | -1,698.45 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3553 | Aurora Hardware and Locksmith | | -1,240.51 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/01/2022 | 3559 | Kristiana Roemer | | -450.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/04/2022 | 3588 | Jetty Woodwork | | -840.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/07/2022 | 3593 | Metro Electrical Contractors, Inc. | | -2,500.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | ACH | National Grid-11451 Kitchen | | -5,215.09 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | ACH | Santec Inc. (Cleanslate) | | -2,023.55 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/08/2022 | 3592 | Grind House Strategies LLC | | -1,690.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/11/2022 | 3643 | Charlotte Alarcon | | -67.03 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/12/2022 | 3650 | Event Premiere | | -4,034.30 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/12/2022 | 3652 | Fredrickson Studios | | -750.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/12/2022 | 3648 | Altitudes Travel | | -216.50 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/13/2022 | 3654 | H & A Clarke, Inc | | -187.25 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 3737 | County Fire Inc. | | -1,509.01 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 04/27/2022 | 1234 | White Plains Linen | | -2,266.97 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 05/02/2022 | 3765 | Local Roots NYC LLC | | -2,430.25 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 05/02/2022 | WIRE | Luxury Gourmet Sweets | | -672.20 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 05/06/2022 | 3782 | Shlomotions Entertainment | | -2,000.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 05/09/2022 | 3809 | Local Roots NYC Ltd | | -1,944.47 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 05/09/2022 | 3812 | Arctic Glacier - Icesurance | | -955.92 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 05/09/2022 | 3826 | All Borough Party Rental of NYC Corp | | -315.74 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | 3878 | TechGrass | | -10,000.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | 3860 | Quality Plus Cleaning | | -1,400.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | 3857 | BK Glass LLC (Glassify New York) | | -600.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | 3837 | Need to Know Nightlife (Joseph Greiner) | | -500.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 05/13/2022 | 3836 | Supertaste Music LLC. | | -400.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 05/16/2022 | 3872 | Nick Biello | | -600.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 05/20/2022 | 3891 | TechGrass | | -4,500.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 05/20/2022 | 3908 | Lightning Mechanical | | -3,851.45 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 05/20/2022 | 3904 | Popinsan ty | | -1,434.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 05/20/2022 | 3903 | In-Room Plus Inc. | | -1,428.36 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 05/20/2022 | 3907 | Hempstead Electric Crop. | | -1,276.34 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 05/20/2022 | 3901 | Local Roots NYC LLC | | -1,007.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 05/20/2022 | 1233 | White Plains Linen | | -1,133.05 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 05/20/2022 | 3900 | GdeP Inc. | | -979.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 05/20/2022 | 3906 | Crafted Coolers Corp. | | -805.68 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 05/20/2022 | 3883 | Basic Music LLC | | -500.00 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 05/20/2022 | 3887 | Boruch Bergman | | -394.39 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 05/20/2022 | 3902 | Blue Moon Acres | | -121.55 |
| Uncleared Transactions | Checks and Payments | Bill Pmt -Check | 05/20/2022 | 3897 | Greenpoint Floral Co. | | -108.88 |
| **Uncleared Transactions** | **Checks and Payments** | | | | | -109,805.62 |
| **Total Uncleared Transactions** | **Total Checks and Payments** | | | | | -109,805.62 |
| | | | | | | |
| **Register Balance as of 05/31/2022** | | | | | | 851,771.14 |

**The Williamsburg Hotel**
**Reconciliation Detail**
**1103510   TD Mgmt Payroll Account, Period Ending 05/31/2022**

| | | Type | Date | Num | Name | Clr | Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| **Beginning Balance** | | | | | | | 11,887.69 |
| | | | | | | | |
| **Cleared Transactions** | **Checks and Payments** | | | | | | |
| Cleared Transactions | Checks and Payments | Check | 05/02/2022 | ACH | Paychex - Payroll (EIB) | √ | -904.52 |
| Cleared Transactions | Checks and Payments | General Journal | 05/06/2022 | PR050122-11 | Payroll Entry | √ | -150,909.45 |
| Cleared Transactions | Checks and Payments | General Journal | 05/06/2022 | PR050122-12 | Payroll Entry | √ | -62,582.61 |
| Cleared Transactions | Checks and Payments | General Journal | 05/06/2022 | PR050122-13 | Payroll Entry | √ | -192.75 |
| Cleared Transactions | Checks and Payments | Check | 05/09/2022 | ACH | Paychex - Payroll (EIB) | √ | -1,100.24 |
| Cleared Transactions | Checks and Payments | General Journal | 05/13/2022 | PR050822-11 | Payroll Entry | √ | -157,926.66 |
| Cleared Transactions | Checks and Payments | General Journal | 05/13/2022 | PR050822-12 | Payroll Entry | √ | -65,868.47 |
| Cleared Transactions | Checks and Payments | Check | 05/13/2022 | ACH | Paychex - Time & Attend (HRS) | √ | -412.80 |
| Cleared Transactions | Checks and Payments | General Journal | 05/13/2022 | PR050822-13 | Payroll Entry | √ | -192.75 |
| Cleared Transactions | Checks and Payments | Check | 05/16/2022 | ACH | Paychex - Payroll (EIB) | √ | -1,000.24 |
| Cleared Transactions | Checks and Payments | General Journal | 05/20/2022 | PR051522-11 | Payroll Entry | √ | -172,787.82 |
| Cleared Transactions | Checks and Payments | General Journal | 05/20/2022 | PR051522-12 | Payroll Entry | √ | -73,435.77 |
| Cleared Transactions | Checks and Payments | General Journal | 05/20/2022 | OAB0522 | Paychex - Timeclock (OAB) | √ | -1,720.88 |
| Cleared Transactions | Checks and Payments | General Journal | 05/20/2022 | PR051523-13 | Payroll Entry | √ | -192.75 |
| Cleared Transactions | Checks and Payments | Check | 05/23/2022 | ACH | Paychex - Payroll (EIB) | √ | -1,026.63 |
| Cleared Transactions | Checks and Payments | General Journal | 05/27/2022 | PR052222-11 | Payroll Entry | √ | -184,916.29 |
| Cleared Transactions | Checks and Payments | General Journal | 05/27/2022 | PR052222-12 | Payroll Entry | √ | -78,898.07 |
| Cleared Transactions | Checks and Payments | General Journal | 05/27/2022 | PR052222-13 | Payroll Entry | √ | -192.75 |
| Cleared Transactions | Checks and Payments | Check | 05/31/2022 | ACH | Paychex - Payroll (EIB) | √ | -1,079.45 |
| Cleared Transactions | Checks and Payments | Check | 05/31/2022 | | TD Bank 1603 | √ | -30.00 |
| **Cleared Transactions** | **Total Checks and Payments** | | | | | | -955,370.90 |
| | | | | | | | |
| **Cleared Transactions** | **Deposits and Credits** | | | | | | |
| Cleared Transactions | Deposits and Credits | General Journal | 05/02/2022 | ReturnCh | | √ | 420.23 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/02/2022 | ReturnCh | | √ | 479.50 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/02/2022 | ReturnCh | | √ | 479.52 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/02/2022 | ReturnCh | | √ | 1,161.30 |
| Cleared Transactions | Deposits and Credits | General Journal | 05/27/2022 | ReturnCh | Frederick Wakkary | √ | 423.56 |
| **Cleared Transactions** | **Total Deposits and Credits** | | | | | | 2,964.11 |
| **Total Cleared Transactions** | | | | | | | -952,406.79 |
| | | | | | | | |
| **Uncleared Transactions** | **Deposits and Credits** | | | | | | |
| Uncleared Transactions | Deposits and Credits | General Journal | 12/31/2021 | OAB0123RR | | | 0.48 |
| **Uncleared Transactions** | **Total Deposits and Credits** | | | | | | 0.48 |
| **Total Uncleared Transactions** | | | | | | | 0.48 |
| | | | | | | | |
| **Register Balance as of 05/31/2022** | | | | | | | 952,406.31 |

11:48 PM
07/07/22

21-22108-shl     Doc 629     Filed 07/20/22     Entered 07/20/22 16:54:40     Main Document

The Williamsburg Hotel
Reconciliation Detail
Pg 22 of 86
1103520   TD Mgmt Reserve Account Office, Period Ending 05/31/2022

| | Type | Date | Num | Name | Clr | Amount |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 75,750.35 |
| | | | | | | |
| **Cleared Transactions** | **Checks and Payments** | | | | | |
| Cleared Transactions | Checks and Payments | Bill Pmt -Check | 05/24/2022 | ACH | NYS DTF | √ | -176,442.28 |
| **Cleared Transactions** | **Total Checks and Payments** | | | | | -176,442.28 |
| **Total Cleared Transactions** | | | | | | -176,442.28 |
| | | | | | | |
| **Register Balance as of 05/31/2022** | | | | | | -176,442.28 |

**The Williamsburg Hotel**
**Reconciliation Detail**
**1103530   TD Mgmt Ops A/c, Period Ending 05/31/2022**

| | Type | Date | Num | Name | Clr | Amount |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | **0.00** |
| | | | | | | |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments** | | | | | | |
| Cleared Transactions | Check | 05/13/2022 | ACH | Deluxe for Business DLX | √ | -479.19 |
| Checks and Payments | | | | | | -479.19 |
| **Cleared Transactions** | | | | | | |
| **Total Checks and Payments** | | | | | | -479.19 |
| Total Cleared Transactions | | | | | | -479.19 |
| | | | | | | |
| **Register Balance as of 05/31/2022** | | | | | | -479.19 |

**The Williamsburg Hotel**
**Income Statement Summary**
**May 2022**

|  | | Actual | % |
|---|---|---|---|
| **Paid Occupied Rooms** | | 3,980 | |
| **Occupied Rooms** | | 4,009 | |
| **Available Rooms** | | 4,557 | |
| | | | |
| **Paid Occupancy %** | | 87.3% | |
| **Total Occupancy %** | | 88.0% | |
| **Paid ADR** | $ | 395.84 | |
| **Total ADR** | $ | 392.98 | |
| **RevPAR** | $ | 345.72 | |
| | | | |
| **Revenue** | | | |
| Rooms | $ | 1,575,4 1.19 | 57.8% |
| Food & Beverage | $ | 1 073,838.74 | 39.4% |
| Miscellaneous Revenue | $ | 74,283.82 | 2.7% |
| **Total Revenue** | $ | 2,723,583.75 | 100.0% |
| | | | |
| **Departmental Expenses** | | | |
| Rooms | $ | 439,953.88 | 27.9% |
| Food & Beverage | $ | 717,536.84 | 66.8% |
| **Total Departmental Exp nses** | $ | 1,157,490.72 | 42.5% |
| | | | |
| **Total Departmental Pro it** | $ | 1,566,093.03 | 57.5% |
| | | | |
| **Undistributed Operating Expenses** | | | |
| Admin & General | $ | 323,570.31 | 11.9% |
| Info & Telecomm Systems | $ | 25,997.97 | 1.0% |
| Sales & Marketing | $ | 132,567.32 | 4.9% |
| Prop rty Operations & Maintenance | $ | 157,289.38 | 5.8% |
| Utilitie | $ | 49,166.48 | 1.8% |
| **Total Undistributed Expenses** | $ | 688,591.46 | 25.3% |
| | | | |
| **Gross Operating Profit** | $ | 877,501.57 | 32.2% |
| | | | |
| Property & Liability Insurance | $ | 36,077.67 | 1.3% |
| Property Taxes | $ | 100,050.33 | 3.7% |
| | | | |
| **Net Operating Profit** | $ | 741,373.58 | 27.2% |
| | | | |
| Ch. 11 Professional & Trustee Fees | $ | 15,179.03 | 0.6% |
| | | | |
| **NOP After Ch. 11 Fees** | $ | 726,194.54 | 26.7% |

# The Williamsburg Hotel
# Balance Sheet

**Period Ending**                                                      31-May-22

## Assets

| | | |
|---|---|---:|
| Cash And Cash Equivalents | $ | 3,908,588.07 |
| Cash - Sales Tax Reserve | $ | 474,572.96 |
| Net Receivables | $ | 115,766.58 |
| Inventory | $ | 346,366.54 |
| Net Property Plant and Equipment | $ | 91,664,705.12 |
| Prepaid Expenses | $ | 95,842.37 |
| Prepaid Property Tax | $ | 112,100.24 |
| Prepaid Insurance | $ | 252,543.66 |
| Due from Affiliated Entity | $ | 1,013,186.00 |
| **Total Assets** | **$** | **97,983,671.54** |

## Liabilities

| | | |
|---|---|---:|
| Accounts Payable (Prepetition) | $ | 2,524,041.52 |
| Accounts Payable (Postpetition) | $ | 845,818.54 |
| Credit Cards Payable | $ | 44,746.39 |
| Accrued Debtor's Professionals Fees | $ | - |
| Accrued Examiner and Other Examiner Professionals Fees | $ | - |
| Accrued U.S. Trustee | $ | - |
| Accrued Ch. 11 Trustee | $ | - |
| Accrued Ch. 11 Trustee Professionals Fees | $ | - |
| Advance Deposits | $ | 883,241.14 |
| Accrued Payroll & Employer Taxes | $ | 374,750.05 |
| Accrued Replacement Reserve | $ | - |
| Accrued Prepetition Worker's Compensation Insurance Premiums | $ | 40,446.00 |
| Accrued Prepetition NYC Tax Claim | $ | 7,272,978.00 |
| Accrued Property Tax | $ | - |
| Accrued Sales Tax (Rooms) | $ | 379,623.16 |
| Accrued Sales Tax (F&B) | $ | 94,949.80 |
| Benefit Street Partners Realty Operating Partnership, L.P. | $ | 94,436,877.00 |
| Subordinated 1st Priority Secured Claims | $ | 10,000,000.00 |
| Hutton Capital Management - Mezzanine | $ | - |
| Other Liabilities | $ | 3,970.00 |
| **Total Liabilities** | **$** | **116,901,441.60** |

## Stockholders' Equity

| | | |
|---|---|---:|
| Preferred Stock | $ | 4,000,000.00 |
| Common Stock | $ | 29,346,763.78 |
| Retained Earnings | $ | (23,538,925.86) |
| Net Income | $ | (28,725,607.98) |
| **Total Stockholder Equity** | **$** | **(18,917,770.06)** |
| | | |
| **Total Liabilities + Stockholders' Equity** | **$** | **97,983,671.54** |

 **Bank**

America's Most Convenient Bank®

T    **STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC
96 WYTHE AVE
BROOKLYN NY 11249

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | May 01 2022-May 31 2022 |
| Cust Ref #: | ████0501-719-T-### |
| Primary Account #: | ████0501 |

## TD Business Premier Checking

THE WILLIAMSBURG HOTEL BK LLC

Account # ████0501

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.00 | Average Collected Balance | 0.00 |
| Electronic Deposits | 479.19 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 479.19 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 0.00 | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/13 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 479.19 |
| | Subtotal: | 479.19 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/13 | CCD DEBIT, DLX FOR BUSINESS DELUXE SBS 02051534752128 | 479.19 |
| | Subtotal: | 479.19 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 04/30 | 0.00 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured   TD Bank, N.A.   Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 0.00 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

E   **STATEMENT OF ACCOUNT**



96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108 SDNY
3284 N 29TH CT
HOLLYWOOD FL  33020

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | May 01 2022-May 31 2022 |
| Cust Ref #: | ███0927-039-E-*** |
| Primary Account #: | ███0927 |

## Chapter 11 Checking

96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108 SDNY

Account # ███0927

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 866,903.53 | Average Collected Balance | 866,903.53 |
| | | Interest Earned This Period | 0.00 |
| Ending Balance | 866,903.53 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

No Transactions this Statement Period



# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**❶ Ending Balance**        866,903.53

**❷ Total Deposits**    +

**❸ Sub Total**

**❹ Total Withdrawals**    -

**❺ Adjusted Balance**

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Deposits** |  | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Withdrawals** |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Withdrawals** |  | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **TD Bank**

America's Most Convenient Bank®

E   **STATEMENT OF ACCOUNT**



96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108-RRD SDNY
3284 N 29TH CT
HOLLYWOOD FL 33020

| | |
|---|---|
| Page: | 1 of 6 |
| Statement Period: | May 01 2022-May 31 2022 |
| Cust Ref #: | ████0935-039-E-*** |
| Primary Account #: | ████0935 |

## Chapter 11 Checking

96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108-RRD SDNY

Account # ████0935

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 2,005,676.47 | Average Collected Balance | 2,418,007.27 |
| Electronic Deposits | 3,000,795.19 | Interest Earned This Period | 0.00 |
| Other Credits | 5,433.75 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 1,918,804.64 | Days in Period | 31 |
| Ending Balance | 3,093,100.77 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/02 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 59,712.31 |
| 05/02 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 44,858.03 |
| 05/02 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 37,980.98 |
| 05/02 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 26,421.98 |
| 05/02 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 13,820.17 |
| 05/02 | CCD DEPOSIT, PHREESIA, INC. PAYMENT SUP-100568 | 10,901.12 |
| 05/02 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 10,780.21 |
| 05/03 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 38,666.40 |
| 05/04 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 63,087.35 |
| 05/04 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 24,835.72 |
| 05/05 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 79,646.08 |
| 05/05 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 6,352.44 |
| 05/05 | CCD DEPOSIT, SHIFT4 PYMT PROC ****70021774023 | 0.03 |
| 05/06 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 66,712.22 |
| 05/06 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 8,921.50 |
| 05/09 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 82,445.02 |
| 05/09 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 59,183.95 |
| 05/09 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 56,663.86 |
| 05/09 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 22,061.51 |
| 05/09 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 18,010.74 |
| 05/09 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 12,797.46 |
| 05/10 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 38,602.60 |
| 05/10 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 27,525.76 |
| 05/11 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 89,899.31 |
| 05/11 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 23,218.75 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ Ending Balance | 3,093,100.77 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | - |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108-RRD SDNY

| | |
|---|---|
| Page: | 3 of 6 |
| Statement Period: | May 01 2022-May 31 2022 |
| Cust Ref #: | ████0935-039-E-*** |
| Primary Account #: | ████0935 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/11 | CCD DEPOSIT, WISE INC MAY11TH May11th | 19,972.30 |
| 05/12 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 114,490.04 |
| 05/12 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 5,854.23 |
| 05/13 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 34,320.70 |
| 05/13 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 11,294.45 |
| 05/16 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 84,124.34 |
| 05/16 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 33,901.45 |
| 05/16 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 31,256.64 |
| 05/16 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 22,668.98 |
| 05/16 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 20,405.97 |
| 05/16 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 18,244.55 |
| 05/17 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 47,829.41 |
| 05/17 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 40,698.14 |
| 05/18 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 74,584.88 |
| 05/18 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 39,008.73 |
| 05/19 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 84,768.75 |
| 05/19 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 7,900.27 |
| 05/19 | CCD DEPOSIT, SHIFT4 PYMT PROC ****70021774023 | 0.12 |
| 05/20 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 79,477.53 |
| 05/20 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 11,152.11 |
| 05/23 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 96,135.42 |
| 05/23 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 78,003.59 |
| 05/23 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 50,884.22 |
| 05/23 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 39,402.68 |
| 05/23 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 26,182.09 |
| 05/23 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 24,657.34 |
| 05/24 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 87,593.13 |
| 05/24 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 50,267.06 |
| 05/25 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 106,324.86 |
| 05/25 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 64,259.40 |
| 05/25 | CCD DEPOSIT, SHIFT4 PYMT PROC ****70021774023 | 1,834.17 |
| 05/26 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 83,150.73 |
| 05/26 | CCD DEPOSIT, SHIFT4 PYMT PROC ****70021774023 | 6,698.54 |
| 05/26 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****03671884 | 1,862.67 |
| 05/27 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 50,692.25 |
| 05/27 | CCD DEPOSIT, SHIFT4 PYMT PROC ****70021774023 | 16,424.82 |
| 05/31 | CCD DEPOSIT, SHIFT4 PYMT PROC ****70021774023 | 116,567.68 |
| 05/31 | CCD DEPOSIT, SHIFT4 PYMT PROC ****70021774023 | 86,543.78 |
| 05/31 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 74,817.49 |

# **TD** Bank
## America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108-RRD SDNY

Page:                                    4 of 6
Statement Period:     May 01 2022-May 31 2022
Cust Ref #:                    ████0935-039-E-***
Primary Account #:           ████0935

---

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/31 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 57,184.40 |
| 05/31 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 55,556.02 |
| 05/31 | CCD DEPOSIT, SHIFT4 PYMT PROC ****70021774023 | 44,883.97 |
| 05/31 | CCD DEPOSIT, SHIFT4 PYMT PROC ****70021774023 | 39,048.93 |
| 05/31 | CCD DEPOSIT, FISERV MERCHANT DEPOSIT ****01938889 | 36,760.86 |
| | Subtotal: | 3,000,795.19 |

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/24 | WIRE TRANSFER INCOMING, MAXWELL CHARLES DAVIES | 5,433.75 |
| | Subtotal: | 5,433.75 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/02 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | 159.16 |
| 05/02 | CCD DEBIT, SHIFT4 FEES ****70021774023 | 25.00 |
| 05/02 | CCD DEBIT, SHIFT4 FEES ****70021774024 | 25.00 |
| 05/02 | CCD DEBIT, SHIFT4 FEES ****70021774025 | 25.00 |
| 05/02 | CCD DEBIT, SHIFT4 FEES ****70021774027 | 25.00 |
| 05/02 | CCD DEBIT, SHIFT4 FEES ****70021774028 | 25.00 |
| 05/03 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | 48,774.60 |
| 05/03 | CCD DEBIT, FISERV MERCHANT INTERCHNG ****03671884 | 10,748.41 |
| 05/03 | CCD DEBIT, FISERV MERCHANT DEPOSIT ****01938889 | 10,013.20 |
| 05/03 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | 1,411.52 |
| 05/03 | CCD DEBIT, FISERV MERCHANT DISCOUNT ****03671884 | 865.58 |
| 05/04 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | 61,690.17 |
| 05/04 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | 82.21 |
| 05/04 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | 3.14 |
| 05/05 | eTransfer Debit, Online Xfer Transfer to CK 4380021603 | 214,684.81 |
| 05/05 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | 56,258.92 |
| 05/06 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | 25.00 |
| 05/10 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | 43,823.60 |
| 05/10 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | 0.90 |
| 05/11 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | 36,123.65 |
| 05/11 | eTransfer Debit, Online Xfer Transfer to CK 4380021596 | 30,623.20 |

# **TD** Bank
### America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108-RRD SDNY

| | |
|---|---|
| Page: | 5 of 6 |
| Statement Period: | May 01 2022-May 31 2022 |
| Cust Ref #: | ███████0935-039-E-*** |
| Primary Account #: | ██████0935 |

---

**DAILY ACCOUNT ACTIVITY**

## Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/12 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 29,699.20 |
| 05/13 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021603 | 224,987.88 |
| 05/13 | eTransfer Debit, Online Xfer<br>Transfer to CK 4410260501 | 479.19 |
| 05/13 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | 0.27 |
| 05/16 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 31,788.07 |
| 05/17 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 35,985.26 |
| 05/17 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 16,179.00 |
| 05/17 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | 0.55 |
| 05/18 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | 0.73 |
| 05/19 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 58,582.77 |
| 05/19 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 43,834.77 |
| 05/20 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021611 | 262,171.45 |
| 05/20 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021603 | 247,390.52 |
| 05/20 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 35,117.91 |
| 05/23 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 52,509.91 |
| 05/23 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | 0.83 |
| 05/23 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | 0.65 |
| 05/24 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 36,862.09 |
| 05/25 | CCD DEBIT, FISERV MERCHANT CHARGEBACK ****03671884 | 163.31 |
| 05/26 | CCD DEBIT, FISERV MERCHANT FEE ****03671884 | 0.16 |
| 05/27 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021603 | 264,007.11 |
| 05/31 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 50,000.00 |
| 05/31 | eTransfer Debit, Online Xfer<br>Transfer to CK 4380021596 | 13,629.94 |

Subtotal: 1,918,804.64

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

96 WYTHE ACQUISITION LLC DBA
THE WILLIAMSBURG HOTEL
DIP CASE 21-22108-RRD SDNY

| | |
|---|---|
| Page: | 6 of 6 |
| Statement Period: | May 01 2022-May 31 2022 |
| Cust Ref #: | ████0935-039-E-*** |
| Primary Account #: | ████0935 |

---

**DAILY BALANCE SUMMARY**

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 04/30 | 2,005,676.47 | 05/16 | 2,522,947.94 |
| 05/02 | 2,209,867.11 | 05/17 | 2,559,310.68 |
| 05/03 | 2,176,720.20 | 05/18 | 2,672,903.56 |
| 05/04 | 2,202,867.75 | 05/19 | 2,663,155.16 |
| 05/05 | 2,017,922.57 | 05/20 | 2,209,104.92 |
| 05/06 | 2,093,531.29 | 05/23 | 2,471,858.87 |
| 05/09 | 2,344,693.83 | 05/24 | 2,578,290.72 |
| 05/10 | 2,366,997.69 | 05/25 | 2,750,545.84 |
| 05/11 | 2,433,341.20 | 05/26 | 2,842,257.62 |
| 05/12 | 2,523,986.27 | 05/27 | 2,645,367.58 |
| 05/13 | 2,344,134.08 | 05/31 | 3,093,100.77 |





# TD Bank

**America's Most Convenient Bank®**

E    **STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC
96 WYTHE AVE
BROOKLYN NY  11249

| | |
|---|---|
| Page: | 1 of 27 |
| Statement Period: | May 01 2022-May 31 2022 |
| Cust Ref #: | ▓▓1596-719-E-*** |
| Primary Account #: | ▓▓1596 |

## TD Business Premier Checking

THE WILLIAMSBURG HOTEL BK LLC

Account # ▓▓1596

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 99,039.00 | Average Collected Balance | 52,838.52 |
| Electronic Deposits | 681,483.06 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Checks Paid | 293,589.29 | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 329,369.20 | Days in Period | 31 |
| Other Withdrawals | 118,977.03 | | |
| Service Charges | 30.00 | | |
| Ending Balance | 38,556.54 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/03 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 48,774.60 |
| 05/04 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 61,690.17 |
| 05/05 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 56,258.92 |
| 05/10 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 43,823.60 |
| 05/11 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 36,123.65 |
| 05/11 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 30,623.20 |
| 05/12 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 29,699.20 |
| 05/16 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 31,788.07 |
| 05/17 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 35,985.26 |
| 05/17 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 16,179.00 |
| 05/19 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 58,582.77 |
| 05/19 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 43,834.77 |
| 05/20 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 35,117.91 |
| 05/23 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 52,509.91 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | | 38,556.54 |
| ❷ | Total Deposits | + | |
| ❸ | Sub Total | | |
| ❹ | Total Withdrawals | - | |
| ❺ | Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# **TD** Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 3 of 27 |
| Statement Period: | May 01 2022-May 31 2022 |
| Cust Ref #: | ████1596-719-E-*** |
| Primary Account #: | ████1596 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/24 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 36,862.09 |
| 05/31 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 50,000.00 |
| 05/31 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 13,629.94 |
| | Subtotal: | 681,483.06 |

### Checks Paid    No. Checks: 184    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 05/03 | 3147 | 600.00 | 05/10 | 3711 | 2,468.70 |
| 05/04 | 3442* | 1,771.46 | 05/04 | 3712 | 2,182.95 |
| 05/04 | 3443 | 370.37 | 05/03 | 3713 | 408.28 |
| 05/02 | 3470* | 1,115.00 | 05/03 | 3715* | 1,051.21 |
| 05/04 | 3530* | 5,000.00 | 05/03 | 3716 | 1,067.00 |
| 05/02 | 3540* | 1,031.89 | 05/02 | 3717 | 2,184.00 |
| 05/04 | 3604* | 550.00 | 05/03 | 3718 | 1,774.00 |
| 05/04 | 3630* | 296.68 | 05/02 | 3719 | 2,343.73 |
| 05/13 | 3655* | 955.92 | 05/02 | 3720 | 600.00 |
| 05/02 | 3656 | 2,500.00 | 05/02 | 3721 | 6,353.24 |
| 05/11 | 3661* | 300.00 | 05/09 | 3722 | 7,130.75 |
| 05/16 | 3662 | 1,000.00 | 05/03 | 3723 | 685.00 |
| 05/02 | 3670* | 600.00 | 05/02 | 3724 | 849.52 |
| 05/06 | 3677* | 1,507.00 | 05/02 | 3725 | 397.18 |
| 05/03 | 3689* | 25.11 | 05/02 | 3727* | 2,000.00 |
| 05/13 | 3690 | 1,173.75 | 05/03 | 3728 | 1,200.00 |
| 05/06 | 3691 | 3,421.50 | 05/04 | 3729 | 540.00 |
| 05/02 | 3692 | 2,000.00 | 05/05 | 3730 | 5,828.24 |
| 05/02 | 3693 | 1,623.52 | 05/03 | 3731 | 2,867.96 |
| 05/03 | 3694 | 3,164.45 | 05/03 | 3732 | 2,063.05 |
| 05/04 | 3696* | 1,315.70 | 05/03 | 3733 | 604.26 |
| 05/03 | 3697 | 1,686.49 | 05/05 | 3734 | 213.25 |
| 05/11 | 3703* | 300.00 | 05/03 | 3735 | 1,959.75 |
| 05/02 | 3708* | 1,686.97 | 05/09 | 3736 | 1,500.00 |
| 05/03 | 3709 | 57.87 | 05/04 | 3738* | 1,596.56 |
| 05/04 | 3710 | 1,351.09 | 05/10 | 3739 | 1,061.53 |

# **TD Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| Page: | 4 of 27 |
|---|---|
| Statement Period: | May 01 2022-May 31 2022 |
| Cust Ref #: | ████1596-719-E-*** |
| Primary Account #: | ████1596 |

---

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 05/05 | 3740 | 978.53 | 05/09 | 3778 | 600.00 |
| 05/02 | 3741 | 2,000.00 | 05/13 | 3779 | 612.80 |
| 05/04 | 3744* | 4,000.00 | 05/16 | 3780 | 162.22 |
| 05/04 | 3745 | 1,309.52 | 05/09 | 3781 | 400.00 |
| 05/03 | 3746 | 773.63 | 05/16 | 3783* | 650.00 |
| 05/02 | 3747 | 400.00 | 05/09 | 3784 | 1,500.00 |
| 05/16 | 3748 | 500.00 | 05/25 | 3785 | 300.00 |
| 05/02 | 3749 | 400.00 | 05/09 | 3786 | 800.00 |
| 05/03 | 3750 | 600.00 | 05/17 | 3787 | 600.00 |
| 05/17 | 3751 | 600.00 | 05/11 | 3788 | 600.00 |
| 05/04 | 3752 | 400.00 | 05/09 | 3789 | 1,400.89 |
| 05/02 | 3753 | 1,200.00 | 05/12 | 3790 | 1,120.00 |
| 05/02 | 3754 | 4,000.00 | 05/06 | 3791 | 171.76 |
| 05/02 | 3755 | 676.80 | 05/10 | 3792 | 95.00 |
| 05/02 | 3757* | 482.99 | 05/10 | 3793 | 974.35 |
| 05/26 | 3758 | 1,168.65 | 05/06 | 3801* | 350.00 |
| 05/24 | 3759 | 1,168.65 | 05/09 | 3802 | 4,041.99 |
| 05/26 | 3760 | 1,168.64 | 05/11 | 3804* | 3,075.35 |
| 05/05 | 3761 | 1,629.50 | 05/11 | 3805 | 4,885.95 |
| 05/05 | 3762 | 2,086.59 | 05/10 | 3806 | 800.00 |
| 05/09 | 3763 | 3,257.39 | 05/18 | 3807 | 1,994.54 |
| 05/06 | 3764 | 1,758.56 | 05/16 | 3808 | 2,526.54 |
| 05/09 | 3766* | 850.29 | 05/18 | 3810* | 1,997.45 |
| 05/11 | 3767 | 742.50 | 05/16 | 3811 | 325.50 |
| 05/06 | 3768 | 1,786.28 | 05/18 | 3813* | 117.59 |
| 05/05 | 3769 | 871.00 | 05/16 | 3814 | 2,000.00 |
| 05/09 | 3770 | 2,052.77 | 05/17 | 3815 | 717.28 |
| 05/06 | 3771 | 180.90 | 05/18 | 3816 | 250.98 |
| 05/06 | 3772 | 3,143.37 | 05/16 | 3817 | 2,562.34 |
| 05/11 | 3773 | 777.29 | 05/16 | 3818 | 1,814.91 |
| 05/05 | 3774 | 2,000.00 | 05/16 | 3819 | 220.00 |
| 05/03 | 3775 | 5,431.25 | 05/20 | 3820 | 1,273.27 |
| 05/04 | 3776 | 10,123.05 | 05/18 | 3821 | 4,651.10 |
| 05/05 | 3777 | 1,746.58 | 05/16 | 3822 | 1,837.08 |

# **TD Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

Page:                              5 of 27
Statement Period:    May 01 2022-May 31 2022
Cust Ref #:              ████1596-719-E-***
Primary Account #:            ████1596

---

**DAILY ACCOUNT ACTIVITY**

**Checks Paid (continued)**         *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 05/18 | 3823 | 5,201.49 | 05/18 | 3862 | 292.00 |
| 05/16 | 3824 | 2,255.00 | 05/16 | 3863 | 1,150.08 |
| 05/11 | 3825 | 2,352.03 | 05/18 | 3864 | 337.50 |
| 05/20 | 3827* | 1,244.25 | 05/16 | 3865 | 3,587.75 |
| 05/16 | 3828 | 173.21 | 05/19 | 3866 | 4,427.95 |
| 05/17 | 3829 | 2,042.17 | 05/20 | 3867 | 1,235.39 |
| 05/16 | 3832* | 300.00 | 05/24 | 3868 | 1,000.00 |
| 05/18 | 3833 | 400.00 | 05/18 | 3869 | 537.77 |
| 05/31 | 3834 | 800.00 | 05/24 | 3870 | 9,832.47 |
| 05/16 | 3835 | 950.00 | 05/19 | 3871 | 2,493.70 |
| 05/17 | 3838* | 600.00 | 05/24 | 3873* | 1,150.00 |
| 05/18 | 3839 | 400.00 | 05/25 | 3875* | 300.00 |
| 05/13 | 3840 | 659.97 | 05/20 | 3879* | 155.52 |
| 05/27 | 3841 | 1,349.30 | 05/23 | 3880 | 300.00 |
| 05/17 | 3842 | 647.20 | 05/27 | 3881 | 1,473.74 |
| 05/17 | 3843 | 249.60 | 05/27 | 3884* | 400.00 |
| 05/16 | 3844 | 3,578.90 | 05/27 | 3885 | 2,660.00 |
| 05/17 | 3845 | 333.24 | 05/26 | 3886 | 660.80 |
| 05/18 | 3846 | 572.70 | 05/20 | 3888* | 76.60 |
| 05/25 | 3847 | 3,000.00 | 05/23 | 3889 | 5,779.51 |
| 05/16 | 3848 | 2,000.00 | 05/24 | 3890 | 277.20 |
| 05/20 | 3849 | 1,168.70 | 05/23 | 3892* | 9,947.20 |
| 05/17 | 3850 | 1,655.00 | 05/23 | 3893 | 967.17 |
| 05/18 | 3851 | 891.68 | 05/23 | 3894 | 133.19 |
| 05/26 | 3852 | 360.73 | 05/27 | 3895 | 3,045.27 |
| 05/17 | 3853 | 1,341.00 | 05/26 | 3896 | 370.37 |
| 05/23 | 3854 | 335.00 | 05/26 | 3898* | 1,913.63 |
| 05/18 | 3855 | 982.03 | 05/27 | 3899 | 738.94 |
| 05/18 | 3856 | 1,708.43 | 05/27 | 3905* | 2,517.91 |
| 05/16 | 3858* | 1,469.81 | 05/26 | 3909* | 479.05 |
| 05/19 | 3859 | 1,774.39 | 05/25 | 3910 | 350.00 |
| 05/18 | 3861* | 174.20 | 05/31 | 3911 | 2,000.00 |

Subtotal:       293,589.29

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured   TD Bank, N.A.   Equal Housing Lender 

**TD Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 6 of 27 |
| Statement Period: | May 01 2022-May 31 2022 |
| Cust Ref #: | ████1596-719-E-*** |
| Primary Account #: | ████1596 |

---

**DAILY ACCOUNT ACTIVITY**

## Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/02 | CCD DEBIT, BE ABOUT YOU LLC SALE | 8,500.00 |
| 05/02 | CCD DEBIT, MERCHANT SERVICE MERCH FEE 8079292879 | 311.64 |
| 05/03 | ELECTRONIC PMT-WEB, CHASE CREDIT CRD EPAY 5931680742 | 18,692.23 |
| 05/03 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000745718 | 16,335.60 |
| 05/03 | CCD DEBIT, BANK OF AMERICA ONLINE PMT CKF562551826POS | 7,727.45 |
| 05/03 | ELECTRONIC PMT-WEB, NYSIF WEB_PAY 00831748041822 | 2,606.74 |
| 05/03 | CCD DEBIT, EMPIRE BLUE INDIVIDUAL 1619030 | 1,968.26 |
| 05/03 | CCD DEBIT, ASCENTIUMCAPITAL LEASECHG 173752 | 1,249.32 |
| 05/03 | ELECTRONIC PMT-WEB, VERIZON PAYMENTREC 2515388510001 | 195.00 |
| 05/04 | ELECTRONIC PMT-WEB, ARBORPOLITAN, IN PAYMENT 486624231 | 6,293.19 |
| 05/06 | CCD DEBIT, AMEX EPAYMENT ACH PMT W6654 | 2,117.90 |
| 05/06 | CCD DEBIT, WHITE PLAINS COA WPL LINEN 24781 | 1,842.24 |
| 05/09 | CCD DEBIT, BANK OF AMERICA ONLINE PMT CKF562551826POS | 11,628.36 |
| 05/09 | ELECTRONIC PMT-WEB, CHASE CREDIT CRD EPAY 5940751028 | 7,119.78 |
| 05/11 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 0394879 | 14,053.23 |
| 05/11 | CCD DEBIT, FARMACIST SALE | 7,500.00 |
| 05/11 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000182038 | 7,420.20 |
| 05/11 | CCD DEBIT, AMEX EPAYMENT ACH PMT W6158 | 1,649.77 |
| 05/16 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000748566 | 11,770.57 |
| 05/16 | ELECTRONIC PMT-WEB, COMCK DIRECT-CCD WEB PMT 412214912 | 17.50 |
| 05/17 | CCD DEBIT, RIVIERA PROD 2 INVOICES WILL05 | 3,933.06 |
| 05/17 | CCD DEBIT, RIVIERA PROD 2 INVOICES WILL05 | 3,024.58 |
| 05/18 | ELECTRONIC PMT-WEB, CHASE CREDIT CRD EPAY 5961244504 | 5,090.69 |
| 05/18 | CCD DEBIT, AMEX EPAYMENT ACH PMT W4886 | 2,891.30 |
| 05/18 | CCD DEBIT, WINEBOW NY, NJ, PAYMENT 045590000183305 | 1,656.00 |
| 05/18 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000749538 | 310.24 |
| 05/19 | CCD DEBIT, BANK OF AMERICA ONLINE PMT CKF562551826POS | 17,756.96 |
| 05/19 | CCD DEBIT, BRONX LOBSTER PL ACH 201-707-4847 | 9,710.93 |
| 05/19 | CCD DEBIT, EXPEDIA, INC. 10082949_7 127000643738 | 9,037.08 |
| 05/19 | CTX DEBIT, UNITED HEALTHCAR EDI PAYMTS 636007395849 | 8,948.59 |
| 05/19 | ELECTRONIC PMT-WEB, EMPIREMERCHANTS INVOICE(S) 7101926 | 1,796.43 |
| 05/19 | CCD DEBIT, HEALTHPLUS OR1544015 000001435305500 | 281.37 |
| 05/20 | CCD DEBIT, BOOKING.COM B.V. 1031265523 10000702847826 | 19,668.39 |
| 05/20 | CCD DEBIT, MICROS RETAIL SY ACH DEBIT 5336075223 | 1,882.74 |
| 05/20 | CCD DEBIT, 833-830-9255 QUICKBOOKS 0214550 | 586.84 |
| 05/20 | ELECTRONIC CK PMT-BOC, UNION BEER DISTR CHECK 3877 | 392.44 |
| 05/23 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000750433 | 25,921.95 |
| 05/23 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000750412 | 16,158.86 |
| 05/23 | CCD DEBIT, RIVIERA PROD 2 INVOICES WILL05 | 5,521.81 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured   TD Bank, N.A.   Equal Housing Lender 🏠

# **TD** Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 7 of 27 |
| Statement Period: | May 01 2022-May 31 2022 |
| Cust Ref #: | ███████1596-719-E-*** |
| Primary Account #: | ██████ 1596 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/23 | CCD DEBIT, THE GUARDIAN MAR GP INS 79990900BE10000 | 3,912.30 |
| 05/23 | CCD DEBIT, MICROS RETAIL SY ACH DEBIT 5332159797 | 994.99 |
| 05/24 | CCD DEBIT, ALLIANCE ACHDEBITS 000102316653001 | 324.85 |
| 05/25 | CCD DEBIT, WESTGUARD INS CO INS PREM WIWC333158 | 12,563.64 |
| 05/26 | ELECTRONIC PMT-WEB, BRONX LOBSTER PL ACH 201-707-4847 | 4,345.61 |
| 05/31 | CCD DEBIT, SWS OF AMERICA CORP PMT 450000000752125 | 30,000.00 |
| 05/31 | ELECTRONIC PMT-WEB, CHASE CREDIT CRD EPAY 5981035452 | 10,812.43 |
| 05/31 | CCD DEBIT, AMEX EPAYMENT ACH PMT W1732 | 900.00 |
| 05/31 | ELECTRONIC PMT-WEB, TRIPADVISOR ADVERTSING 8021287 | 788.33 |
| 05/31 | ELECTRONIC PMT-WEB, FIDELIS CARE US 000000000 | 737.47 |
| 05/31 | ELECTRONIC PMT-WEB, FIDELIS CARE US 000000000 | 420.34 |
| | Subtotal: | 329,369.20 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/06 | WIRE TRANSFER OUTGOING, Mint Development Corp | 2,370.00 |
| 05/06 | WIRE TRANSFER FEE | 30.00 |
| 05/10 | WIRE TRANSFER OUTGOING, Kostas Upholstery | 13,022.50 |
| 05/10 | WIRE TRANSFER OUTGOING, FullSource | 5,045.46 |
| 05/10 | WIRE TRANSFER FEE | 30.00 |
| 05/10 | WIRE TRANSFER FEE | 30.00 |
| 05/11 | WIRE TRANSFER OUTGOING, Dairyland USA Corp. | 36,123.65 |
| 05/11 | WIRE TRANSFER OUTGOING, Revival New York Corp | 8,000.00 |
| 05/11 | WIRE TRANSFER OUTGOING, Janover LLC | 1,563.00 |
| 05/11 | WIRE TRANSFER FEE | 30.00 |
| 05/11 | WIRE TRANSFER FEE | 30.00 |
| 05/11 | WIRE TRANSFER FEE | 30.00 |
| 05/13 | WIRE TRANSFER OUTGOING, Mint Development Corp | 2,422.50 |
| 05/13 | WIRE TRANSFER FEE | 30.00 |
| 05/16 | WIRE TRANSFER OUTGOING, Aplbc Ltd | 15,279.00 |
| 05/16 | WIRE TRANSFER OUTGOING, Miss Jm Sparks | 800.00 |
| 05/16 | WIRE TRANSFER FEE | 50.00 |
| 05/16 | WIRE TRANSFER FEE | 50.00 |
| 05/19 | WIRE TRANSFER OUTGOING, Dairyland USA Corp. | 14,886.18 |
| 05/19 | WIRE TRANSFER FEE | 30.00 |
| 05/20 | WIRE TRANSFER OUTGOING, Mint Development Corp | 2,557.50 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured  TD Bank, N.A.  Equal Housing Lender 

**TD Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 8 of 27 |
| Statement Period: | May 01 2022-May 31 2022 |
| Cust Ref #: | ████1596-719-E-*** |
| Primary Account #: | ████1596 |

---

### DAILY ACCOUNT ACTIVITY

**Other Withdrawals (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/20 | WIRE TRANSFER FEE | 30.00 |
| 05/24 | WIRE TRANSFER OUTGOING, Dairyland USA Corp. | 16,507.24 |
| 05/24 | WIRE TRANSFER FEE | 30.00 |
| | Subtotal: | 118,977.03 |

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/31 | MAINTENANCE FEE | 30.00 |
| | Subtotal: | 30.00 |

---

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 04/30 | 99,039.00 | 05/16 | 29,388.17 |
| 05/02 | 56,179.70 | 05/17 | 65,809.30 |
| 05/03 | 30,160.39 | 05/18 | 35,351.61 |
| 05/04 | 54,352.81 | 05/19 | 66,625.57 |
| 05/05 | 95,258.04 | 05/20 | 71,471.84 |
| 05/06 | 76,578.53 | 05/23 | 54,009.77 |
| 05/09 | 34,296.31 | 05/24 | 60,581.45 |
| 05/10 | 54,592.37 | 05/25 | 44,067.81 |
| 05/11 | 31,906.25 | 05/26 | 33,600.33 |
| 05/12 | 60,485.45 | 05/27 | 21,415.17 |
| 05/13 | 54,630.51 | 05/31 | 38,556.54 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured  TD Bank, N.A.  Equal Housing Lender 



**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 9 of 27 |
| Statement Period: | May 01 2022-May 31 2022 |
| Cust Ref #: | 1596-719-E-*** |
| Primary Account #: | 1596 |



| | | |
|---|---|---|
| #3147 | 05/03 | $600.00 |
| #3442 | 05/04 | $1,771.46 |
| #3443 | 05/04 | $370.37 |
| #3470 | 05/02 | $1,115.00 |
| #3530 | 05/04 | $5,000.00 |
| #3540 | 05/02 | $1,031.89 |
| #3604 | 05/04 | $550.00 |
| #3630 | 05/04 | $296.68 |
| #3655 | 05/13 | $955.92 |
| #3656 | 05/02 | $2,500.00 |



**Bank**
America's Most Convenient Bank®

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 10 of 27 |
| Statement Period: | May 01 2022-May 31 2022 |
| Cust Ref #: | 1596-719-E-*** |
| Primary Account #: | 1596 |



| | | |
|---|---|---|
| #3661 | 05/11 | $300.00 |
| #3662 | 05/16 | $1,000.00 |
| #3670 | 05/02 | $600.00 |
| #3677 | 05/06 | $1,507.00 |
| #3689 | 05/03 | $25.11 |
| #3690 | 05/13 | $1,173.75 |
| #3691 | 05/06 | $3,421.50 |
| #3692 | 05/02 | $2,000.00 |
| #3693 | 05/02 | $1,623.52 |
| #3694 | 05/03 | $3,164.45 |



**America's Most Convenient Bank®**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 11 of 27 |
| Statement Period: | May 01 2022-May 31 2022 |
| Cust Ref #: | 1596-719-E-*** |
| Primary Account #: | 1596 |



| | | |
|---|---|---|
| #3696 | 05/04 | $1,315.70 |
| #3697 | 05/03 | $1,686.49 |
| #3703 | 05/11 | $300.00 |
| #3708 | 05/02 | $1,686.97 |
| #3709 | 05/03 | $57.87 |
| #3710 | 05/04 | $1,351.09 |
| #3711 | 05/10 | $2,468.70 |
| #3712 | 05/04 | $2,182.95 |
| #3713 | 05/03 | $408.28 |
| #3715 | 05/03 | $1,051.21 |



**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

Page: 12 of 27
Statement Period: May 01 2022-May 31 2022
Cust Ref #: 1596-719-E-***
Primary Account #: 1596



| # | Date | Amount |
|---|------|--------|
| #3716 | 05/03 | $1,067.00 |
| #3717 | 05/02 | $2,184.00 |
| #3718 | 05/03 | $1,774.00 |
| #3719 | 05/02 | $2,343.73 |
| #3720 | 05/02 | $600.00 |
| #3721 | 05/02 | $6,353.24 |
| #3722 | 05/09 | $7,130.75 |
| #3723 | 05/03 | $685.00 |
| #3724 | 05/02 | $849.52 |
| #3725 | 05/04 | $397.18 |



**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 13 of 27 |
| Statement Period: | May 01 2022-May 31 2022 |
| Cust Ref #: | 1596-719-E-*** |
| Primary Account #: | 1596 |



| #3727 | 05/02 | $2,000.00 |
|---|---|---|
| #3728 | 05/03 | $1,200.00 |
| #3729 | 05/04 | $540.00 |
| #3730 | 05/05 | $5,828.24 |
| #3731 | 05/03 | $2,867.96 |
| #3732 | 05/03 | $2,063.05 |
| #3733 | 05/03 | $604.26 |
| #3734 | 05/05 | $213.25 |
| #3735 | 05/03 | $1,959.75 |
| #3736 | 05/09 | $1,500.00 |



**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 14 of 27 |
| Statement Period: | May 01 2022-May 31 2022 |
| Cust Ref #: | 1596-719-E-*** |
| Primary Account #: | 1596 |



| #3738 | 05/04 | $1,596.56 |
|---|---|---|
| #3739 | 05/10 | $1,061.53 |
| #3740 | 05/05 | $978.53 |
| #3741 | 05/02 | $2,000.00 |
| #3744 | 05/04 | $4,000.00 |
| #3745 | 05/04 | $1,309.52 |
| #3746 | 05/03 | $773.63 |
| #3747 | 05/02 | $400.00 |
| #3748 | 05/16 | $500.00 |
| #3749 | 05/02 | $400.00 |



America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 15 of 27 |
| Statement Period: | May 01 2022-May 31 2022 |
| Cust Ref #: | 1596-719-E-*** |
| Primary Account #: | 1596 |



| #3750 | 05/03 | $600.00 |
|---|---|---|
| #3751 | 05/17 | $600.00 |
| #3752 | 05/04 | $400.00 |
| #3753 | 05/02 | $1,200.00 |
| #3754 | 05/02 | $4,000.00 |
| #3755 | 05/02 | $676.80 |
| #3757 | 05/02 | $482.99 |
| #3758 | 05/26 | $1,168.65 |
| #3759 | 05/24 | $1,168.65 |
| #3760 | 05/26 | $1,168.64 |



**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 16 of 27 |
| Statement Period: | May 01 2022-May 31 2022 |
| Cust Ref #: | 1596-719-E-*** |
| Primary Account #: | 1596 |



| #3761 | 05/05 | $1,629.50 |
|---|---|---|
| #3762 | 05/05 | $2,086.59 |
| #3763 | 05/09 | $3,257.39 |
| #3764 | 05/06 | $1,758.56 |
| #3766 | 05/09 | $850.29 |
| #3767 | 05/11 | $742.50 |
| #3768 | 05/06 | $1,786.28 |
| #3769 | 05/05 | $871.00 |
| #3770 | 05/09 | $2,052.77 |
| #3771 | 05/06 | $180.90 |



**Bank**
America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 17 of 27 |
| Statement Period: | May 01 2022-May 31 2022 |
| Cust Ref #: | 1596-719-E-*** |
| Primary Account #: | 1596 |



| #3772 | 05/06 | $3,143.37 | | #3773 | 05/11 | $777.29 |
|---|---|---|---|---|---|---|
| #3774 | 05/05 | $2,000.00 | | #3775 | 05/03 | $5,431.25 |
| #3776 | 05/04 | $10,123.05 | | #3777 | 05/05 | $1,746.58 |
| #3778 | 05/09 | $600.00 | | #3779 | 05/13 | $612.80 |
| #3780 | 05/16 | $162.22 | | #3781 | 05/09 | $400.00 |



**TD Bank**
America's Most Convenient Bank®

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 18 of 27 |
| Statement Period: | May 01 2022-May 31 2022 |
| Cust Ref #: | ▮1596-719-E-*** |
| Primary Account #: | ▮1596 |



| #3783 | 05/16 | $650.00 |
|---|---|---|
| #3784 | 05/09 | $1,500.00 |
| #3785 | 05/25 | $300.00 |
| #3786 | 05/09 | $800.00 |
| #3787 | 05/17 | $600.00 |
| #3788 | 05/11 | $600.00 |
| #3789 | 05/09 | $1,400.89 |
| #3790 | 05/12 | $1,120.00 |
| #3791 | 05/06 | $171.76 |
| #3792 | 05/10 | $95.00 |



**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 19 of 27 |
| Statement Period: | May 01 2022-May 31 2022 |
| Cust Ref #: | 1596-719-E-*** |
| Primary Account #: | 1596 |



| #3793 | 05/10 | $974.35 | #3801 | 05/06 | $350.00 |
|---|---|---|---|---|---|
| #3802 | 05/09 | $4,041.99 | #3804 | 05/11 | $3,075.35 |
| #3805 | 05/11 | $4,885.95 | #3806 | 05/10 | $800.00 |
| #3807 | 05/18 | $1,994.54 | #3808 | 05/16 | $2,526.54 |
| #3810 | 05/18 | $1,997.45 | #3811 | 05/16 | $325.50 |



**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 20 of 27 |
| Statement Period: | May 01 2022-May 31 2022 |
| Cust Ref #: | 1596-719-E-*** |
| Primary Account #: | 1596 |



| | | |
|---|---|---|
| #3813 | 05/18 | $117.59 |
| #3814 | 05/16 | $2,000.00 |
| #3815 | 05/17 | $717.28 |
| #3816 | 05/18 | $250.98 |
| #3817 | 05/16 | $2,562.34 |
| #3818 | 05/16 | $1,814.91 |
| #3819 | 05/16 | $220.00 |
| #3820 | 05/20 | $1,273.27 |
| #3821 | 05/18 | $4,651.10 |
| #3822 | 05/16 | $1,837.08 |



**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 21 of 27 |
| Statement Period: | May 01 2022-May 31 2022 |
| Cust Ref #: | 1596-719-E-*** |
| Primary Account #: | 1596 |



| #3823 | 05/18 | $5,201.49 |
|---|---|---|
| #3824 | 05/16 | $2,255.00 |
| #3825 | 05/11 | $2,352.03 |
| #3827 | 05/20 | $1,244.25 |
| #3828 | 05/16 | $173.21 |
| #3829 | 05/17 | $2,042.17 |
| #3832 | 05/16 | $300.00 |
| #3833 | 05/18 | $400.00 |
| #3834 | 05/31 | $800.00 |
| #3835 | 05/16 | $950.00 |



STATEMENT OF ACCOUNT

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 22 of 27 |
| Statement Period: | May 01 2022-May 31 2022 |
| Cust Ref #: | 1596-719-E-*** |
| Primary Account #: | 1596 |



| #3838 | 05/17 | $600.00 |
|---|---|---|
| #3839 | 05/18 | $400.00 |
| #3840 | 05/13 | $659.97 |
| #3841 | 05/27 | $1,349.30 |
| #3842 | 05/17 | $647.20 |
| #3843 | 05/17 | $249.60 |
| #3844 | 05/16 | $3,578.90 |
| #3845 | 05/17 | $333.24 |
| #3846 | 05/18 | $572.70 |
| #3847 | 05/25 | $3,000.00 |



**America's Most Convenient Bank®**

THE WILLIAMSBURG HOTEL BK LLC

Page: 23 of 27
Statement Period: May 01 2022-May 31 2022
Cust Ref #: ▓▓▓1596-719-E-***
Primary Account #: ▓▓▓1596



| #3848 | 05/16 | $2,000.00 |
| #3849 | 05/20 | $1,168.70 |
| #3850 | 05/17 | $1,655.00 |
| #3851 | 05/18 | $891.68 |
| #3852 | 05/26 | $360.73 |
| #3853 | 05/17 | $1,341.00 |
| #3854 | 05/23 | $335.00 |
| #3855 | 05/18 | $982.03 |
| #3856 | 05/18 | $1,708.43 |
| #3858 | 05/16 | $1,469.81 |



**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 24 of 27 |
| Statement Period: | May 01 2022-May 31 2022 |
| Cust Ref #: | 1596-719-E-*** |
| Primary Account #: | 1596 |



| #3859 | 05/19 | $1,774.39 |
|---|---|---|
| #3861 | 05/18 | $174.20 |
| #3862 | 05/18 | $292.00 |
| #3863 | 05/16 | $1,150.08 |
| #3864 | 05/18 | $337.50 |
| #3865 | 05/16 | $3,587.75 |
| #3866 | 05/19 | $4,427.95 |
| #3867 | 05/20 | $1,235.39 |
| #3868 | 05/24 | $1,000.00 |
| #3869 | 05/18 | $537.77 |



**America's Most Convenient Bank®**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 25 of 27 |
| Statement Period: | May 01 2022-May 31 2022 |
| Cust Ref #: | 1596-719-E-*** |
| Primary Account #: | 1596 |



| #3870 | 05/24 | $9,832.47 |
|---|---|---|
| #3871 | 05/19 | $2,493.70 |
| #3873 | 05/24 | $1,150.00 |
| #3875 | 05/25 | $300.00 |
| #3879 | 05/20 | $155.52 |
| #3880 | 05/23 | $300.00 |
| #3881 | 05/27 | $1,473.74 |
| #3884 | 05/27 | $400.00 |
| #3885 | 05/27 | $2,660.00 |
| #3886 | 05/26 | $660.80 |

# TD Bank

**America's Most Convenient Bank®**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 26 of 27 |
| Statement Period: | May 01 2022-May 31 2022 |
| Cust Ref #: | 1596-719-E-*** |
| Primary Account #: | 1596 |



| | | |
|---|---|---|
| #3888 | 05/20 | $76.60 |
| #3889 | 05/23 | $5,779.51 |
| #3890 | 05/24 | $277.20 |
| #3892 | 05/23 | $9,947.20 |
| #3893 | 05/23 | $967.17 |
| #3894 | 05/23 | $133.19 |
| #3895 | 05/27 | $3,045.27 |
| #3896 | 05/26 | $370.37 |
| #3898 | 05/26 | $1,913.63 |
| #3899 | 05/27 | $738.94 |



**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC

| | |
|---|---|
| Page: | 27 of 27 |
| Statement Period: | May 01 2022-May 31 2022 |
| Cust Ref #: | 1596-719-E-*** |
| Primary Account #: | 1596 |



#3905    05/27    $2,517.91



#3909    05/26    $479.05



#3910    05/25    $350.00

#3911    05/31    $2,000.00



**America's Most Convenient Bank®**



E        **STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC
PAYROLL ACCOUNT
96 WYTHE AVE
BROOKLYN NY 11249

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | May 01 2022-May 31 2022 |
| Cust Ref #: | ███1603-719-E-*** |
| Primary Account #: | ███1603 |

## TD Business Premier Checking

THE WILLIAMSBURG HOTEL BK LLC
PAYROLL ACCOUNT

Account # ███1603

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 11,887.69 | Average Collected Balance | 19,708.70 |
| Electronic Deposits | 954,034.43 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 955,340.90 | Annual Percentage Yield Earned | 0.00% |
| Service Charges | 30.00 | Days in Period | 31 |
| Ending Balance | 10,551.22 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/02 | CCD DEPOSIT, PAYCHEX-RCX PAYROLL 96934500007734X | 1,161.30 |
| 05/02 | CCD DEPOSIT, PAYCHEX-RCX PAYROLL 96934500007729X | 479.52 |
| 05/02 | CCD DEPOSIT, PAYCHEX-RCX PAYROLL 96934500007736X | 479.50 |
| 05/02 | CCD DEPOSIT, PAYCHEX-RCX PAYROLL 96934500007733X | 420.23 |
| 05/05 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 214,684.81 |
| 05/13 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 224,987.88 |
| 05/20 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 247,390.52 |
| 05/27 | CCD DEPOSIT, PAYCHEX - RCX PAYROLL 97300500008705X | 423.56 |
| 05/27 | eTransfer Credit, Online Xfer<br>Transfer from CK 4384910935 | 264,007.11 |
| | Subtotal: | 954,034.43 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/02 | CCD DEBIT, PAYCHEX EIB INVOICE X97055000018719 | 904.52 |
| 05/06 | CCD DEBIT, PAYCHEX-RCX PAYROLL 97145100000192X | 150,909.45 |
| 05/06 | CCD DEBIT, PAYCHEX TPS TAXES 97144800001220X | 62,582.61 |
| 05/06 | CCD DEBIT, PAYCHEX CGS GARNISH COL0103703169 | 192.75 |
| 05/09 | CCD DEBIT, PAYCHEX EIB INVOICE X97147800000303 | 1,100.24 |
| 05/13 | CCD DEBIT, PAYCHEX - RCX PAYROLL 97237500000743X | 157,926.66 |
| 05/13 | CCD DEBIT, PAYCHEX TPS TAXES 97235700002176X | 65,868.47 |
| 05/13 | CCD DEBIT, PAYCHEX-HRS HRS PMT 40001610 | 412.80 |
| 05/13 | CCD DEBIT, PAYCHEX CGS GARNISH COL0103818855 | 192.75 |
| 05/16 | CCD DEBIT, PAYCHEX EIB INVOICE X97239100016353 | 1,000.24 |
| 05/20 | CCD DEBIT, PAYCHEX-RCX PAYROLL 97328700000772X | 172,787.82 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured   TD Bank, N.A.   Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | 10,551.22 |
|---|---|---|
| ❷ | Total Deposits | + |
| ❸ | Sub Total | |
| ❹ | Total Withdrawals | - |
| ❺ | Adjusted Balance | |

**❷**

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

**❹**

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# **TD** Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC
PAYROLL ACCOUNT

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | May 01 2022-May 31 2022 |
| Cust Ref #: | ███████1603-719-E-*** |
| Primary Account #: | ███████1603 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/20 | CCD DEBIT, PAYCHEX TPS TAXES 97327500001492X | 73,435.77 |
| 05/20 | CCD DEBIT, PAYCHEX-OAB INVOICE 97279700001565X | 1,720.88 |
| 05/20 | CCD DEBIT, PAYCHEX CGS GARNISH COL0103934524 | 192.75 |
| 05/23 | CCD DEBIT, PAYCHEX EIB INVOICE X97330400017235 | 1,026.63 |
| 05/27 | CCD DEBIT, PAYCHEX-RCX PAYROLL 97415800001543X | 184,916.29 |
| 05/27 | CCD DEBIT, PAYCHEX TPS TAXES 97417200001518X | 78,898.07 |
| 05/27 | CCD DEBIT, PAYCHEX CGS GARNISH COL0104049181 | 192.75 |
| 05/31 | CCD DEBIT, PAYCHEX EIB INVOICE X97418700043197 | 1,079.45 |
| | Subtotal: | 955,340.90 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/31 | MAINTENANCE FEE | 30.00 |
| | Subtotal: | 30.00 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 04/30 | 11,887.69 | 05/16 | 13,010.44 |
| 05/02 | 13,523.72 | 05/20 | 12,263.74 |
| 05/05 | 228,208.53 | 05/23 | 11,237.11 |
| 05/06 | 14,523.72 | 05/27 | 11,660.67 |
| 05/09 | 13,423.48 | 05/31 | 10,551.22 |
| 05/13 | 14,010.68 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured   TD Bank, N.A.   Equal Housing Lender 

 **Bank**
America's Most Convenient Bank®



E    **STATEMENT OF ACCOUNT**

THE WILLIAMSBURG HOTEL BK LLC
96 WYTHE AVE
BROOKLYN NY  11249

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | May 01 2022-May 31 2022 |
| Cust Ref #: | ▮▮▮▮1611-717-E-*** |
| Primary Account #: | ▮▮▮▮1611 |

## TD Business Convenience Plus

THE WILLIAMSBURG HOTEL BK LLC

Account # ▮▮▮▮1611

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 75,750.35 | Average Collected Balance | 131,702.58 |
| Electronic Deposits | 262,171.45 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 176,442.28 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 161,479.52 | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/20 | eTransfer Credit, Online Xfer | 262,171.45 |
| | Transfer from CK 4384910935 | |
| | Subtotal: | 262,171.45 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/24 | CCD DEBIT, NYS DTF SALES TAX PAYMNT 000000084981024 | 176,442.28 |
| | Subtotal: | 176,442.28 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 04/30 | 75,750.35 | 05/24 | 161,479.52 |
| 05/20 | 337,921.80 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured   TD Bank, N.A.   Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

**1.** Your ending balance shown on this statement is:

**2.** List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

**3.** Subtotal by adding lines 1 and 2.

**4.** List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

**5.** Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**❶ Ending Balance**          161,479.52

**❷ Total Deposits**     +

**❸ Sub Total**

**❹ Total Withdrawals**     -

**❺ Adjusted Balance**

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Deposits** |  | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Withdrawals** |  | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

**AMERICAN EXPRESS**

**Business Gold Rewards**
THE WILLIAMSBURG HOTEL
YECHIAL LICHTENSTEIN
Closing Date 05/19/22   Next Closing Date 06/17/22
Account Ending 8-97009

p. 1/5

**Customer Care:** 1-800-492-3344
**TTY:** Use Relay 711
**Website:** americanexpress.com

| | |
|---|---|
| **New Balance** | **$1,404.50** |
| **Payment Due Date** | **06/13/22** |

**Late Payment Warning:** If we do not receive your payment by the Payment Due Date of 06/13/22, you may have to pay a late fee of $39.00.

→ See page 2 for important information about your account.

ⓘ **New York Residents:** New York Residents may contact the New York State Department of Financial Services by telephone or visit its website for free information on comparative credit card rates, fees, and grace periods. New York Department of Financial Services: 1-800-342-3736 or www.dfs.ny.gov.

→ Please refer to the **IMPORTANT NOTICES** section on **page 5.**

ⓘ Please note, your preset spending limit is $2,900.00. You have spent $1,404.50.

**Membership Rewards® Points**
Available and Pending as of 04/30/22

**20,737**

🖥 For more details about Rewards, please visit **americanexpress.com/rewardsinfo**

**Account Summary**

| | |
|---|---|
| Previous Balance | $1,307.89 |
| Payments/Credits | -$7,966.86 |
| New Charges | +$8,063.47 |
| Fees | +$0.00 |
| **New Balance** | **$1,404.50** |

Days in Billing Period: 31

↓ Please fold on the perforation below, detach and return with your payment ↓

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
americanexpress.com/ business

**Pay by Phone**
1-800-472-9297

**Account Ending 8-97009**

Enter 15 digit account # on all payments. Make check payable to American Express.

YECHIAL LICHTENSTEIN
THE WILLIAMSBURG HOTEL
679 DRIGGS AVE
BROOKLYN NY 11211-4023

| | |
|---|---|
| Payment Due Date | **06/13/22** |
| Amount Due | **$1,404.50** |

See reverse side for instructions on how to update your address, phone number, or email.

AMERICAN EXPRESS
P.O. BOX 1270
NEWARK NJ 07101-1270

0450 15 A

**Payments:** Your payment must be sent to the payment address shown on your statement and must be received by 5 p.m. local time at that address to be credited as of the day it is received. Payments we receive after 5 p.m. will not be credited to your Account until the next day. Payments must also: (1) include the remittance coupon from your statement; (2) be made with a single check drawn on a US bank and payable in US dollars, or with a negotiable instrument payable in US dollars and clearable through the US banking system; and (3) include your Account number. If your payment does not meet all of the above requirements, crediting may be delayed and you may incur late payment fees and additional interest charges. Electronic payments must be made through an electronic payment method payable in US dollars and clearable through the US banking system. Please do not send post-dated checks as they will be deposited upon receipt. Any restrictive language on a payment we accept will have no effect on us without our express prior written approval. We will re-present your financial institution any payment that is returned unpaid.

**Permission for Electronic Withdrawal:** (1) When you send a check for payment, you give us permission to electronically withdraw your payment from your deposit or other asset account. We will process checks electronically by transmitting the amount of the check, routing number, account number and check serial number to your financial institution, unless the check is not processable electronically or a less costly process is available. When we process your check electronically, your payment may be withdrawn from your deposit or other asset account as soon as the same day we receive your check, and you will not receive that cancelled check with your financial account statement. If we cannot collect the funds electronically we may issue a draft against your deposit or other asset account for the amount of the check. (2) By using Pay By Computer, Pay By Phone or any other electronic payment service of ours, you give us permission to electronically withdraw funds from the deposit or other asset account you specify in the amount you request. Payments using such services of ours received after 8:00 p.m. MST may not be credited until the next day.

**How We Calculate Your Balance:** We use the Average Daily Balance (ADB) method (including new transactions) to calculate the balance on which we charge interest for Pay Over Time balances on your Account. Call the Customer Care number on page 3 for more information about this balance computation method and how resulting interest charges are determined. *The method we use to calculate the ADB and interest results in daily compounding of interest.*

**How to Avoid Paying Interest:** If you have a Pay Over Time balance, your due date is at least 25 days after the close of each billing period. We will not charge interest on charges added to a Pay Over Time balance if you pay the Account Total New Balance by the due date each month.

**Foreign Currency Charges:** If you make a Charge in a foreign currency, we will convert it into US dollars on the date we or our agents process it. We will choose a conversion rate that is acceptable to us for that date, unless a particular rate is required by law. The conversion rate we use is no more than the highest official rate published by a government agency or the highest interbank rate we identify from customary banking sources on the conversion date or the prior business day. This rate may differ from rates in effect on the date of your charge. Charges converted by establishments will be billed at the rates such establishments use.

**Credit Balance:** A credit balance (designated CR) shown on this statement represents money owed to you. If within the six-month period following the date of the first statement indicating the credit balance you do not request a refund or charge enough to use up the credit balance, we will send you a check for the credit balance within 30 days if the amount is $1.00 or more. To request a refund, contact us at the address or phone number as noted on page 3 for Customer Care & Billing Inquiries.

**Credit Reporting:** We may report information about your Account to credit bureaus. Late payments, missed payments, or other defaults on your Account may be reflected in your credit report.

**Billing Dispute Procedures**

What To Do If You Think You Find A Mistake On Your Statement
If you think there is an error on your statement, write to us at:
American Express, PO Box 981535, El Paso TX 79998-1535
In your letter, give us the following information:
- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* Describe what you believe is wrong and why you believe it is a mistake.
You must contact us:
- Within 60 days after the error appeared on your statement.
- At least 2 business days before an automated payment is scheduled, if you want to stop payment on the amount you think is wrong.
You must notify us of any potential errors in writing. You may call us, but if you do we may not follow these procedures and you may have to pay the amount in question.

What Will Happen After We Receive Your Letter
When we receive your letter, we will do two things:
1. Within 30 days of receiving your letter, we will tell you that we received your letter. We will also tell you if we have already corrected the error.
2. We will investigate your inquiry and will either correct the error or explain to you why we believe the bill is correct.
While we investigate whether or not there has been an error:
- We will not try to collect the amount in question.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.
After we finish our investigation, one of two things will happen:
- If we made a mistake: You will not have to pay the amount in question or any interest or other fees related to that amount.
- If we do not believe there was a mistake: You will have to pay the amount in question, along with applicable interest and fees. We will send you a statement of the amount you owe and the date payment is due. We may report you as delinquent if you do not pay the amount we think you owe.

**Change of Address, phone number, email**

- Online at **www.americanexpress.com/updatecontactinfo**
- Via mobile device
- Voice automated: call the number on the back of your card
- For name, company name, and foreign address or phone changes, please call Customer Care

**Please do not add any written communication or address change on this stub**

**Pay Your Bill with AutoPay**

Deduct your payment from your bank account automatically each month.

- Avoid late fees
- Save time

Visit **americanexpress.com/autopay** today to enroll.

For information on how we protect your privacy and to set your communication and privacy choices, please visit **www.americanexpress.com/privacy.**



**Business Gold Rewards**
THE WILLIAMSBURG HOTEL
YECHIAL LICHTENSTEIN
Closing Date 05/19/22

Account Ending 8-97009

**Customer Care & Billing Inquiries**          **1-800-678-0745**
International Collect                                        1-336-393-1111
Lost or Stolen Card                                        1-800-678-0745
Express Cash                                                  1-800-CASH-NOW
**Large Print & Braille Statements**          **1-800-678-0745**

**Website:** americanexpress.com

**Customer Care**
**& Billing Inquiries**          **Payments**
P.O. BOX 981535                  P.O. BOX 1270
EL PASO, TX                        NEWARK NJ 07101-
79998-1535                          1270

**Hearing Impaired**
Online chat at **americanexpress.com** or use **Relay dial 711** and **1-800-678-0745**

## Payments and Credits

### Summary

|  | Total |
| --- | --- |
| **Payments** | -$7,966.86 |
| **Credits** | $0.00 |
| **Total Payments and Credits** | **-$7,966.86** |

| **Detail** | *Indicates posting date | |
| --- | --- | --- |
| **Payments** | | **Amount** |
| 04/19/22* | ONLINE PAYMENT - THANK YOU | -$1,307.89 |
| 05/05/22* | ONLINE PAYMENT - THANK YOU | -$2,117.90 |
| 05/10/22* | ONLINE PAYMENT - THANK YOU | -$1,649.77 |
| 05/17/22* | ONLINE PAYMENT - THANK YOU | -$2,891.30 |

## New Charges

### Summary

|  | Total |
| --- | --- |
| **Total New Charges** | **$8,063.47** |

### Detail



**YECHIAL LICHTENSTEIN**
Card Ending 8-97009

|  |  |  |  | Amount |
| --- | --- | --- | --- | --- |
| 04/18/22 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0418BBERGMAN ;REQ TOBY MOSKOVITZ<br>IT1 THREADED-ST;UPI 11.6200;QTY5<br>IT2 ;UPI 0.0000;QTY<br>FRT 8.6;HDL 0.00;ITM1 | ROBBINSVILLE | NJ | $72.62 |
| 04/21/22 | APPLE.COM/BILL<br>RECORD STORE | INTERNET CHARGE | CA | $272.18 |
| 04/21/22 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0421BBERGMAN ;REQ TOBY MOSKOVITZ<br>IT1 THREADED-ST;UPI 15.3800;QTY7<br>IT2 ;UPI 0.0000;QTY<br>FRT 9.35;HDL 0.00;ITM1 | ROBBINSVILLE | NJ | $127.39 |
| 04/24/22 | APPLE.COM/BILL<br>RECORD STORE | INTERNET CHARGE | CA | $0.99 |
| 04/24/22 | APPLE.COM/BILL<br>RECORD STORE | INTERNET CHARGE | CA | $10.88 |

Continued on reverse

## Detail Continued

|  |  |  |  | Amount |
|---|---|---|---|---|
| 04/27/22 | FACEBK*2DBG4FTX72<br>ADVERTISING SERVICE | MENLO PARK |  | $900.00 |
| 04/28/22 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0428BBERGMAN ;REQ TOBY MOSKOVITZ<br>IT1 BLANK COVER;UPI 2.5100;QTY15<br>IT2 ;UPI 0.0000;QTY<br>FRT 8.53;HDL 0.00;ITM1 | ROBBINSVILLE | NJ | $50.28 |
| 04/28/22 | DELI KASBAH<br>212-496-1500 | NEW YORK | NY | $196.63 |
| 04/29/22 | APPLE.COM/BILL<br>RECORD STORE | INTERNET CHARGE | CA | $272.18 |
| 05/01/22 | GOTO GOTOMYPC<br>ONLINE SVCS | GOTO.COM | MA | $83.00 |
| 05/02/22 | ADOBE ACROPRO SUBS Adobe Systems<br>8004438158 | SAN JOSE | CA | $129.49 |
| 05/03/22 | APPLE.COM/BILL<br>RECORD STORE | INTERNET CHARGE | CA | $2.26 |
| 05/05/22 | UBER TRIP<br>8005928996 | SAN FRANCISCO | CA | $30.60 |
| 05/05/22 | PAYPAL *JEROMESTRAU<br>4029357733 | 4029357733 | NY | $412.00 |
| 05/08/22 | TST* THE UPPER CRUST - CE 00029557<br>RESTAURANT | CEDARHURST | NY | $34.99 |
| 05/09/22 | APPLE.COM/BILL<br>RECORD STORE | INTERNET CHARGE | CA | $272.18 |
| 05/09/22 | FACEBK *KPAPACBX72<br>FACEBOOK ADVERTISING | FB.ME/ADS | CA | $900.00 |
| 05/12/22 | GOOGLE*ADS9718342213 GOOGLE INC<br>ADVERTISING SERVICE | CC GOOGLE.COM |  | $1,500.00 |
| 05/12/22 | FACEBK *EM73NCXW72<br>FACEBOOK ADVERTISING | FB.ME/ADS | CA | $900.00 |
| 05/16/22 | CANVA* I03422-19763971<br>+17372853388 | CAMDEN | DE | $12.99 |
| 05/16/22 | GOOGLE *ADS9718342213<br>ADVERTISING | CC@GOOGLE.COM | CA | $478.31 |
| 05/18/22 | MICRO CENTER QUEENS<br>7186748400 | FLUSHING | NY | $1,404.50 |

## Fees

|  | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

## 2022 Fees and Interest Totals Year-to-Date

|  | Amount |
|---|---|
| Total Fees in 2022 | $175.00 |
| Total Interest in 2022 | $0.00 |

AMERICAN
EXPRESS

THE WILLIAMSBURG HOTEL
YECHIAL LICHTENSTEIN

Closing Date 05/19/22

p. 5/5
Account Ending 8-97009

**IMPORTANT NOTICES**

## EFT Error Resolution Notice

In Case of Errors or Questions About Your Electronic Transfers Telephone us at 1-800-IPAY-AXP for Pay By Phone questions, at 1-800-528-2122 for Pay By Computer questions, and at 1-800-528-4800 for AutoPay and at 1-800-CASH NOW for Express Cash questions. You may also write us at American Express, Electronic Funds Services, P.O. Box 981531, El Paso TX 79998-1531, or contact us online at www.americanexpress.com/ inquirycenter as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**BANK OF AMERICA** 💳

Bank of America **Business Advantage**
Cash Rewards

THE WILLIAMSBURG HOTEL BK LLC
███████ 7197
May 07, 2022 - June 06, 2022

Company Statement

**Account Information:**
www.bankofamerica.com

**Mail Billing Inquiries to:**
BANK OF AMERICA
PO BOX 660441
DALLAS, TX 75266-0441

**Mail Payments to:**
BUSINESS CARD
PO BOX 15796
WILMINGTON, DE 19886-5796

**Customer Service:**
1.800.673.1044, 24 Hours

**Outside the U.S.:**
1.509.353.6656, 24 Hours

**For Lost or Stolen Card:**
1.800.673.1044, 24 Hours

**Business Offers:**
www.bankofamerica.com/mybusinesscenter

### Payment Information

New Balance Total ...................................... $33,796.39
**Minimum Payment Due** ........................... **$843.48**
**Payment Due Date** ................................... **07/03/22**
**Late Payment Warning:** If we do not receive your minimum payment by the date listed above. You may have to pay a fee based on the outstanding balance on the fee assessment date:
$19.00 for balance less than $100.01
$29.00 for balance less than $1,000.01
$39.00 for balance less than $5,000.01
$49.00 for balance equal to or greater than $5,000.01

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.

### Account Summary

Previous Balance ........................................ $35,357.04
Payments and Other Credits ................ –$30,107.71
Balance Transfer Activity ................................. $0.00
Cash Advance Activity ..................................... $0.00
Purchases and Other Charges ............. $28,035.30
**Fees Charged** ............................................... **$1.14**
**Finance Charge** ....................................... **$$510.82**
New Balance Total .................................... $33,796.39

Credit Limit .......................................................... $0
Credit Available ........................................... $0.00
Statement Closing Date ............................ 06/06/22
Days in Billing Cycle ........................................... 31

### Cardholder Activity Summary

| Account Number Credit Limit | Total Activity | Payments and Other Credits | Balance Transfer Activity | Cash Advance Activity | Purchases and Other Charges | Fees Charged |
|---|---|---|---|---|---|---|
| HENDRICKS, DESIREE ███1172 | | | | | | |
| 10,000 | 14,991.67 | -628.00 | 0.00 | 0.00 | 15,618.53 | 1.14 |
| KROPIWMICKI, JULITA ███8485 | | | | | | |
| 2,500 | 3,701.37 | -88.18 | 0.00 | 0.00 | 3,789.55 | 0.00 |
| MOSKOVITS, TOBY S ███1331 | | | | | | |
| 35,000 | 2,407.82 | 0.00 | 0.00 | 0.00 | 2,407.82 | 0.00 |

███████ 7197

BUSINESS CARD
PO BOX 15796
WILMINGTON, DE 19886-5796

THE WILLIAMSBURG HOTEL BK LLC          **N0082408
96 WYTHE AVE
BROOKLYN, NY 11249-1923

Account Number: ███████ 7197
May 07, 2022 - June 06, 2022

New Balance Total .................................... $33,796.39
**Minimum Payment Due** ........................... **$843.48**
**Payment Due Date** ................................... **07/03/22**

**Enter payment amount**
$

*For change of address/phone number, see reverse side.*

Mail this coupon along with your check payable to:
**BUSINESS CARD,**
or make your payment online at
www.bankofamerica.com

7197



**CUSTOMER STATEMENT OF DISPUTED ITEM** (You must use a separate form for each dispute. Please print.)

If you believe a transaction on your statement is an error, complete and sign a copy of this form using blue or black ink, or write a detailed letter on a separate sheet of paper. Then return it to: **PO BOX 53101, PHOENIX, AZ 85072-3101** no later than 60 days after we sent you the first bill on which the transaction or error appeared. If you prefer to speak with a representative about your dispute, please call **1.866.601.4410, 8am-8pm Est.** You do not have to pay any amount in question while we are investigating, but you are obligated to pay the parts of your bill that are not in question.

PLEASE DO NOT ALTER WORDING ON THIS FORM OR MAIL YOUR LETTER WITH YOUR PAYMENT. Provide copies of all documentation that will help us investigate your dispute (e.g. contracts, invoices, detailed letter, sales slips, return receipts, or second opinions).

Your Name: _____          Account Number: _____

Posting Date: _____  Transaction Date: _____   Reference Number: _____

Amount: _____  Disputed Amount: _____   Merchant Name: _____

Below tell us why you think the item noted above is in error. **Check one box only.**

☐ 1. I certify that I do not recognize the transaction. I have attempted to contact the merchant to verify this transaction.

☐ 2. I certify that the charge listed above was not made by me **or a person authorized by me to use my card**, nor were the goods or services represented by the transaction received by me or authorized by me.

☐ 3. Although I did engage in a transaction with this merchant, I was billed for _____ transaction(s) totaling $ _____ that I did **not** engage in. I have my card in my possession. If available, enclose a copy of the sales slip for the valid charge.

☐ 4. I have not received the merchandise that was to be shipped to me on ___/___/___ (MM/DD/YY). I have asked the merchant to credit my account.

☐ 5. Merchandise shipped to me was not as described. Please explain in detail and if applicable provide proof of return.
_____
_____
_____

☐ 6. Merchandise shipped to me arrived damaged and/or defective.
I returned it on ___/___/___ (MM/DD/YY) and asked the merchant to credit my account. **Please provide proof of return and describe how the merchandise was damaged and/or defective.**
_____
_____

☐ 7. Although I did engage in the above transaction, I dispute the entire charge or a portion in the amount of $_____. I have contacted the merchant, returned the merchandise on ___/___/___ (MM/DD/YY) and requested a credit adjustment. I am disputing this charge because
_____
**Please supply proof of return or if unable to return merchandise please explain.**

☐ 8. I notified the merchant on ___/___/___ (MM/DD/YY) to cancel the preauthorized order or reservation. Please note cancellation # and if available, enclose a copy of your telephone bill showing date and time of cancellation. Reason for cancellation: _____
_____

☐ 9. Although I did engage in the above transaction, I have contacted the merchant for credit. The services to be provided on ___/___/___ (MM/DD/YY) were not received. Please describe the services to be received and explain the merchants failure to provide the services.
_____

☐ 10. I was issued a credit slip that was not shown on my statement. A copy of my credit slip is enclosed. **If the merchant has agreed to issue a credit, be advised the merchant has up to 30 days to supply this credit to your account.**

☐ 11. The amount of the charge was increased from $ _____ to $ _____ or my sales slip was added incorrectly. Enclosed is a copy of the sales slip that shows the correct amount.
_____

☐ 12. Other: **Please explain** _____

Merchants often provide telephone numbers with their names on your billing statement. If you do not recognize a transaction, attempt first to contact the merchant for transaction information.

Cardholder Signature (required): _____   Date: _____

Home Telephone: (____)_____   Business Telephone: (____)_____

PLEASE KEEP A COPY OF BOTH SIDES OF THIS STATEMENT FOR YOUR RECORDS

**PAYMENTS**

We credit a payment as of the date we receive it if the payment is: 1) received by 5:00 p.m. (Eastern Time) Monday through Friday (except legal holidays). 2) received at the payment address indicated on the front of this statement. 3) paid with a check drawn in U.S. dollars on a U.S. financial institution or a U.S. dollar money order, and 4) sent in the return envelope with only the bottom portion of your statement accompanying it. Payments received after 5:00 p.m. (Eastern Time) will be processed, but that otherwise meet the above requirements, will be processed on the next business day, which is usually the following Monday. Saturdays, Sundays, and holidays are not business days. Credit for payments received in any other manner may be delayed up to five business days, during which time finance charges, if applicable will continue to accrue. We will reject any payments that are not drawn in U.S. dollars and those drawn on a financial institution located outside of the United States. Please do not send cash, credit cards, correspondence, staples or paper clips with your payment. Mail your payment at least 7 days in advance of the payment due date to ensure timely delivery.

**CUSTOMER CORRESPONDENCE**

If you prefer to send a written inquiry regarding your account, please send the request to: **BANK OF AMERICA, PO BOX 660441, DALLAS, TX, 75266-0441, USA.** This address should not be utilized to dispute merchant transactions appearing on your billing statement. Please see the paragraph above for instructions regarding dispute procedures.

For address/phone number changes on all accounts in your program, have the authorized contact make a request at WWW.BANKOFAMERICA.COM

© 2022 Bank of America Corporation

**BANK OF AMERICA**

THE WILLIAMSBURG HOTEL BK LLC
███████ 7197
May 07, 2022 - June 06, 2022
Page 3 of 6

## Cardholder Activity Summary

| Account Number Credit Limit | Total Activity | Payments and Other Credits | Balance Transfer Activity | Cash Advance Activity | Purchases and Other Charges | Fees Charged |
|---|---|---|---|---|---|---|
| TSIRLIN, JONATHAN ███████ 799 | | | | | | |
| 35,000 | 6,219.40 | 0.00 | 0.00 | 0.00 | 6,219.40 | 0.00 |

## Transactions

| Posting Date | Transaction Date | Description | Reference Number | Amount |
|---|---|---|---|---|
| **THE WILLIAMSBURG HOTEL BK LLC** | | | | |
| **Account Number: 7197** | | | | |
| | | **Payments and Other Credits** | | |
| 05/09 | 05/06 | PAYMENT - ELECTRONIC | 754800121281270150WBP00 | -11,628.36 |
| 05/09 | 05/09 | FINANCE CHARGE ADJUSTMENT | | -6.21 |
| 05/19 | 05/17 | PAYMENT - ELECTRONIC | 754800121391390150WBP00 | -17,756.96 |
| | | TOTAL PAYMENTS AND OTHER CREDITS FOR THIS PERIOD | | -$29,391.53 |
| | | **Finance Charge** | | |
| 06/06 | 06/06 | PURCHASE *FINANCE CHARGE* | | 510.62 |
| | | TOTAL FINANCE CHARGE FOR THIS PERIOD | | $510.62 |
| **HENDRICKS, DESIREE** | | | | |
| **Account Number: 1172** | | | | |
| | | **Payments and Other Credits** | | |
| 05/11 | 05/10 | FACTORYOUTLETSTORE LLC  8008160810  NY | 554295021307432946309 91 | -440.78 |
| 06/01 | 05/25 | ZORO TOOLS INC  855-2899676 IL | 554368721516414542911 94 | -187.22 |
| | | TOTAL PAYMENTS AND OTHER CREDITS FOR THIS PERIOD | | -$628.00 |
| | | **Purchases and Other Charges** | | |
| 05/09 | 05/07 | AMAZON.COM*136225JE0 A  AMZN.COM/BILLWA | 553102021270837552460 84 | 103.28 |
| 05/09 | 05/07 | AMZN MKTP US*1L0RN5JJ1  AMZN.COM/BILLWA | 553102021270833487725 13 | 15.22 |
| 05/09 | 05/08 | UBER  TRIP  8005928996 CA | 554295012871797478316 7 | 41.13 |
| 05/09 | 05/08 | AMZN MKTP US*139KL51H2  AMZN.COM/BILLWA | 553102021280837208791 25 | 58.90 |
| 05/10 | 05/09 | order 7938095  PARIS  FRA | 152656721293423379675 47 | 38.00 |
| 05/10 | 05/09 | FACTORYOUTLETSTORE LLC  8008160810  NY | 554295021297452048690 02 | 440.78 |
| 05/10 | 05/09 | BP#4836011UNION ISLQPS  BROOKLYN  NY | 553165821307440031527 96 | 85.13 |
| 05/10 | 05/09 | The Webstaurant Store  717-392-7472 PA | 026539021306000705495 41 | 353.06 |
| 05/10 | 05/10 | AMZN MKTP US*1L37A6B41  AMZN.COM/BILLWA | 553102021300833596403 56 | 108.82 |
| 05/10 | 05/10 | AMZN MKTP US*132YG95V0  AMZN.COM/BILLWA | 553102021300833758383 49 | 21.72 |
| 05/10 | 05/10 | AMZN MKTP US*1347W6510  AMZN.COM/BILLWA | 553102021300837213431 92 | 53.83 |
| 05/11 | 05/10 | LOWES #01674*  BROOKLYN  NY | 554328621302007909334 55 | 101.71 |
| 05/11 | 05/09 | THE HOME DEPOT 6957  BROOKLYN  NY | 554328621302008160489 32 | 394.39 |
| 05/11 | 05/10 | SQ *WILLIAMSBURG HOSPI  Brooklyn  NY | 554328621302008325024 25 | 1.09 |
| 05/11 | 05/10 | AMAZON.COM*134Q61QZ2 A  AMZN.COM/BILLWA | 553102021300837337018 66 | 102.42 |
| 05/11 | 05/10 | AMZN MKTP US*1L8Q438C1  AMZN.COM/BILLWA | 553102021300837101579 59 | 77.34 |
| 05/11 | 05/10 | AMZN MKTP US*135RM2642  AMZN.COM/BILLWA | 553102021310837817172 50 | 350.55 |
| 05/11 | 05/10 | OLD NAVY ON-LINE  GROVEPORT  OH | 752658621302373018529 31 | 40.73 |
| 05/11 | 05/11 | UBER  TRIP  8005928996 CA | 554295021317193559055 21 | 13.33 |
| 05/12 | 05/11 | UBER  TRIP  8005928996 CA | 554295021317133777075 75 | 8.85 |
| 05/12 | 05/11 | ZORO TOOLS INC  855-2899676 IL | 554368721316413150479 96 | 187.22 |
| 05/12 | 05/11 | OLD NAVY ON-LINE  GROVEPORT  OH | 752658621312416014010 59 | 94.41 |
| 05/12 | 05/11 | DOB EFILING PMTS  2123932253 NY | 552635221328370098100 90 | 100.00 |
| 05/12 | 05/11 | DOB EFILING SERVICE FE  2126399675 NY | 552635221328370098100 90 | 2.00 |
| 05/13 | 05/12 | UBER  TRIP  8005928996 CA | 554295021327155362936 87 | 8.85 |
| 05/13 | 05/12 | UBER  TRIP  8005928996 CA | 554295021327175436988 33 | 8.85 |
| 05/13 | 05/12 | AMZN Mktp US*1L4E10WA1  Amzn.com/billWA | 554328621322004854080 43 | 178.92 |
| 05/13 | 05/12 | UBER  TRIP  8005928996 CA | 554295021327195520614 24 | 8.05 |
| 05/13 | 05/12 | AMAZON.COM*130DB0R92 A  AMZN.COM/BILLWA | 553102021320832083314 13 | 23.61 |
| 05/13 | 05/12 | AMZN MKTP US*1L4SA2Y11  AMZN.COM/BILLWA | 553102021330837502699 27 | 42.23 |
| 05/13 | 05/12 | AMZN MKTP US*1354W2RW2  AMZN.COM/BILLWA | 553102021330833064800 85 | 37.90 |
| 05/13 | 05/12 | BP#480430BMCGUINESSQPS  BROOKLYN  NY | 553165821337440043987 26 | 66.35 |
| 05/13 | 05/12 | UBER  TRIP  8005928996 CA | 554295021337156084380 78 | 14.28 |
| 05/16 | 05/13 | LOCONSOLO OF WILLIAMSB  BROOKLYN  NY | 555062921334000640000 84 | 1,122.07 |
| 05/16 | 05/13 | AMZN Mktp US*1R3IQ5FW1  Amzn.com/billWA | 554328621332007520492 63 | 228.63 |
| 05/16 | 05/13 | PAYPAL *DJ FIX  4029357733 CA | 554295021338946801182 94 | 168.76 |
| 05/16 | 05/13 | MATTRESS FIRM 290017  8669423551 TX | 554807721340342088493 05 | 1,393.56 |
| 05/16 | 05/14 | AMAZON.COM*1L1J504H2 A  AMZN.COM/BILLWA | 553102021340833884951 006 | 346.22 |
| 05/16 | 05/14 | AMAZON.COM*1L2QA44B2 A  AMZN.COM/BILLWA | 553102021340837221098 53 | 129.49 |
| 05/16 | 05/14 | SP KAHKOW USA  BROOKLYN  NY | 827111621340000119252 24 | 9.80 |
| 05/16 | 05/14 | AMZN MKTP US*1R5KV6NP1  AMZN.COM/BILLWA | 553102021340833543195 56 | 29.39 |



**BANK OF AMERICA**

THE WILLIAMSBURG HOTEL BK LLC
████████ 7197
May 07, 2022 - June 06, 2022
Page 4 of 6

## Transactions

| Posting Date | Transaction Date | Description | Reference Number | Amount |
|---|---|---|---|---|
| 05/16 | 05/14 | AMZN MKTP US*1R6CY4JO1   AMZN.COM/BILLWA | 5531020213408371596790 | 33.19 |
| 05/16 | 05/15 | AMZN Mktp US*1L8GW7JH2   Amzn.com/billWA | 5543286213520027392485 | 87.08 |
| 05/16 | 05/15 | Spotify USA      New York    NY | 1527021213500239965013 | 15.99 |
| 05/16 | 05/15 | AMAZON.COM*1L4T25ZO0 A   AMZN.COM/BILLWA | 5531020213508337392282 | 211.50 |
| 05/16 | 05/15 | AMZN MKTP US*1R14Q0AX1   AMZN.COM/BILLWA | 5531020213508335352795 | 27.21 |
| 05/16 | 05/15 | AMZN MKTP US*1R4413AA1   AMZN.COM/BILLWA | 5531020213508338093704 | 130.56 |
| 05/16 | 05/15 | AMZN MKTP US*1R3YD0E21   AMZN.COM/BILLWA | 5531020213508344678466 | 786.08 |
| 05/16 | 05/15 | AMZN MKTP US*1R30W3E81   AMZN.COM/BILLWA | 5531020213508376977467 | 181.77 |
| 05/16 | 05/15 | AMZN MKTP US*1R5AH5EB1   AMZN.COM/BILLWA | 5531020213508376285633 | 14.65 |
| 05/17 | 05/16 | FACTORYOUTLETSTORE LLC   8008160810 NY | 5542950213671707181723 | 440.78 |
| 05/17 | 05/16 | KINGS MEEKER STATION   BROOKLYN   NY | 0230537213620007178005 | 96.16 |
| 05/17 | 05/16 | AMAZON.COM*1L6WT4PH2 A   AMZN.COM/BILLWA | 5531020213608332183814 | 68.90 |
| 05/17 | 05/16 | AMAZON.COM*1L7EJ1EE0 A   AMZN.COM/BILLWA | 5531020213608333869972 | 119.16 |
| 05/17 | 05/16 | MOZZARELLA KOSHER   7187835555  NY | 5550629213620735640005 | 51.99 |
| 05/17 | 05/16 | TST* Sushi K Bar - Wil   Brooklyn   NY | 5543286213720083373190 | 59.88 |
| 05/17 | 05/16 | FDNY BUSINESS      7189992495  NY | 5526352213783700932049 | 232.50 |
| 05/17 | 05/16 | FDNY BUSINESS SERV FEE   2126399675  NY | 5526352213783700932040 | 4.65 |
| 05/17 | 05/17 | UBER* TRIP      SAN FRANCISCOCA | 8271116213700000633501 | 13.08 |
| 05/18 | 05/17 | UBER  TRIP      8005928996  CA | 5542950213771916393021 | 8.85 |
| 05/18 | 05/16 | THE HOME DEPOT 6120   MASPETH   NY | 5543286213720095448715 | 333.40 |
| 05/18 | 05/17 | NEWEGG MARKETPLACE    8003901119 CA | 5265384213708377896076 | 119.75 |
| 05/18 | 05/17 | AMZN MKTP US*1L7UW8GO0   AMZN.COM/BILLWA | 5531020213708332069871 | 122.77 |
| 05/19 | 05/18 | UBER  TRIP      8005928996  CA | 5542950213874529174150 | 9.76 |
| 05/19 | 05/17 | ZORO TOOLS INC      855-2899676 IL | 5543687213664138472011 | 345.61 |
| 05/19 | 05/17 | THE HOME DEPOT #6957   BROOKLYN   NY | 5270715213801018643127 | 61.96 |
| 05/19 | 05/18 | AMAZON.COM*1L1MW0BI0 A   AMZN.COM/BILLWA | 5531020213608373736896 | 217.17 |
| 05/19 | 05/18 | AMZN MKTP US*1L95G1D72   AMZN.COM/BILLWA | 5531020213608330416118 | 368.00 |
| 05/19 | 05/19 | UBER  TRIP      8005928996  CA | 5542950213974539730245 | 8.98 |
| 05/20 | 05/20 | UBER  TRIP      8005928996  CA | 5542950214074551832456 | 8.85 |
| 05/23 | 05/20 | AMZN MKTP US*1L6IK7970   AMZN.COM/BILLWA | 5531020214008332000180 | 26.09 |
| 05/23 | 05/20 | BP#4836011UNION ISLQPS   BROOKLYN   NY | 5531658214174400353710 | 98.53 |
| 05/23 | 05/21 | UBER  TRIP      8005928996  CA | 5542950214171566888170 | 9.09 |
| 05/23 | 05/21 | UBER  TRIP      8005928996  CA | 5542950214174367557023 | 14.43 |
| 05/23 | 05/21 | GREENPOINT ELECTRICAL   BROOKLYN   NY | 5543687214164141687977 | 130.58 |
| 05/23 | 05/22 | AMZN MKTP US*1X0002J71   AMZN.COM/BILLWA | 5531020214208336580413 | 76.30 |
| 05/23 | 05/22 | MIRROR      NEW YORK   NY | 8230509214200001890593 | 39.00 |
| 05/24 | 05/23 | AMZN MKTP US*1X0693GO1   AMZN.COM/BILLWA | 5531020214308332536366 | 195.93 |
| 05/24 | 05/23 | BP#2448588RATTAN PEQPS   BROOKLYN   NY | 5531658214474400912848 | 63.85 |
| 05/25 | 05/24 | WALK IN DELI      BROOKLYN   NY | 8519917214498000209069 | 7.28 |
| 05/25 | 05/24 | AMAZON.COM*1R8608572 A   AMZN.COM/BILLWA | 5531020214508335394668 | 404.40 |
| 05/26 | 05/26 | THEFUTONSHOP.COM      415-920-6800 CA | 5543286214620056786546 | 572.94 |
| 05/26 | 05/25 | The Webstaurant Store   717-392-7472 PA | 0265390214660006795516 | 1,025.77 |
| 05/27 | 05/25 | AURORA HARDWARE      BROOKLYN   NY | 8510165214698000581289 | 26.12 |
| 05/27 | 05/26 | AMZN MKTP US*1R3Q468U0   AMZN.COM/BILLWA | 5531020214608338826875 | 36.96 |
| 05/27 | 05/26 | BP#3676707CEBI MANAQPS   LONG ISLAND CNY | 5531658214774400409846 | 65.73 |
| 05/27 | 05/26 | CERTIFIED LUMBER      BROOKLYN   NY | 0522702214630027494498 | 77.43 |
| 05/27 | 05/27 | UBER  TRIP      8005928996  CA | 5542950214774333634093 | 15.14 |
| 05/27 | 05/27 | CRATE&BARREL CB2 NCD   800-967-5696 IL | 5543286214720002316886 | 1,305.42 |
| 05/30 | 05/27 | AMAZON.COM*1R0ZH3962 A   AMZN.COM/BILLWA | 5531020214708333126054 | 412.64 |
| 05/30 | 05/27 | POSTAGE GOSHIPPO.COM   SAN FRANCISCO CA | 8271116214700001570083 | 7.28 |
| 05/31 | 05/30 | BP#4836011UNION ISLQPS   BROOKLYN   NY | 5531658215174400385827 | 96.06 |
| 06/03 | 06/02 | ZORO TOOLS INC      855-2899676 IL | 5543687215364153529064 | 120.26 |
| | | **TOTAL PURCHASES AND OTHER CHARGES FOR THIS PERIOD** | | **$15,618.53** |

**Fees Charged**

| | | | | |
|---|---|---|---|---|
| 05/10 | 05/10 | INTERNATIONAL TRANSACTION FEE | 1526567212934233796754 | 1.14 |
| | | **TOTAL FEES FOR THIS PERIOD** | | **$1.14** |

**KROPIWMICKI, JULITA**
Account Number: 8485

**Payments and Other Credits**

| | | | | |
|---|---|---|---|---|
| 05/09 | 05/08 | AMZN Mktp US       Amzn.com/billWA | 5543286212820023155637 | -56.62 |
| 05/30 | 05/29 | AMZN MKTP US AMZN.COM/  AMZN.COM/BILLWA | 5531020214908300650112 | -31.56 |
| | | **TOTAL PAYMENTS AND OTHER CREDITS FOR THIS PERIOD** | | **-$88.18** |

**Purchases and Other Charges**

| | | | | |
|---|---|---|---|---|
| 05/09 | 05/07 | Amazon Prime*130C03NF0   Amzn.com/billWA | 5543286212720077648888 | 16.32 |
| 05/09 | 05/06 | AMZN MKTP US*131V78460   AMZN.COM/BILLWA | 5531020212608338081850 | 43.54 |
| 05/09 | 05/07 | AMAZON.COM*1340J5TU2 A   AMZN.COM/BILLWA | 5531020212708330896003 | 129.56 |

**BANK OF AMERICA**

THE WILLIAMSBURG HOTEL BK LLC
███████ 7197
May 07, 2022 - June 06, 2022
Page 5 of 6

## Transactions

| Posting Date | Transaction Date | Description | Reference Number | Amount |
|---|---|---|---|---|
| 05/09 | 05/08 | Microsoft*Store    Redmond    WA | 1230202212700010460372 | 108.86 |
| 05/09 | 05/08 | AMAZON.COM*1L18C3ER1 A  AMZN.COM/BILLWA | 5531020212808371067048 | 43.54 |
| 05/09 | 05/08 | AMAZON.COM*1L5R65151 A  AMZN.COM/BILLWA | 5531020212808378286297 | 19.45 |
| 05/10 | 05/09 | AMZN MKTP US*1L5ER3ME1  AMZN.COM/BILLWA | 5531020212908376932993 | 47.14 |
| 05/12 | 05/11 | AMAZON.COM*1L40J8K21 A  AMZN.COM/BILLWA | 5531020213108372450287 | 129.56 |
| 05/12 | 05/11 | AMZN MKTP US*133KP32H2  AMZN.COM/BILLWA | 5531020213108374160386 | 212.25 |
| 05/12 | 05/11 | AMZN MKTP US*136DQ42P2  AMZN.COM/BILLWA | 5531020213108371928786 | 16.99 |
| 05/12 | 05/11 | ASURIONWIRELESS INSURA  866-6672535 TN | 7541823213114702596138 | 229.00 |
| 05/13 | 05/12 | AMAZON.COM*1354109M2 A  AMZN.COM/BILLWA | 5531020213208378556400 | 81.64 |
| 05/13 | 05/12 | AMZN MKTP US*1L7ZZ2RL1  AMZN.COM/BILLWA | 5531020213208335746875 | 23.94 |
| 05/13 | 05/13 | AMAZON.COM*1R65Q9OV1 A  AMZN.COM/BILLWA | 5531020213308330379949 | 31.94 |
| 05/13 | 05/13 | AMAZON.COM*1368Q3WV2 A  AMZN.COM/BILLWA | 5531020213308372492155 | 47.82 |
| 05/13 | 05/13 | THEREALDEAL MEDIA    NEW YORK    NY | 8271116213300000631335 | 29.00 |
| 05/16 | 05/13 | INDEED    203-564-2400 CT | 5543286213320083457541 | 552.87 |
| 05/16 | 05/13 | SP HOTEL COLLECTION    MIAMI    FL | 8271116213400004253960 | 259.86 |
| 05/16 | 05/14 | AMAZON.COM*1R0A21NS1 A  AMZN.COM/BILLWA | 5531020213408377756588 | 15.61 |
| 05/16 | 05/14 | LINKEDIN-785*8933564    LNKD.IN/BILL CA | 5543286213420013317849 | 43.54 |
| 05/16 | 05/15 | AMAZON.COM*1R0SP5T31 A  AMZN.COM/BILLWA | 5531020213508371145715 | 42.53 |
| 05/17 | 05/16 | AMZN Mktp US*1R5I30ME1  Amzn.com/billWA | 5543286213620070526003 | 28.52 |
| 05/18 | 05/17 | ADOBE CREATIVE CLOUD    8004438158 CA | 5270487213770089524957 | 87.09 |
| 05/19 | 05/18 | AMZN MKTP US*1L2VR78T0  AMZN.COM/BILLWA | 5531020213908373644354 | 41.90 |
| 05/19 | 05/19 | AMAZON.COM*1R20V49M1 A  AMZN.COM/BILLWA | 5531020213908373345682 | 124.11 |
| 05/20 | 05/18 | MARTHA S COUNTRY BAKER  BROOKLYN    NY | 7530637213903750163906 | 45.00 |
| 05/23 | 05/20 | AMAZON.COM*1L9763W42 A  AMZN.COM/BILLWA | 5531020214008370227141 | 14.35 |
| 05/23 | 05/22 | Audible*1R8T39ZR2    Amzn.com/billNJ | 5543286214220053818685 | 14.95 |
| 05/23 | 05/22 | J2 EFAX SERVICES    323-817-3205 CA | 5543286214220051847594 | 16.95 |
| 05/24 | 05/24 | AMAZON.COM*1R1V54TS0 A  AMZN.COM/BILLWA | 5531020214083363113816 | 177.43 |
| 05/25 | 05/24 | STAPLES DIRECT    800-3333330 MA | 0541019214410508419469 | 55.52 |
| 05/25 | 05/24 | SQ *PLANET EMBROIDERY  RIDGEWOOD  NY | 5543286214420024753460 | 94.71 |
| 05/26 | 05/25 | INDEED    203-564-2400 CT | 5543286214520053369482 | 546.82 |
| 05/27 | 05/24 | MARTHA S COUNTRY BAKER  BROOKLYN    NY | 7530637214603940168936 | 48.00 |
| 05/27 | 05/26 | AMZN MKTP US*B60M35AZ3  AMZN.COM/BILLWA | 5531020214708371474831 | 31.56 |
| 05/27 | 05/27 | AMZN MKTP US*1R5UH57H2  AMZN.COM/BILLWA | 5531020214708371729286 | 13.87 |
| 06/02 | 06/01 | INDEED    203-564-2400 CT | 5543286215220066472262 | 323.81 |
| | | **TOTAL PURCHASES AND OTHER CHARGES FOR THIS PERIOD** | | **$3,789.55** |

**MOSKOVITS, TOBY S**
**Account Number: 1331**

| | | **Purchases and Other Charges** | | |
|---|---|---|---|---|
| 05/12 | 05/11 | JACK JAFFA & ASSOCIATE  BROOKLYN    NY | 8517927213108008031975 | 30.00 |
| 05/16 | 05/16 | FACEBK 2J4WQCXW72    Menlo Park  CA | 1527021213631962010065 | 900.00 |
| 05/18 | 05/18 | APPLE.COM/BILL    866-712-7753 CA | 5543286213820016537239 | 272.18 |
| 05/23 | 05/23 | APPLE.COM/BILL    866-712-7753 CA | 5543286214320074138479 | 272.18 |
| 05/25 | 05/25 | FACEBK FSJB4DXX72    Menlo Park  CA | 1527021214500013971735 | 900.00 |
| 05/25 | 05/25 | APPLE.COM/BILL    866-712-7753 CA | 5543286214520033810325 | 10.88 |
| 06/06 | 06/03 | APPLE.COM/BILL    1111111111 CA | 5513158215482875054528 | 2.99 |
| 06/06 | 06/04 | STAMPS.COM    855-608-2677 CA | 5543286215520048562235 | 19.59 |
| | | **TOTAL PURCHASES AND OTHER CHARGES FOR THIS PERIOD** | | **$2,407.82** |

**TSIRLIN, JONATHAN**
**Account Number: 3799**

| | | **Purchases and Other Charges** | | |
|---|---|---|---|---|
| 05/09 | 05/07 | APPLE.COM/US    800-676-2775 CA | 5543286212720077441825 | 99.00 |
| 05/09 | 05/07 | APPLE.COM/US    800-676-2775 CA | 5543286212720077441832 | 8.79 |
| 05/09 | 05/06 | LEVELDESK - MOTO    BROOKLYN  NY | 0531461212750027996284 | 978.79 |
| 05/09 | 05/06 | PANINI LA CAFE    BROOKLYN    NY | 8518993212809399443251 | 88.29 |
| 05/09 | 05/08 | BP#2448588RATTAN PEQPS  BROOKLYN    NY | 5531658212974400868520 | 60.49 |
| 05/11 | 05/10 | STARBUCKS STORE 22596  BROOKLYN    NY | 5543286213120005139717 | 18.73 |
| 05/12 | 05/10 | GOTTLIEB'S    BROOKLYN    NY | 8518993213100191374309 | 71.23 |
| 05/13 | 05/11 | HEALTHY WAY    BROOKLYN    NY | 7526088213290001320067 | 11.63 |
| 05/13 | 05/11 | HEALTHY WAY    BROOKLYN    NY | 7526088213290001320151 | 19.51 |
| 05/13 | 05/12 | FOODTOWN    BROOKLYN    NY | 0514048213272021355632 | 5.49 |
| 05/16 | 05/12 | HEALTHY WAY    BROOKLYN    NY | 7526088213390001330129 | 24.51 |
| 05/16 | 05/13 | PANINI LA CAFE    BROOKLYN    NY | 8518993213300196969160 | 152.72 |
| 05/16 | 05/12 | BCP*EIGHT & DRIGGS    BROOKLYN    NY | 7271305213900013000074 | 125.19 |
| 05/16 | 05/13 | HEALTHY WAY    BROOKLYN    NY | 7526088213590001340162 | 10.18 |
| 05/20 | 05/19 | GOOGLE *Play    g.co/helppay#CA | 5543286213920064903753 | 25.00 |
| 05/20 | 05/19 | APPLE STORE #R594    BROOKLYN    NY | 5543286214020008251722 | 206.90 |



**BANK OF AMERICA**

THE WILLIAMSBURG HOTEL BK LLC
████████ 7197
May 07, 2022 - June 06, 2022
Page 6 of 6

## Transactions

| Posting Date | Transaction Date | Description | Reference Number | Amount |
|---|---|---|---|---|
| 05/23 | 05/20 | PANINI LA CAFE        BROOKLYN   NY | 8518993214000112446 4543 | 160.13 |
| 05/23 | 05/20 | MICRO CENTER - BROOKLY  BROOKLYN    NY | 0543684214110007626 4898 | 3,868.43 |
| 05/23 | 05/20 | HEALTHY WAY        BROOKLYN   NY | 7526088214290001280 0262 | 5.64 |
| 05/23 | 05/20 | HEALTHY WAY        BROOKLYN   NY | 7526088214290001410 1149 | 10.18 |
| 05/24 | 05/22 | BCP*EIGHT & DRIGGS      BROOKLYN   NY | 7271305214390001400 0142 | 54.43 |
| 05/24 | 05/23 | APPLE STORE #R594      BROOKLYN   NY | 5543286214420005457 7547 | 53.35 |
| 05/25 | 05/23 | HEALTHY WAY        BROOKLYN   NY | 7526088214490001440 0903 | 15.82 |
| 05/25 | 05/24 | SQ *BONBON BROOKLYN      Brooklyn    NY | 5543286214420020745 7977 | 25.24 |
| 05/30 | 05/27 | MIKEYS HOOK UP        BROOKLYN   NY | 7230606214790001852 8294 | 119.73 |
| | | **TOTAL PURCHASES AND OTHER CHARGES FOR THIS PERIOD** | | **$6,219.40** |

## Finance Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| | Annual Percentage Rate | Balance Subject to Interest Rate | Finance Charges by Transaction Type |
|---|---|---|---|
| PURCHASES | 19.99% V | $30,074.21 | $510.62 |
| CASH | 24.99% V | $0.00 | $0.00 |

*V = Variable Rate (rate may vary), Promotional Balance = APR for limited time on specified transactions.*

## Reward Summary

| | | | |
|---|---|---|---|
| Beginning Balance | 974.23 | Other Bonuses | 20.00 |
| Earned | 322.77 | Preferred Rewards for Business Bonus | 257.33 |
| Redeemed | .00 | | |
| Adjustments | .00 | **Ending Balance** | **1,574.33** |

To redeem your Cash Rewards call 1.800.673.1044, or visit www.bankofamerica.com



| June 2022 | | | | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| 29 | 30 | 31 | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |

New Balance
**$13,468.60**
Minimum Payment Due
**$134.00**
Payment Due Date
**06/19/22**

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay a late fee, and existing and new balances may become subject to the Default APR.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, go to www.chase.com

## CHASE ULTIMATE REWARDS® SUMMARY

| Previous points balance | 54,951 |
|---|---|
| + 2 Points per $1 on trvl, ship, adv, telecom | 13,201 |
| + 1 Point per $1 earned on all purchases | 32,446 |
| - Points redeemed this statement period | 54,950 |

**Total points available for redemption**     **45,648**

You earn unlmtd 1pt per $1 on all prchs You earn an additional 2 pts per $1 on the first $150,000 spent in combined purchases in the following categories: travel, shipping purchases, phone, internet & cable TV svcs, advertising purchases made with social media sites and search engines each acct anniv yr.

## ACCOUNT SUMMARY

| Account Number: | 9165 |
|---|---|
| Previous Balance | $11,925.74 |
| Payment, Credits | -$36,748.64 |
| Purchases | +$38,291.50 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| **New Balance** | **$13,468.60** |
| Opening/Closing Date | 04/26/22 - 05/25/22 |
| Revolving Credit Amount | $15,000 |
| Available Credit | $1,531 |
| Cash Access Line | $750 |
| Available for Cash | $750 |
| **Past Due Amount** | **$0.00** |
| **Balance over the Credit Access Line** | **$0.00** |

---

0000001  FIS33339 C 1     N  Z  25  22/05/25     Page 1 of 4     00225  MA DA  17647     1451000001000 1764701

## This Statement is a Facsimile - Not an original



4246315276319165000134000134686000000000 9

P.O. BOX 15123
WILMINGTON, DE 19850-5123
For Undeliverable Mail Only

**Make your payment at chase.com/paycard**

| | |
|---|---|
| Payment Due Date: | 06/19/22 |
| New Balance: | $13,468.60 |
| Minimum Payment Due: | $134.00 |

**Account number: 4246 3152 7631 9165**

$_____  **Amount Enclosed**
Make Mail to Chase Card Services at the address below.

17647 BEX Z 14522 C
TOBY S MOSKOVITS
THE WILLIAMSBURG HOTEL B
679 DRIGGS AVE
BROOKLYN NY 11211-4023

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC 28201-1423

9165

To contact us regarding your account.

Call Customer Service:
In U.S.          1-800-346-5538
Spanish        1-888-795-0574
Pay by phone 1-800-436-7958
International  1-480-350-7099
We accept operator relay calls

**?**
Send Inquiries to:
P.O. Box 15298
Wilmington, DE 19850-5298

Mail Payments to:
P.O. Box 1423
Charlotte, NC 28201-1423

Visit Our Website:
www.chase.com/cardhelp

**Information About Your Account**

**Making Your Payments:** The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn on or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution. You can pay down balances faster by paying more than the minimum payment or the total unpaid balance on your account.

You may make payments electronically through our website or by one of our customer service phone numbers above. In using any of these channels, you are authorizing us to withdraw funds as a one-time electronic funds transfer from your bank account. In our automated phone system, this authorization is provided via entry of a personal identification number. You may revoke this authorization by cancelling your payment through our website or customer service telephone numbers prior to the payment processing. If we receive your completed payment request through one of these channels by 11:59 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 11:59 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

If you pay by regular U.S. mail to the Payments address shown on this statement, write your account number on your check or money order and include the payment coupon in the envelope. Do not send more than one payment or coupon per envelope. Do not staple, clip or tape the documents. Do not include correspondence. Do not send cash. If we receive your properly prepared payment on any day by 5 p.m. local time at our Payments address on this statement, we will credit to your account that day. If your payment is received after 5 p.m. local time at our Payments address on this statement, we will credit it to your account as of the next calendar day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported To Credit Bureau:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, please write to us at Chase Card Services P.O. Box 15369, Wilmington, DE 19850-5369.

**To Service And Manage Any Of Your Account(s):** By providing my mobile phone number, I am giving permission to be contacted at that number about all of my accounts by JPMorgan Chase and companies working on its behalf. My consent allows the use of text messages, artificial or prerecorded voice messages and automatic dialing technology for informational and account servicing, but not for sales or telemarketing. Message and data rates may apply.

**Authorization To Convert Your Check To An Electronic Transfer Debit:** When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check. Your bank account may be debited as soon as the same day we receive your payment. You will not receive your check back from your institution.

**Conditional Payments:** Any payment check or other form of payment that you send

us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee, you are responsible for it every year your Account is open. We will add your annual membership fee to your monthly billing statement once a year, whether or not you use your account. Your annual membership fee will be added to your purchase balance and may incur interest. The annual membership fee is non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual membership fee is billed. Your payment of the annual membership fee does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, the annual membership fee will no longer be billed to your Account.

**Calculation Of Balance Subject To Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions). For an explanation of either method, or questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges separately for each feature (for example, purchases, balance transfers, cash advances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate or such index described in your Account Agreement. There is a transaction fee for each balance transfer, cash advance, or check transaction in the amount stated in your Account Agreement. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction for some accounts. Please see your Account Agreement for information about these fees.

**Interest Accrual:** We accrue periodic interest charges on a transaction, fee or interest charge from the date it is added to your daily balance until payment in full is received on your account.

**Credit Limit:** If you want to inquire about your options to help prevent your account from exceeding your credit limit, please call the number on the back of your card.

**Payment Allocation:** When you make a payment, generally, we first apply your minimum payment to the balance on your monthly statement with the lowest APR. Any payment above your minimum payment would generally then be applied to the balance on your monthly statement with the highest APR first. If you do not pay your balance in full each month, you may not be able to avoid interest charges on new purchases.

DA05042021

To manage your account, including card payments, alerts, and change of address, visit **www.chase.com/cardhelp** or call the customer service number which appears on your account statement.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 05/02 | Payment Thank You - Web | -18,692.23 |
| 05/06 | Payment Thank You - Web | -7,119.78 |
| 05/07 | PAYPAL *OTIW58 402-935-7733 CA | -523.90 |
| 05/12 | FULL SOURCE LLC 800-975-0986 FL | -5,036.79 |
| 05/14 | FULL SOURCE LLC 800-975-0986 FL | -285.25 |
| 05/17 | Payment Thank You - Web | -5,090.69 |
| 04/26 | Amazon.com*1Q2EO4641 Amzn.com/bill WA | 129.15 |
| 04/25 | AMZN Mktp US*1O2OH8QP2 Amzn.com/bill WA | 22.85 |
| 04/26 | AMZN Mktp US*1Q1X49D31 Amzn.com/bill WA | 116.21 |
| 04/26 | GOOGLE *ADS9718342213 cc@google.com CA | 500.00 |
| 04/25 | LOWES #00907* 866-483-7521 NC | 59.64 |
| 04/26 | AMZN Mktp US*1Q8495K71 Amzn.com/bill WA | 381.05 |
| 04/27 | AMZN Mktp US*1Q78S47M1 Amzn.com/bill WA | 71.82 |
| 04/26 | UBER  TRIP HELP.UBER.COM CA | 34.40 |
| 04/26 | GoTo GoToMyPC goto.com MA | 264.00 |
| 04/27 | UBER* TRIP WWW.UBER.COM CA | 22.98 |
| 04/26 | BP#4804308MCGUINESS&KENT BROOKLYN NY | 71.84 |
| 04/27 | AMZN Mktp US*1Q9X63951 Amzn.com/bill WA | 47.91 |
| 04/26 | AMZN Mktp US*1O7VG42T2 Amzn.com/bill WA | 355.68 |
| 04/26 | BP#4804308MCGUINESS&KENT BROOKLYN NY | 100.00 |
| 04/26 | UBER  TRIP HELP.UBER.COM CA | 29.44 |
| 04/27 | AMZN Mktp US*1O89B8U22 Amzn.com/bill WA | 146.84 |
| 04/27 | UBER  TRIP HELP.UBER.COM CA | 22.33 |
| 04/28 | AMZN Mktp US*1Q7E31WK1 Amzn.com/bill WA | 27.21 |
| 04/27 | SP CLAIM DEFAME HTTPSCLAIMDEF CA | 196.80 |
| 04/27 | AMZN Mktp US*1O1B87IV0 Amzn.com/bill WA | 184.84 |
| 04/27 | 7SHIFTS HTTPSWWW.7SHI DE | 83.82 |
| 04/28 | AMZN Mktp US*1Q3U84C10 Amzn.com/bill WA | 62.99 |
| 04/28 | OPENTABLE 800-673-6822 CA | 162.22 |
| 04/28 | WESTELM.COM 866-937-8356 CA | 45.73 |
| 04/28 | AMZN Mktp US*134CE8FF1 Amzn.com/bill WA | 89.28 |
| 04/28 | WESTELM.COM 866-937-8356 CA | 26.67 |
| 04/28 | ZORO TOOLS INC 855-2899676 IL | 114.82 |
| 04/28 | MACYS  .COM 800-289-6229 OH | 91.42 |
| 04/29 | LULULEMONCOM* 877-263-9300 CA | 139.36 |
| 04/28 | Amazon.com*1Q7JF6FH0 Amzn.com/bill WA | 1,080.04 |
| 04/28 | AMZN Mktp US*1Q2F584T0 Amzn.com/bill WA | 37.00 |
| 04/29 | WALMART.COM AA 800-966-6546 AR | 45.57 |
| 04/29 | GOOGLE*ADS9718342213 SUPPORT.GOOGL CA | 500.00 |
| 04/30 | AMZN Mktp US*1312Q8TW1 Amzn.com/bill WA | 58.73 |
| 04/30 | TARGET.COM * 800-591-3869 MN | 452.92 |
| 04/29 | AMZN Mktp US*139K46NV1 Amzn.com/bill WA | 130.55 |
| 04/30 | TARGET.COM * 800-591-3869 MN | 15.24 |
| 04/30 | worldmarket.com Alameda CA | 1,392.49 |
| 04/30 | TARGET.COM * 800-591-3869 MN | 104.52 |
| 05/01 | TARGET.COM * 800-591-3869 MN | 348.40 |
| 04/29 | TARGET.COM * 800-591-3869 MN | 217.75 |
| 04/30 | TARGET.COM * 800-591-3869 MN | 3.27 |
| 04/29 | TARGET.COM * 800-591-3869 MN | 34.84 |
| 04/30 | TARGET.COM * 800-591-3869 MN | 401.75 |
| 04/30 | TARGET.COM * 800-591-3869 MN | 17.42 |
| 05/01 | AMZN Mktp US*1359R5PO1 Amzn.com/bill WA | 192.70 |
| 05/01 | SQ *SQUARE PAID SERVICES square.com CA | 38.11 |
| 05/01 | Google ADS9718342213 650-2530000 CA | 500.00 |
| 05/01 | TARGET.COM * 800-591-3869 MN | 34.84 |
| 05/01 | GOOGLE*ADS9718342213 SUPPORT.GOOGL CA | 65.87 |
| 05/02 | SP BAR PRODUCTS HTTPSBARPRODU FL | 335.93 |
| 05/02 | PAYPAL *OTIW58 402-935-7733 CA | 523.90 |
| 05/02 | WHOLEFDS WBG#10487 BROOKLYN NY | 515.21 |
| 05/02 | COOLERGASKETSCOM 855-288-2259 GA | 117.86 |
| 05/03 | PAYPAL 402-935-7733 CA | 539.39 |
| 05/03 | Google ADS9718342213 650-2530000 CA | 500.00 |
| 05/02 | The Webstaurant Store Inc 717-392-7472 PA | 161.79 |
| 05/02 | REVINATE INC. WWW.REVINATE. CA | 150.00 |

## ACCOUNT ACTIVITY  (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 05/04 | AMZN Mktp US*1Q50S7KJ2 Amzn.com/bill WA | 47.32 |
| 05/03 | AMZN Mktp US*1Q9E78D72 Amzn.com/bill WA | 140.38 |
| 05/03 | The Webstaurant Store Inc 717-392-7472 PA | 397.65 |
| 05/04 | Google ADS918342213 650-2530000 CA | 500.00 |
| 05/04 | UBER  EATS HELP.UBER.COM CA | 117.25 |
| 05/03 | AMZN Mktp US*1Q9CR3DQ0 Amzn.com/bill WA | 34.02 |
| 05/03 | AMZN Mktp US*1Q2EM8S80 Amzn.com/bill WA | 1,959.80 |
| 05/04 | TST* The Upper Crust - Ce Cedarhurst NY | 87.38 |
| 05/04 | UBER  TRIP HELP.UBER.COM CA | 22.96 |
| 05/04 | UBER  TRIP HELP.UBER.COM CA | 30.56 |
| 05/04 | WHOLEFDS WBG#10487 BROOKLYN NY | 99.88 |
| 05/04 | AMZN Mktp US*134VP4KV1 Amzn.com/bill WA | 6.98 |
| 05/05 | AMZN Mktp US*135JE5C52 Amzn.com/bill WA | 56.12 |
| 05/05 | ZORO TOOLS INC 855-2899676 IL | 629.97 |
| 05/06 | AMZN Mktp US*1L2EY6F51 Amzn.com/bill WA | 71.85 |
| 05/08 | AMZN Mktp US*136TX80W2 Amzn.com/bill WA | 373.34 |
| 05/08 | MEETUP PRO 1MO MEETUP.COM NY | 38.11 |
| 05/09 | FULL SOURCE LLC 800-975-0986 FL | 5,036.79 |
| 05/09 | WHOLEFDS WBG#10487 BROOKLYN NY | 307.39 |
| 05/10 | Amazon.com*1L2VS36H1 Amzn.com/bill WA | 68.24 |
| 05/11 | AMZN Mktp US*1L9CL0KB1 Amzn.com/bill WA | 21.76 |
| 05/11 | UBER  TRIP HELP.UBER.COM CA | 23.96 |
| 05/11 | LEVY`S DELICIOUS FOOD 718-302-9700 NY | 24.33 |
| 05/12 | WSJ/BARRONS SUBSCRIPTI 800-568-7625 NJ | 4.00 |
| 05/11 | UBER  TRIP HELP.UBER.COM CA | 47.65 |
| 05/11 | PURE LION LIGHTING BROOKLYN NY | 60.88 |
| 05/11 | AMZN Mktp US*130C44S00 Amzn.com/bill WA | 20.57 |
| 05/11 | UBER  TRIP HELP.UBER.COM CA | 29.99 |
| 05/11 | HAPISGAH 718-3804449 NY | 153.51 |
| 05/12 | AMZN Mktp US*1L3EU7WC1 Amzn.com/bill WA | 6.98 |
| 05/12 | VISTAPRINT 866-207-4955 MA | 133.36 |
| 05/14 | Aesop Williamsburg Brooklyn NY | 94.72 |
| 05/13 | WWW.ACEREPAIR.NET HTTPSAMERICAN NY | 922.84 |
| 05/13 | The Webstaurant Store Inc 717-392-7472 PA | 265.92 |
| 05/13 | AMZN Mktp US*132HG1RE0 Amzn.com/bill WA | 58.77 |
| 05/13 | AMZN Mktp US*1355B3Y10 Amzn.com/bill WA | 54.43 |
| 05/13 | PAYPAL *DJ FIX 402-935-7733 CA | 179.64 |
| 05/13 | WWW.ACEREPAIR.NET HTTPSAMERICAN NY | 1,003.92 |
| 05/14 | ANTHROPOLOGIE.COM 800-309-2500 PA | 585.32 |
| 05/15 | AMZN Mktp US*1R7O47E71 Amzn.com/bill WA | 183.42 |
| 05/16 | CORPREP8003190981 CORPREPUTATIO NY | 345.00 |
| 05/16 | UBER  TRIP HELP.UBER.COM CA | 20.05 |
| 05/15 | Amazon.com*1L6FE1TI2 Amzn.com/bill WA | 113.80 |
| 05/16 | GOOGLE *ADS918342213 cc@google.com CA | 1,500.00 |
| 05/16 | BED BATH & BEYOND #651 800-462-3966 NJ | 609.66 |
| 05/17 | GOOGLE *YouTube g.co/helppay# CA | 14.99 |
| 05/17 | AMZN Mktp US*1L3JH11L0 Amzn.com/bill WA | 623.87 |
| 05/16 | Amazon.com*1L6AP4020 Amzn.com/bill WA | 30.47 |
| 05/17 | AMZN Mktp US*1L3MA9VI2 Amzn.com/bill WA | 42.46 |
| 05/17 | Google ADS918342213 650-2530000 CA | 500.00 |
| 05/17 | Amazon.com*1R66E6B21 Amzn.com/bill WA | 13.21 |
| 05/16 | GUMA CONSTRUCTION 718-8589805 NY | 950.00 |
| 05/17 | MailChimp 000-0000000 GA | 1,671.23 |
| 05/18 | SQ *ESS AND BENTCH BROOKLYN NY | 52.26 |
| 05/18 | Google ADS918342213 650-2530000 CA | 500.00 |
| 05/18 | The Webstaurant Store Inc 717-392-7472 PA | 632.87 |
| 05/18 | UBER  TRIP HELP.UBER.COM CA | 36.30 |
| 05/18 | UBER  TRIP HELP.UBER.COM CA | 25.45 |
| 05/19 | VISTAPRINT 866-207-4955 MA | 384.86 |
| 05/20 | AMZN Mktp US*1L1BP72V0 Amzn.com/bill WA | 235.08 |
| 05/19 | AMZN Mktp US*1L2KU1KL2 Amzn.com/bill WA | 38.10 |
| 05/19 | AMZN Mktp US*1L1SD5992 Amzn.com/bill WA | 156.10 |
| 05/19 | BED BATH & BEYOND #507 OCEANSIDE NY | 380.19 |
| 05/19 | AMZN Mktp US*1L5K79252 Amzn.com/bill WA | 489.60 |
| 05/19 | Amazon.com*1L7AO2D40 Amzn.com/bill WA | 76.20 |
| 05/21 | AMZN Mktp US*1L7D12RJ0 Amzn.com/bill WA | 17.59 |
| 05/20 | AMZN Mktp US*1X2F38FX1 Amzn.com/bill WA | 48.99 |

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 05/20 | AMZN Mktp US*1L88D2RQ2 Amzn.com/bill WA | 87.09 |
| 05/21 | The Webstaurant Store Inc 717-392-7472 PA | 276.25 |
| 05/20 | GOOGLE *ADS9718342213 cc@google.com CA | 500.00 |
| 05/20 | AMZN Mktp US*1L1SN7IS2 Amzn.com/bill WA | 16.23 |
| 05/22 | AMZN Mktp US*1R3JI4Z52 Amzn.com/bill WA | 211.19 |
| 05/22 | AMZN Mktp US*1R6N47O50 Amzn.com/bill WA | 206.60 |
| 05/23 | AMZN Mktp US*1R9JL4340 Amzn.com/bill WA | 272.74 |
| 05/23 | The Webstaurant Store Inc 717-392-7472 PA | 255.93 |
| 05/23 | AMZN Mktp US*1R1ZU63D0 Amzn.com/bill WA | 31.62 |
| 05/24 | GOOGLE *ADS9718342213 cc@google.com CA | 500.00 |
| 05/23 | The Webstaurant Store Inc 717-392-7472 PA | 348.51 |
| 05/24 | Amazon.com*HJ0SK04N3 Amzn.com/bill WA | 48.96 |
| 05/25 | AMZN Mktp US*NH2QU3QD3 Amzn.com/bill WA | 8.70 |
|  | TOBY S MOSKOVITS |  |
|  | TRANSACTIONS THIS CYCLE (CARD 9165) $1542.86 |  |
|  | INCLUDING PAYMENTS RECEIVED |  |

| 2022 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2022 | $0.00 |
| Total interest charged in 2022 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 16.74%(v)(d) | - 0 - | - 0 - |
| **CASH ADVANCES** | | | |
| Cash Advances | 25.74%(v)(d) | - 0 - | - 0 - |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 16.74%(v)(d) | - 0 - | - 0 - |

**30 Days in Billing Period**

(v) = Variable Rate
(d) = Daily Balance Method (including new transactions)
(a) = Average Daily Balance Method (including new transactions)
Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice,
How to Avoid Interest on Purchases, and other important information, as applicable.

## SHOP WITH POINTS ACTIVITY

⤣ Split Transaction

| Date of Transaction | Merchant Name or Transaction Description | | $ Amount | Rewards |
|---|---|---|---|---|
| **PURCHASES AND REDEMPTIONS** | | | | |
| 05/03 | AMAZON MARKETPLACE | AMZN.COM/BILLWA | 58.68 | 7.335 |
| 05/04 | AMAZON MARKETPLACE | AMZN.COM/BILLWA | 380.92 | 47.615 |

