UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------- X

In re:                                           Chapter 11

96 Wythe Acquisition LLC                          Case No. 21-22108

                    Debtor.

-------------------------------------------------------------- X

**GETZLER HENRICH & ASSOCIATES LLC**          **HILCO REAL ESTATE LLC**
295 Madison Avenue, 20th Floor                 5 Revere Dr., Suite 410
New York, NY 10017                             Northbrook, IL  60062
Telephone: (212) 697-2400                      847-714-1288

## FEE APPLICATION SUMMARY SHEET

**FIRST AND FINAL APPLICATION FOR AN AWARD OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES BY
GETZLER HENRICH & ASSOCIATES, LLC AND HILCO REAL ESTATE LLC AS
FINANCIAL ADVISOR TO 96 WYTHE ACQUISITION LLC**

Name of Applicants:                    Getzler Henrich & Associates LLC
                                       Hilco Real Estate LLC

Authorized to Provide
Professional Services to:              Debtor

Effective Date of Retention:          October 13, 2021, effective as of
                                       August 19, 2021

Period for Which Compensation
and Reimbursement is Sought:          August 19, 2021 through May 31, 2022

Compensation Sought as Actual,
Reasonable and Necessary for
Application Period:                   $390,448.50

Reimbursement of Expenses Sought
as Actual, Reasonable and Necessary
during Application Period:            $1,041.25[1]

---

[1]  To be supplemented prior to the hearing on this Application to include amounts of attorneys fees and other expenses incurred in compliance with the Chapter 11 Trustee's Subpoena for Rule 2004 Examination dated September 14, 2022 pursuant to the terms of Applicants' engagement letter dated August 19, 2021 as incorporated in the order approving Applicants' retention dated August 19, 2021 [ECF Docket no. 143].

Total Amount of Fees and Expense
Reimbursement Incurred as Actual,
Reasonable and Necessary:          $391,489.75

Summary of Prior Monthly Statements Sent:

| # | Date Sent | Period Covered | Requested | | Awarded and Paid | |
|---|---|---|---|---|---|---|
| | | | Fees | Expenses | Fees | Expenses |
| 1 | N/A | N/A | N/A | N/A | N/A | N/A |
| | | **TOTAL** | **$0** | **$0** | **$0** | **$0** |

Summary of Prior Interim Applications Filed:

| # | Date filed; Docket No. | Period Covered | Requested | | Order Date Filed; Docket No. | Paid | |
|---|---|---|---|---|---|---|---|
| | | | Fees | Expenses | | Fees | Expenses |
| | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | | **TOTAL** | **$0** | **$0** | | **$0** | **$0** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------- X

In re:                                                    Chapter 11

96 Wythe Acquisition LLC                                  Case No. 21-22108

              Debtor.

-------------------------------------------------------------- X

**GETZLER HENRICH & ASSOCIATES LLC**     **HILCO REAL ESTATE LLC**
295 Madison Avenue, 20th Floor                   5 Revere Dr., Suite 410
New York, NY 10017                               Northbrook, IL  60062
Telephone: (212) 697-2400                        847-714-1288

### FIRST AND FINAL APPLICATION FOR AN AWARD OF COMPENSATION AND REIMBURSEMENT OF EXPENSES BY GETZLER HENRICH & ASSOCIATES, LLC AND HILCO REAL ESTATE LLC, <u>FINANCIAL ADVISOR TO 96 WYTHE ACQUISITION LLC</u>

1.     Getzler Henrich & Associates LLC ("<u>Getzler Henrich</u>") and Hilco Real Estate LLC

("<u>HRE</u>" and together with Getzler Henrich, the "<u>Applicants</u>"), as financial advisor for 96 Wythe

Acquisition LLC (the "<u>Debtor</u>"), hereby submit this application (the "<u>Application</u>") seeking a first

and final award of compensation for professional services rendered in the aggregate amount of

$391,489.75 for the period of August 19, 2021 through and including May 31, 2022 (the

"<u>Application Period</u>") and entry of an order, substantially in the form attached hereto as **<u>Exhibit</u>**

**<u>A</u>**.  Such sum is comprised of $390,448.50 representing 709.2 hours of financial advisory services

provided as the Debtor's financial advisor, and reimbursement of actual and necessary expenses

incurred of $1,041.25.  All services for which compensation is being sought have been performed

for the benefit of the Debtor and its estate in connection with this chapter 11 case.

# BACKGROUND

## I.    The Chapter 11 Case

2.    On February 23, 2021 (the "Petition Date"), the Debtor filed a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code").

3.    The Debtor owns the property at 96 Wythe Avenue, Brooklyn, New York, from which the Williamsburg Hotel (the "Hotel") operates.  The Hotel contains 160 rooms and includes a bar and restaurant and a separate, elevated and enclosed bar that sits above the pool called the Water Tower Bar.  The Chapter 11 filing was made to provide the Debtor an opportunity to reorganize, given the negative impact upon its business as a result of the COVID-19 pandemic, as well as address ongoing disputes with its lender, Benefit Street Partners Realty Operating Partnership, L.P. ("Lender").

4.    No committee of creditors has been appointed in the Debtor's case.

5.    On September 21, 2021 the Debtor filed its *Chapter 11 Plan of Reorganization* [Docket No. 115].

6.    On October 15, 2022 Lender filed its *Motion to Appoint an Examiner Pursuant to 11 U.S.C. § 1104(c)* [Docket No. 147].

7.    On November 8, 2021 the *Order Directing Appointment of An Examiner Pursuant to 11 U.S.C. § 1104(c)* was entered [Docket No. 178].

8.    On March 28, 2022, Lender filed its *Renewed Motion for the Appointment of a Chapter 11 Trustee Based on Continuing Malfeasance* [Docket No. 476].

9.    On March 31, 2022 the United States Trustee filed its *Motion for Appointment of a Chapter 11 Trustee* [Docket No. 491].

10.    On May 12, 2022 the Debtor filed its *Third Amended Plan* [Docket No. 551].

11.     The Debtor remained in possession of its property and continued in the operation

and management of its business as a debtor-in-possession pursuant to sections 1107 and 1108 of

the Bankruptcy Code from the Petition Date until May 27, 2022, at which time the *Order Granting*

*Motions to Appoint a Chapter 11 Trustee* was entered [Docket No. 591].

12.     On May 31, 2022 the *Order Approving Appointment of Stephen S. Gray as the*

*Chapter 11 Trustee* was entered [Docket No. 594].

**II.     Getzler Henrich and HRE's Retention**

13.     On August 27, 2021 the Debtor filed the *Application For an Entry of an Order*

*Authorizing the Employment and Retention of Getzler Henrich & Associates LLC and Hilco Real*

*Estate LLC as Financial Advisor for the Debtor and Debtor in Possession, Effective as of August*

*19, 2021* [Docket No. 93] with the United States Bankruptcy Court for the Southern District of

New York (the "Bankruptcy Court").

14.     On October 13, 2021 the Bankruptcy Court entered the *Order Pursuant to Sections*

*327(a) and 328 of the Bankruptcy Code Authorizing the Employment and Retention of Getzler*

*Henrich & Associates LLC and Hilco Real Estate LLC as Financial Advisor for the Debtor and*

*Debtor in Possession, Effective as of August 19, 2021* [Docket No. 143] (the "Retention Order"),

attached hereto as **Exhibit B**.

15.     In accordance with the Retention Order, Getzler Henrich and HRE submit this First

and Final Application for the period beginning August 19, 2021 through and including May 31,

2022 requesting approval of professional fees in the amount of $390,448.50 and reimbursement of

expenses in the amount of 1,041.25.

16.     As set forth in the certification of Mark D. Podgainy (the "**Podgainy**

**Certification**") attached hereto as **Exhibit C**, this Application complies with the United States

5

Trustee Guidelines and the Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases.

## **SUMMARY OF SERVICES RENDERED**

17.    As more fully described herein, the Applicants have provided financial advisory services to the Debtor during the Application Period.  A summary of the total time expended and amount of compensation sought for each of the project categories is attached hereto as **Exhibit D**. A listing of each professional person who rendered services to the Debtor, along with a summary of the total hours billed and total amount of billing for each professional, is attached hereto as **Exhibit E**.    Attached hereto as **Exhibit F** is a detailed summary of time expended by each professional and the services rendered by the Applicants as financial advisor to the Debtor in each category during the Application Period.

18.    During the Application Period, the Applicants expended a total of 709.2 hours for total requested compensation of $390,448.50 at their usual and customary hourly rates.    The average blended hourly rate was $550.55.

19.    During the Application Period, the Applicants incurred expenses totaling $1,041.25.    Attached hereto as **Exhibit G** is a summary of the expenses incurred during the Application Period for which reimbursement is sought herein.    Attached as **Exhibit H** is a detailed listing of the expenses incurred during the Application Period.

20.    The Applicants have set forth below a narrative of the financial advisory services provided to the Debtor during the Application Period.  All of the services for which compensation is sought herein were performed for, or on behalf of, the Debtor.

(i)    ***Business Operations***

21.    This category includes all work performed relating to securing the Hotel and the Debtor's books and records and preparing for a transition to a trustee after the Court indicated it

would enter an order to appoint a Chapter 11 trustee.  Time in this category includes: on-site visits

to the Hotel to secure the books and records; on-site meetings with the Hotel's operations and

administrative personnel and the trustee's financial advisor; conferences with counsel, the trustee,

the United States Trustee, Lender's counsel and the CRO to coordinate securing the Debtor's assets

and complying with the Court's order; and setting up temporary cash management procedures

The Applicants expended 13.5 hours of consulting time on the foregoing services. The services

described herein have a value of $8,437.50 for which the Applicants are seeking compensation.

(ii)    *Case Administration*

22.    This category includes all work performed to administer the case.  Time in this

category includes: communication among Getzler Henrich consultants and between Getzler

Henrich and the other retained professionals to coordinate approach to and performance of tasks

to ensure the efficient and smooth functioning of the case; coordinating information requests and

information gathering; organizing and coordinating workstreams; and communicating case status.

The Applicants expended 5.7 hours of consulting time on the foregoing services. The services

described herein have a value of $3,482.50 for which the Applicants are seeking compensation.

(iii)    *Court Hearing Preparation and/or Appearance*

23.    This category includes all time incurred related to preparing for and attending

hearings held before the Court and for which the Applicants prepared declarations.  Time in this

category includes: discussions and correspondence with counsel concerning specific hearings,

preparation of talking points, review of pleadings filed with the Court, and attendance at hearings.

The work performed was related to motions to appoint an examiner, appoint a trustee, and convert

or dismiss the case.  The Applicants expended 45.1 hours of consulting time on the foregoing

services. The services described herein have a value of $28,187.50 for which the Applicants are

seeking compensation.

(iv)     ***Fee / Employment Application / Preparation / Billing***

24.     This category includes all work performed relating to preparation of and filing the Applicants' retention application.  Time in this category includes: preparation of the retention application and related communications with Debtor's counsel.  The Applicants expended 1.0 hours of consulting time on the foregoing services. The services described herein have a value of $625.00 for which the Applicants are seeking compensation.

(v)     ***Liquidation Analysis and Related Matters***

25.     This category includes all work performed relating to preparing liquidation analysis scenarios to support the Debtor's proposed plans of reorganization.  Time in this category includes: preparing the liquidation analysis template, review and analysis of claims and resulting waterfall, revising the liquidation to reflect changing assumptions, and related discussions with counsel and the Debtor.  The Applicants expended 15.9 hours of consulting time on the foregoing services. The services described herein have a value of $9,937.50 for which the Applicants are seeking compensation.

(vi)     ***Litigation Consulting – Examiner's Report***

26.     This category includes all work performed relating to the Debtor's response to information requests from the Examiner.  Time in this category includes: review and analysis of cash transactions with respect to related-party loans provided to, and repaid by, the Debtor and the Williamsburg Hotel BK LLC (the "Management Company"), Hotel's management company, based on information provided by the Debtor; discussions with the Debtor regarding the information provided to perform the Applicants' analysis; discussions and correspondence with the Examiner regarding the work performed by the Applicants; and preparation of a declaration related to the Applicants' analysis.  The Applicants expended 28.0 hours of consulting time on the

foregoing services. The services described herein have a value of $17,500.00 for which the Applicants are seeking compensation.

(vii)    ***Litigation Consulting – Motion to Appoint Trustee***

27.    This category includes all work performed relating to the Debtor's response to the Lender's and the United States Trustee's motions to appoint a Chapter 11 trustee. Time in this category includes:

- Conducting an analysis of insider and related party transactions for the Debtor, the Management Company and 96 W Development LLC for the 2017-2020 period and certain transactions in 2016 (the "Loan Transactions Analysis"), which included reviewing and analyzing transactions related to 14 bank accounts, comprising of approximately 280 bank statements (in PDF format) and approximately 28,000 transactions;

- Reviewing additional documentation pertaining to the Loan Transactions Analysis, including documentation provided by the Debtor and obtained from other sources;

- Communications with the Debtor and its representatives regarding information needed, and questions regarding information received;

- Preparing of a declaration (the "May 9 Declaration") describing the Loan Transaction Analysis methodology and findings and the Hotel's financial and operational performance;

- Preparing for and participating in depositions regarding the May 9 Declaration;

- Reviewing expert reports prepared by the Lender's experts;

- Conducting market research to support preparation of the May 9 Declaration; and

- Communications among the Applicants' professionals and Debtor's counsel regarding the Loan Transaction Analysis methodology, analysis and findings, and the May 9 Declaration.

The Applicants expended 299.7 hours of consulting time on the foregoing services. The services described herein have a value of $138,018.50 for which the Applicants are seeking compensation.

(viii)     ***Litigation Consulting – Plan of Reorganization***

28.     This category includes all work performed relating to the preparation of expert reports and provision of witness testimony in support of the Debtor's plans of reorganization.  Time in this category includes:

- Preparation of the expert reports of Adam Zimmerman and Mark Podgainy

- Preparation of the rebuttal reports of Adam Zimmerman and Mark Podgainy

- Review of expert reports prepared by the Debtor's other experts, including B. Riley and Joel Leitner;

- Review of the expert reports and rebuttal reports prepared by the Lender's professionals, including Alan Tantleff, Cynthia Nixon and others;

- Conducting research and obtaining additional documents to support report preparation;

- Preparing for and participating in depositions regarding the expert reports of Adam Zimmerman and Mark Podgainy; and

- Communications among the Applicants and with Debtor's counsel regarding the tasks performed above.

10

The Applicants expended 182.4 hours of consulting time on the foregoing services. The services described herein have a value of $113,512.00 for which the Applicants are seeking compensation.

(ix)    ***Motion Review / Analysis / Support***

29.    This category includes all work performed relating to support provided to counsel in preparing and responding to pleadings during the Application Period. Time in this category includes: supporting counsel's response to the United States Trustee's motion to convert, including review of the Debtor's monthly operating reports and cash management system, and preparation of a declaration in support of the Debtor's opposition pleadings; supporting counsel's response to Lender's motion to terminate exclusivity, including preparation of an affidavit in support of the Debtor's opposition pleadings, review of FTI's affidavit in support of Lender and preparation of a response to FTI"s affidavit; review of and comment on pleadings; and related discussions with counsel and the Debtor. The Applicants expended 27.1 hours of consulting time on the foregoing services. The services described herein have a value of $16,417.50 for which the Applicants are seeking compensation.

(x)    ***Plan and Disclosure Statement Projections***

30.    This category includes all work performed relating to preparation of financial projections to support the Debtor's plans of reorganization. Time in this category includes: preparing and updating of financial models based on plan of reorganization term sheets, changes in assumptions and current financial performance, and claims reconciliation results; conducting analyses of historical financial and operational information and market research to support the financial projections; discussions with counsel and among the Applicants regarding methodology, interpretation of results and related implications; and discussions with the Debtor regarding information needed and clarifications on financial and operational performance and market data.

The Applicants expended 57.3 hours of consulting time on the foregoing services. The services described herein have a value of $34,550.50 for which the Applicants are seeking compensation.

(xi)   ***Plan of Reorganization Preparation & Negotiations***

31.   This category includes all work performed relating to assisting the Debtor with formulating a plan of reorganization and preparing the disclosure statement. Time in this category includes: communications with the Debtor and Debtor's counsel regarding formulation of plan terms and their implications; communications with the Lender's professionals to facilitate Lender's due diligence of the Debtor's plans of reorganization; and reviewing and revising language in the disclosure statements to address issues raised by the Lender and Debtor's counsel. The Applicants expended 30.5 hours of consulting time on the foregoing services. The services described herein have a value of $18,842.50 for which the Applicants are seeking compensation.

(xii)   ***Travel***

32.   This category is related to client-related travel. Time in this category includes: travel to and from the Hotel in Brooklyn for meetings with the Hotel's operations and administration personnel and the trustee's financial advisor. The Applicants expended 3.0 hours of consulting time on the foregoing services, but charged such time at half rate (*i.e.*, billed only 1.5 hours of consultant time). The services described herein have a value of $937.50 for which the Applicants are seeking compensation.

## Summary of the Application

33.   The Applicants submit that compensation for the services rendered and reimbursement of expenses incurred as set forth in this Application is reasonable based on: (i) the time and labor required; (ii) the complexity of the financial and legal questions presented; (iii) the skill required to perform the services; (iv) the customary compensation for bankruptcy professionals in New York; and (v) the experience and ability of the professionals providing

services.  With respect to each of these standards, the Applicants submit that the compensation requested is reasonable and appropriate.

**Basis For Relief Requested**

34.     The foregoing services in the total amount of $390,448.50 provided by the Applicants on behalf of the Debtor during the Application Period were reasonable, necessary and appropriate.

35.     The professionals who worked on these cases during the Application Period have various levels and areas of expertise. Accordingly, it was necessary for these professionals to consult with each other on different aspects and issues relating to the Debtor.

36.     Section 331 of the Bankruptcy Code provides for compensation of professionals and incorporates the standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation. Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 of the Bankruptcy Code also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded, the court should consider the nature, extend, and the value of such services, taking into account all relevant factors, including
>
> (a) the time spent on such services;
>
> (b) the rates charged for such services;
>
> (c) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (d) whether the services were performed within a reasonable amount of time commensurate with the complexity,

> importance, and nature of the problem, issue, or task addressed;
>
> (e) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and expertise in the bankruptcy field; and
>
> (f) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330.

37.     The services performed by the Applicants during the Application Period for which compensation is sought were necessary for, and beneficial to, the Debtor and the Debtor's estate.

38.     The Applicants submit that the compensation sought is reasonable. The Applicants further submit that the services provided to the Debtor were necessary and appropriate given the issues involved, the nature and extent of services provided, and the cost of comparable services outside of bankruptcy, all of which are factors set forth in section 330 of the Bankruptcy Code. Accordingly, the Applicants respectfully submit that approval of the compensation sought for the Application Period is appropriate and should be approved.

39.     The Applicants have endeavored to advise the Debtor in the most expeditious and economical manner possible. Tasks have been assigned to the Applicants' professionals so that work has been performed by those most familiar with the particular matter or task and by the lowest hourly rate professional appropriate for that particular matter. Moreover, the Applicants have endeavored to coordinate with the other professionals involved in this case so as to minimize any duplication of effort and to minimize attorneys' fees and expenses to the Debtor, and the Applicants believe they have been successful in this regard.

40.     Getzler Henrich has reduced its request for compensation for non-working travel to 50% of its normal rate.

14

41.     Out-of-pocket expenses, such as photocopying, telecommunications, postage, package delivery charges, travel expense, word processing and computer-aided research are not included in Applicants' hourly rates for professionals and are billed separately.

42.     Applicants will supplement this Application prior to the hearing thereon with a request for reimbursement of attorney's fees and other expenses incurred in responding to the Subpoena for Rule 2004 Examination issued on September 14, 2022 by the Chapter 11 Trustee in this case.  The terms of Applicants' engagement letter dated August 19, 2021 (as incorporated into the order dated August 19, 2021 [ECF Docket no. 143] approving Applicants' retention) provide for Applicants to be indemnified by the Debtor for such out of pocket expenses incurred.

**Notice**

43.     The Notice of this Application shall be given to: (i) the Office of the United States Trustee for the Southern District of New York; (ii) the Debtor; and (iii) any party that has requested notice pursuant to Bankruptcy Rule 2002.  A copy of this Application with all exhibits shall be served upon the Debtor and its Lender as well as the Office of the United States Trustee.

**WHEREFORE,** for reasons set forth herein, the Applicants respectfully request that the Court enter an Order (a) approving the Applicants' final fees in the amount of $390,448.50 and reimbursement of expenses in the amount of $1,041.25 in connection with this First and Final Application; and (b) granting such other and further relief as this Court may deem just and proper.

15

Dated:   New York, New York
         October 11, 2022

Respectfully submitted,

**GETZLER HENRICH & ASSOCIATES LLC**

By:   */s/Mark D. Podgainy*
      Mark D. Podgainy
      295 Madison Avenue, 20th Floor
      New York, New York 10017
      Tel: (212) 697-2400
      Fax: (212) 697-4812
      Email: mpodgainy@getzlerhenrich.com
      *Financial Advisor to the Debtor*

**<u>Exhibit A</u>**

**<u>Proposed Order</u>**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
---------------------------------------------------------------- X

In re:                                                    Chapter 11

96 Wythe Acquisition LLC                                   Case No. 21-22108


              Debtor.

---------------------------------------------------------------- X

### ORDER GRANTING APPLICATION FOR ALLOWANCE OF FINAL COMPENSATION AND REIMBURSEMENT OF EXPENSES

Upon consideration of the Application for Allowance of Final Copensation and Reimbursement of Expenses (the "Application") for professional services rendered and expenses incurred during the period commencing August 19, 2021 through May 31, 2022; and a hearing having been held before this Court to consider the Application on _____; and notice having been given pursuant to Federal Rules of Bankruptcy Procedure 2002(a)(7) and (c)(2); and due consideration having been given to any responses thereto; and sufficient cause having been shown therefor, it is hereby:

**ORDERED** that the Application is granted to the extent set forth in Schedule "A."


Dated: White Plains, New York

       _____


                              _____
                              UNITED STATES BANKRUPTCY JUDGE

Case No: 21-22108

Case Name: 96 Wythe Acquisition LLC                                              **Schedule A**

## FINAL APPLICATION TOTALS
August 19, 2021 through May 31, 2022

| (1)<br>Applicant | (2)<br>Total Fees Requested | (3)<br>Total Fees Paid | (4)<br>Total Expenses Requested | (5)<br>Total Expenses Paid |
|---|---|---|---|---|
| Getzler Henrich & Associates LLC and Hilco Real Estate LLC | $390,448.50 | $390,448.50 | $1,041.25 | $1,041.25 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

DATE ON WHICH ORDER WAS SIGNED: _____          INITIALS:_____USBJ

**<u>Exhibit B</u>**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| 96 WYTHE ACQUISITION LLC, | Case No.: 21-22108 (RDD) |
| Debtor. | |

### ORDER PURSUANT TO SECTIONS 327(a) AND 328 OF THE BANKRUPTCY CODE AUTHORIZING THE EMPLOYMENT AND RETENTION OF GETZLER HENRICH & ASSOCIATES LLC AND HILCO REAL ESTATE LLC AS FINANCIAL ADVISOR FOR THE DEBTOR AND DEBTOR IN POSSESSION, EFFECTIVE AS OF AUGUST 19, 2021

Upon the application ("Application")[1] of the debtor and debtor in possession herein (the "Debtor") for an order pursuant to sections 327(a) and 328 of the Bankruptcy Code, Bankruptcy Rules 2014(a) and 2016, and Local Bankruptcy Rules 2014-1 and 2016-1 authorizing the employment and retention of Getzler Henrich & Associates LLC ("Getzler Henrich") and Hilco Real Estate LLC ("Hilco") as financial advisors to the Debtor, effective as of August 19, 2021 pursuant to the terms set forth in the Application to provide financial advisory and related services to the Debtor by each of them as described in the Application; and there being due and sufficient notice of the Application; and upon the limited objection to the Application and the record of the hearing held by the Court on the Application on October 6, 2021; and this Court being satisfied with the representations made in the Mark Podgainy Declaration and in the Sarah Baker Declaration that each of Getzler Henrich and Hilco neither holds nor represents an interest adverse to the Debtor or its estate, that it is a "disinterested person" as that term is defined under section 101(14) of the Bankruptcy Code, and that its employment is necessary and in the best interests of the estate; and good and sufficient cause appearing, it is hereby

---

[1] Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Application.

**ORDERED, that:**

1.      The Application is granted as set forth herein.

2.      Pursuant to sections 327(a) and 328 of the Bankruptcy Code, Bankruptcy Rules 2014(a) and 2016, and Local Bankruptcy Rules 2014-1 and 2016-1, the Debtor, as debtor and debtor in possession, is authorized to employ and retain Getzler Henrich and Hilco, effective August 19, 2021, to serve as the Debtor's financial advisors in this Chapter 11 Case, and Getzler Henrich and Hilco are authorized to perform the respective services described in the Application.

3.      To the extent that any additional tasks are identified that are not included as part of the services set forth in the Application, Getzler Henrich and Hilco will file a supplemental declaration in accordance with Bankruptcy Rule 2014 and provide notice of the filing sufficient to afford parties in interest an opportunity to object.  The timeliness of a disclosure will be assessed based on the facts and circumstance of the situation, including whether earlier disclosure would reveal privileged information or compromise the Debtor's abilities to perform its statutory responsibilities under the Bankruptcy Code.

4.      Getzler Henrich and Hilco shall use their best efforts to avoid duplication of services provided by each other or any of the Debtor's other retained professionals in this Chapter 11 case.

5.      Getzler Henrich and Hilco shall be compensated and reimbursed under, and apply for compensation for professional services rendered and reimbursement of expenses incurred pursuant to, sections 330 and 331 of the Bankruptcy Code, as the case may be, and the applicable Bankruptcy Rules, Local Bankruptcy Rules, and fee and expense guidelines and orders of the Court.

6.      Notice of the Application as provided therein is good and sufficient notice of such Application and the requirements of Bankruptcy Rule 6004(h) and the Local Bankruptcy Rules are satisfied by such notice.

7.      Notwithstanding any provision in the Bankruptcy Rules to the contrary, the terms and conditions of this Order are effective and enforceable immediately upon its entry.

8.      The Debtor is authorized and empowered to take all actions necessary to implement the relief granted in this Order in accordance with the Application.

9.      In the event of any inconsistency between the Application and this Order or any retention agreement, the terms of this Order shall govern.

10.      This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation, interpretation, or enforcement of this Order.


Dated: White Plains, New York
           October 13, 2021

                                             /s/Robert D. Drain
                                            HONORABLE ROBERT D. DRAIN
                                            UNITED STATES BANKRUPTCY JUDGE

3

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------- X

In re:                                               Chapter 11

96 Wythe Acquisition LLC                             Case No. 21-22108


                    Debtor.

-------------------------------------------------------------- X

**GETZLER HENRICH & ASSOCIATES LLC**        **HILCO REAL ESTATE LLC**
295 Madison Avenue, 20th Floor              5 Revere Dr., Suite 410
New York, NY 10017                          Northbrook, IL  60062
Telephone: (212) 697-2400                   847-714-1288


**CERTIFICATION PURSUANT TO GUIELINES
FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN
SOUTHERN DISTRICT OF NEW YORK BANKRUPTCY CASES**

1.      I, Mark D. Podgainy, am a managing director at Getzler Henrich & Associates LLC

("Getzler Henrich") and have been designated by Getzler Henrich and Hilco Real Estate LLC

("HRE" and together with Getzler Henrich, the "Applicants") as Applicants' certifying

professional with responsibility for compliance with the Guidelines for Fees and Disbursements

for Professionals in Southern District of New York Bankruptcy Cases (the "Local Guidelines")

and the United States Trustee Guidelines (the "UST Guidelines" and together with the Local

Guidelines, the "Guidelines").

2.      I have read the Local Guidelines and UST Guidelines.

3.      Pursuant to the Guidelines, I certify that: (a) I have read the accompanying

application of the Applicants, financial advisor to 96 Wythe Acquisition LLC (the "Debtor"), for

a final award of compensation and reimbursement of expenses for the period commencing August

19, 2021 through and including May 31, 2022 (the "Application"); (b) to the best of my knowledge,

information and belief formed after reasonable inquiry, the fees and disbursements sought fall

within the Guidelines; and (c) except to the extent that fees or disbursements are prohibited by the

Guidelines, the fees and disbursements sought are billed at rates and in accordance with practices

customarily employed by the Applicants and generally accepted by the Applicants' clients.

4.      Pursuant to the Guidelines, I certify that the Debtor and the United States Trustee

will each be provided with a copy of the Application concurrently with the filing thereof and will

have at least fourteen (14) days to review the Application prior to any objection deadline with

respect thereto.

5.      Pursuant to the Guidelines, I certify that, to the best of my knowledge: (a)

Applicants do not make a profit in providing any reimbursable services chargeable to the Debtor's

estate: (b) in charging for a particular service, Applicants have not included in the amount for

which reimbursement is sought the amortization of the cost of any investment, equipment or capital

outlay; (c) in seeking reimbursement for a service which the Applicants justifiably purchased or

contracted from a third party, Applicants have requested reimbursement only for the amount billed

to the Applicants by the third party vendor and paid by the Applicants to such vendor.

6.      The following is provided in response to the request for additional information set

forth in Section C.5 of the UST Guidelines:

> **Question**: Did you agree to any variations from or alternatives to your standard or
> customary billing rates, fees, or terms for services pertaining to this engagement that
> were provided during the application period?  If so, please explain.
>
> **Response**: No.
>
> **Question**: If the fees sought in this fee application as compared to the fees budgeted
> for the time period covered by this fee application are higher by 10% or more, did you
> discuss the reasons for the variation with the client?
>
> **Response:** The fees are not higher than budgeted.

**Question:** Have any of the professionals included in this fee application varied their hourly rates based on the geographic location of the bankruptcy case?

**Response:** No.

**Question:** Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?  If so, please quantify hours and fees.

**Response**: No.

**Question**: Does this fee application include rate increases since retention?

**Response**: No.

**Question**: How many professionals are included in this fee application?

**Response**: 12

**Question**: If applicable, how many professionals in this application are not included in the client-approved staffing plan?

**Response**: This is not applicable.

**Question**: How many professionals billed fewer than 15 hours to the case during this period?

**Response**: 4

**Question**: How much of the compensation sought in this application was already paid pursuant to a monthly compensation order but not yet allowed?

**Response**: The Applicants have not previously requested compensation from the Court and have not received any compensation to date in this case.


Dated: October 12, 2022                          Respectfully submitted,
       New York, New York


                                                 /s/ Mark D. Podgainy_____
                                                 Name: Mark D. Podgainy
                                                 Title: Managing Director,
                                                        Getzler Henrich & Associates LLC

**Exhibit D**

## TIME SUMMARY BY BILLING CATEGORY
For the Period of August 19, 2021 through May 31, 2022

| Billing Category | Total Hours | Total Compensation |
|---|---|---|
| Business Operations | 13.5 | $8,437.50 |
| Case Administration | 5.7 | 3,482.50 |
| Court Hearing Prep and/or Appearance | 45.1 | 28,187.50 |
| Fee/Employment Application / Preparation | 1.0 | 625.00 |
| Liquidation Analysis & Related Matters | 15.9 | 9,937.50 |
| Litigation Consulting – Examiner's Report | 28.0 | 17,500.00 |
| Litigation Consulting – Motion to Appoint Trustee | 299.7 | 138,018.50 |
| Litigation Consulting – Plan of Reorganization | 182.4 | 113,512.00 |
| Motion Review / Analysis Support | 27.1 | 16,417.50 |
| Plan and Disclosure Statement Projections | 57.3 | 34,550.50 |
| Plan of Reorganization Preparation & Negotiations | 30.5 | 18,842.50 |
| Travel | 3.0 | 937.50 |
| **Total** | **709.2** | **$390,448.50** |

**<u>Exhibit E</u>**

## TIME SUMMARY BY PROFESSIONAL
For the Period of August 19, 2021 through May 31, 2022

| Name | Position | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| Adam Zimmerman | Managing Director | $625.00 | 108.3 | $67,687.50 |
| Charles Winn | Senior Associate | $425.00 | 56.2 | 23,885.00 |
| Charvi Gupta | Director | $485.00 | 1.5 | 727.50 |
| Daniel Pravich | Associate | $305.00 | 8.8 | 2,684.00 |
| Edward Phillips | Managing Director | $625.00 | 14.7 | 9,187.50 |
| Jennifer Roberts | Associate | $305.00 | 29.7 | 9,058.50 |
| Kaleigh Gardner | Associate | $305.00 | 20.9 | 6,374.50 |
| Kristin Clar | Associate | $305.00 | 10.2 | 3,111.00 |
| Mallory Rittgarn | Director | $525.00 | 56.3 | 29,557.50 |
| Mark D. Podgainy | Managing Director | $625.00 | 360.5 | 225,312.50 |
| Mark D. Podgainy – travel time | Managing Director | $312.50 | 3.0 | 937.50 |
| Megan Cory | Associate | 475.00 | 23.2 | 7,076.00 |
| Tony Wilson | Associate | 415.00 | 15.9 | 4,849.50 |
| **Total** | | **$550.55** (Blended Hourly Rate) | **709.2** | **$390,448.50** |

GETZLER HENRICH & ASSOCIATES LLC / HILCO REAL ESTATE LLC

EXHIBIT E
Time Detail

**96 Wythe Acquisition LLC**
**First and Final Fee Application**

| Staff Member | Category | Date | Hours | Bill Rate | Billable ($) | Description |
|---|---|---|---|---|---|---|
| Mark Podgainy | Business Operations | 05/26/22 | 0.1 | 625.00 | $62.50 | Correspondence w/ J Rauch re: cash management procedures |
| Mark Podgainy | Business Operations | 05/26/22 | 1.3 | 625.00 | $812.50 | Meeting w/ J Tsirlin and J Rauch re: securing books and records |
| Mark Podgainy | Business Operations | 05/26/22 | 0.8 | 625.00 | $500.00 | Review of this week's payroll. |
| Mark Podgainy | Business Operations | 05/26/22 | 0.6 | 625.00 | $375.00 | Tele conv w/ D Spelfogel and D Goldwasser re: order regarding appointment of trustee and Podgainy and Goldwasser roles .5; related review of draft order .1 |
| Mark Podgainy | Business Operations | 05/26/22 | 0.7 | 625.00 | $437.50 | Call w/ D Goldwasser, J Rauch and hotel GM re: trustee appointment .6 and related correspondence .1 |
| Mark Podgainy | Business Operations | 05/26/22 | 1.7 | 625.00 | $1,062.50 | On-site discussions w/ GM and staff re: appointment of trustee and answer questions |
| Mark Podgainy | Business Operations | 05/27/22 | 1.2 | 625.00 | $750.00 | Review and approve certain credit card payments .4 and related tele conv .6 and correspondence .2 w/ J Rauch |
| Mark Podgainy | Business Operations | 05/27/22 | 0.1 | 625.00 | $62.50 | Tele conv w/ J Tsirlin re: securing books and records |
| Mark Podgainy | Business Operations | 05/27/22 | 0.4 | 625.00 | $250.00 | Tele convs .2 and correspondence .2 w/ D Goldwasser re: procedures for securing books and records and payment approvals |
| Mark Podgainy | Business Operations | 05/27/22 | 0.3 | 625.00 | $187.50 | Review of draft communication from counsel regarding steps taken to secure records and establish cash management procedures .1 and related tele conv w/ D Spelfogel .1 and correspondence w/ C Kelley .1 |
| Mark Podgainy | Business Operations | 05/27/22 | 0.1 | 625.00 | $62.50 | Tele conv w/ Y Taub re: cash management procedures |
| Mark Podgainy | Business Operations | 05/27/22 | 0.2 | 625.00 | $125.00 | Correspondence w/ counsel re: security for hotel .1 and related discussion w/ GM .1 |
| Mark Podgainy | Business Operations | 05/28/22 | 0.6 | 625.00 | $375.00 | Correspondence w/ PNC and TD Bank re: Trustee order and access to accounts |
| Mark Podgainy | Business Operations | 05/28/22 | 0.6 | 625.00 | $375.00 | Tele cons w/ C Kelley re: trustee order and related cash management issues |
| Mark Podgainy | Business Operations | 05/28/22 | 0.1 | 625.00 | $62.50 | Tele conv w/ D Spelfogel re: trustee order and related cash management issues |
| Mark Podgainy | Business Operations | 05/28/22 | 0.4 | 625.00 | $250.00 | Correspondence w/ counsel, G Zipes and Nelson Mullins re: trustee order, related cash management issues, and contacts at the hotel |
| Mark Podgainy | Business Operations | 05/28/22 | 0.2 | 625.00 | $125.00 | Correspondence w/ D Goldwasser re: cash management procedures and status of the hotel |
| Mark Podgainy | Business Operations | 05/28/22 | 0.3 | 625.00 | $187.50 | Tele convs w/ GM re: status of hotel and related issues |
| Mark Podgainy | Business Operations | 05/29/22 | 0.1 | 625.00 | $62.50 | Correspondence w/ PNC Bank re: trustee order and related PNC account |
| Mark Podgainy | Business Operations | 05/29/22 | 0.2 | 625.00 | $125.00 | Tele conv w/ MOD re: status of the hotel .1; related correspondence w/ D Goldwasser .1 |
| Mark Podgainy | Business Operations | 05/30/22 | 0.4 | 625.00 | $250.00 | Tele conv w/ S Gray (trustee) .2 re: appointment and brief overview; related discussion w/ D Spelfogel .1 and D Goldwasser .1 |
| Mark Podgainy | Business Operations | 05/30/22 | 0.4 | 625.00 | $250.00 | Tele convs w/ GM .2 and MOD .2 re: trustee appointment |
| Mark Podgainy | Business Operations | 05/31/22 | 1.4 | 625.00 | $875.00 | Meeting w/ C Creger re: coordination of handover to trustee |
| Mark Podgainy | Business Operations | 05/31/22 | 0.3 | 625.00 | $187.50 | Tele convs w/ D Spelfogel re: transition to trustee .2 and M Lichtenstein site visit .1 |
| Mark Podgainy | Business Operations | 05/31/22 | 0.4 | 625.00 | $250.00 | Follow up tele convs w/ C Creger re: trustee transition and M Lichtenstein site visit |
| Mark Podgainy | Business Operations | 05/31/22 | 0.1 | 625.00 | $62.50 | Tele conv w/ D Goldwasser re: trustee transition |
| Mark Podgainy | Business Operations | 05/31/22 | 0.3 | 625.00 | $187.50 | Meeting w/ J Sirlin and C Creger re: cash management .2 and related correspondence .1 |
| Mark Podgainy | Business Operations | 05/31/22 | 0.2 | 625.00 | $125.00 | Tele conv w/ C Creger and J Rauch re: cash management .1 and follow up tele conv w/ J Rauch .1 |
| | **Business Operations Total** | | **13.5** | | **$8,437.50** | |
| Mark Podgainy | Case Administration | 08/27/21 | 0.5 | $625.00 | $312.50 | Tele conv w/ D Spelfogel re: elements of the plan of reorganization and additional tasks to be performed |
| Mark Podgainy | Case Administration | 12/01/21 | 0.1 | $625.00 | $62.50 | Tele conv w/ D Spelfogel re: plan preparation logistics |
| Mark Podgainy | Case Administration | 02/15/22 | 0.1 | $625.00 | $62.50 | Correspondence w/ D Spelfogel re: alternative dates for confirmation hearing |
| Edward Phillips | Case Administration | 4/13/22 | 0.6 | $625.00 | $375.00 | Planning call for analysis of pre-petition transactions re: Motion to Appoint Trustee with counsel, M Podgainy and J Rauch |
| Edward Phillips | Case Administration | 4/13/22 | 0.7 | $625.00 | $437.50 | Follow-up call with M. Podgainy re: Analysis of transactions to oppose Examiner's report. |
| Mark Podgainy | Case Administration | 4/13/22 | 0.7 | $625.00 | $437.50 | Follow up discussion w/ E Phillips re: workplan for review of transactions re: Motion to Appoint Trustee |
| Mark Podgainy | Case Administration | 4/13/22 | 0.6 | $625.00 | $375.00 | Conf call w/ E Phillips, J Rauch and S Alkardi re: tasks to be performed and information needed for transaction analysis |
| Edward Phillips | Case Administration | 4/20/22 | 0.5 | $625.00 | $312.50 | Internal meeting with M. Rittgarn and M. Podgainy to review issues and progress on analysis to respond to Examiner report. |
| Edward Phillips | Case Administration | 4/20/22 | 0.3 | $625.00 | $187.50 | Meeting with S. Alkardi to review progress and issues encountered in analysis of transactions to respond to Examiner's report. |

21-22108-shl   Doc 737   Filed 10/12/22   Entered 10/12/22 11:01:05   Main Document
Pg 32 of 48
EXHIBIT E
Time Detail

GETZLER HENRICH & ASSOCIATES LLC / HILCO REAL ESTATE LLC

96 Wythe Acquisition LLC
First and Final Fee Application

| Staff Member | Category | Date | Hours | Bill Rate | Billable ($) | Description |
|---|---|---|---|---|---|---|
| Mallory Rittgarn | Case Administration | 4/20/22 | 0.5 | 525.00 | $262.50 | Meeting w/ E Phillips and M Podgainy re: status of data extraction, categorization and next steps |
| Mallory Rittgarn | Case Administration | 4/20/22 | 0.3 | 525.00 | $157.50 | Call with counsel, E Phillips and M Podgainy re: status of transaction analysis and related issues |
| Mark Podgainy | Case Administration | 4/20/22 | 0.5 | $625.00 | $312.50 | Video call w/ M Rittgarn, E Phillips re: status of transaction extraction and review, and discussion of next steps |
| Mark Podgainy | Case Administration | 4/20/22 | 0.3 | $625.00 | $187.50 | Call w/ S Alkadri, E Phillips and M Rittgarn re: status of transaction review and issues to be aware of .3 |
| | **Case Administration Total** | | **5.7** | | **$3,482.50** | |
| Mark Podgainy | Court Hearing Prep and/or Appearance | 10/06/21 | 2.1 | $625.00 | $1,312.50 | Preparation for court hearing re: GH/Hilco retention motion and motion to convert or dismiss |
| Mark Podgainy | Court Hearing Prep and/or Appearance | 10/06/21 | 1.8 | $625.00 | $1,125.00 | Participation in court hearing re: Getzler Henrich retention and motion to dismiss |
| Mark Podgainy | Court Hearing Prep and/or Appearance | 10/06/21 | 0.2 | $625.00 | $125.00 | Post-hearing discussion w/ D Spelfogel re: hearing outcome and implications |
| Mark Podgainy | Court Hearing Prep and/or Appearance | 10/21/21 | 0.5 | $625.00 | $312.50 | Tele conv w/ D Spelfogel re: upcoming hearings and related preparation |
| Mark Podgainy | Court Hearing Prep and/or Appearance | 10/28/21 | 0.6 | $625.00 | $375.00 | Tele conv w/ D Spelfogel re: preparation for 10/29 hearing .4 and related correspondence w/ A Zimmerman .2 |
| Mark Podgainy | Court Hearing Prep and/or Appearance | 10/29/21 | 2.6 | $625.00 | $1,625.00 | Preparation for .6 and participation in 2.0 hearing re: motion to appoint an examiner |
| Mark Podgainy | Court Hearing Prep and/or Appearance | 11/03/21 | 1.1 | $625.00 | $687.50 | Reviewed research to support affidavit response to FTI affidavit .6 and related tele convs w/ C Winn .5 |
| Mark Podgainy | Court Hearing Prep and/or Appearance | 11/05/21 | 3.0 | $625.00 | $1,875.00 | Attended hearing re: exclusivity motion |
| Adam Zimmerman | Court Hearing Prep and/or Appearance | 12/02/21 | 0.8 | $625.00 | $500.00 | Conf call w/ M Podgainy, L Eisenberg and D Spelfogel re: preparation for confirmation hearing |
| Mark Podgainy | Court Hearing Prep and/or Appearance | 12/02/21 | 0.8 | $625.00 | $500.00 | Conf call w/ A Zimmerman, L Eisenberg and D Spelfogel re: preparation for confirmation hearing |
| Mark Podgainy | Court Hearing Prep and/or Appearance | 12/08/21 | 0.1 | $625.00 | $62.50 | Correspondence w/ L Eisenberg re: responsibilities for plan testimony and mediation statement |
| Mark Podgainy | Court Hearing Prep and/or Appearance | 12/10/21 | 0.3 | $625.00 | $187.50 | Tele conv w/ D Spelfogel re: preparation for confirmation hearing and depositions |
| Mark Podgainy | Court Hearing Prep and/or Appearance | 12/15/21 | 0.1 | $625.00 | $62.50 | Discussion w/ D Spelfogel re: timing of confirmation hearing and related process |
| Mark Podgainy | Court Hearing Prep and/or Appearance | 01/07/22 | 0.4 | $625.00 | $250.00 | Tele conv w/ D Spelfogel re: preparation for Monday's hearing re: examiner's report |
| Mark Podgainy | Court Hearing Prep and/or Appearance | 01/09/22 | 3.4 | $625.00 | $2,125.00 | Preparation for 1/10 hearing on examiner's motion |
| Mark Podgainy | Court Hearing Prep and/or Appearance | 01/10/22 | 1.6 | $625.00 | $1,000.00 | Preparation for .6 and participation 1.0 in court hearing re: Examiner motion |
| Mark Podgainy | Court Hearing Prep and/or Appearance | 01/27/22 | 0.5 | $625.00 | $312.50 | Tele conv w/ D Spelfogel re: today's court hearing and related implications |
| Mark Podgainy | Court Hearing Prep and/or Appearance | 05/16/22 | 0.1 | 625.00 | $62.50 | Tele conv w/ D Goldwasser re: 5/17 hearing |
| Mark Podgainy | Court Hearing Prep and/or Appearance | 05/16/22 | 2.6 | 625.00 | $1,625.00 | Meeting with Mayer Brown re: preparation for 5/17 hearing |
| Mark Podgainy | Court Hearing Prep and/or Appearance | 05/17/22 | 9.0 | 625.00 | $5,625.00 | Attended hearing on Motion to Appoint Trustee |
| Mark Podgainy | Court Hearing Prep and/or Appearance | 05/19/22 | 0.1 | 625.00 | $62.50 | Correspondence w/ D Spelfogel re: 5/25 hearing prep |
| Mark Podgainy | Court Hearing Prep and/or Appearance | 05/24/22 | 2.3 | 625.00 | $1,437.50 | Preparation for hearing on Motion to Appoint Trustee |
| Mark Podgainy | Court Hearing Prep and/or Appearance | 05/24/22 | 2.4 | 625.00 | $1,500.00 | Meeting w/ C Kelley and D Spelfogel re: preparation for hearing on Motions to Appoint Trustee |
| Mark Podgainy | Court Hearing Prep and/or Appearance | 05/25/22 | 8.7 | 625.00 | $5,437.50 | Attended court hearing re: Motion to Appoint Trustee |
| | **Court Hearing Prep and/or Appearance Total** | | **45.1** | | **$28,187.50** | |
| Mark Podgainy | Fee / Employment Application / Preparation / Billing | 09/21/21 | 0.6 | $625.00 | $375.00 | Tele conv w/ counsel re: objection to Getzler Henrich employment application .4 and related review of filing .2 |
| Mark Podgainy | Fee / Employment Application / Preparation / Billing | 09/27/21 | 0.4 | $625.00 | $250.00 | Reviewed and edited statement regarding Getzler Henrich/Hilco retention .3 and related correspondence w/ D Spelfogel .1 |
| | **Fee / Employment Application / Preparation / Billing Total** | | **1.0** | | **$625.00** | |
| Mark Podgainy | Liquidation Analysis & Related Matters | 08/31/21 | 0.6 | $625.00 | $375.00 | Initial review of claims schedules and Benefit Street documentation |
| Mark Podgainy | Liquidation Analysis & Related Matters | 09/01/21 | 1.3 | $625.00 | $812.50 | Review and analysis of claims information |
| Mark Podgainy | Liquidation Analysis & Related Matters | 09/01/21 | 1.4 | $625.00 | $875.00 | Development of initial template for liquidation analysis |
| Mark Podgainy | Liquidation Analysis & Related Matters | 09/02/21 | 0.7 | $625.00 | $437.50 | Review of revised claims list from L Eisenberg .6 and related correspondence w/ L Eisenberg .1 |
| Adam Zimmerman | Liquidation Analysis & Related Matters | 09/08/21 | 0.5 | $625.00 | $312.50 | Discussion w/ M Podgainy re: liquidation analysis template |
| Mark Podgainy | Liquidation Analysis & Related Matters | 09/08/21 | 0.6 | $625.00 | $375.00 | Modify liquidation analysis template based on recent discussions |
| Mark Podgainy | Liquidation Analysis & Related Matters | 09/08/21 | 0.5 | $625.00 | $312.50 | Discussion w/ A Zimmerman re: liquidation analysis template |
| Mark Podgainy | Liquidation Analysis & Related Matters | 09/13/21 | 0.6 | $625.00 | $375.00 | Tele conv w/ D Spelfogel re: liquidation analysis and plan projections .5 and related correspondence .1 |
| Mark Podgainy | Liquidation Analysis & Related Matters | 09/13/21 | 2.4 | $625.00 | $1,500.00 | Reviewed and revised draft liquidation analysis based on tele convs w/ D Spelfogel and J Rauch |
| Mark Podgainy | Liquidation Analysis & Related Matters | 09/14/21 | 0.2 | $625.00 | $125.00 | Correspondence w/ D Spelfogel re: claims .1 and relate review of attached file .1 |
| Mark Podgainy | Liquidation Analysis & Related Matters | 09/14/21 | 0.7 | $625.00 | $437.50 | Revise liquidation analysis .5 and related correspondence w/ J Rauch .2 |
| Mark Podgainy | Liquidation Analysis & Related Matters | 09/15/21 | 2.4 | $625.00 | $1,500.00 | Review and revise liquidation analysis based on discussions w/ T Moskovits, J Rauch and counsel |

GETZLER HENRICH & ASSOCIATES LLC / HILCO REAL ESTATE LLC

EXHIBIT E
Time Detail

96 Wythe Acquisition LLC
First and Final Fee Application

| Staff Member | Category | Date | Hours | Bill Rate | Billable ($) | Description |
|---|---|---|---|---|---|---|
| Mark Podgainy | Liquidation Analysis & Related Matters | 09/17/21 | 1.4 | $625.00 | $875.00 | Reviewed and revised liquidation analysis based on discussion w/ D Spelfogel |
| Mark Podgainy | Liquidation Analysis & Related Matters | 09/20/21 | 0.8 | $625.00 | $500.00 | Reviewed and revised liquidation analysis based on feedback from D Spelfogel and latest plan draft |
| Mark Podgainy | Liquidation Analysis & Related Matters | 12/31/21 | 0.6 | $625.00 | $375.00 | Modified liquidation analysis based on updated claims numbers |
| Mark Podgainy | Liquidation Analysis & Related Matters | 01/19/22 | 0.1 | $625.00 | $62.50 | Correspondence w/ L Eisenberg re: Debtor's claim estimates |
| Mark Podgainy | Liquidation Analysis & Related Matters | 01/20/22 | 0.3 | $625.00 | $187.50 | Tele conv w/ T Moskovits re: claims reconciliation .1 and related tele conv w/ L Eisenberg .2 |
| Mark Podgainy | Liquidation Analysis & Related Matters | 01/27/22 | 0.1 | $625.00 | $62.50 | Correspondence w/ D Chang re; claims |
| Mark Podgainy | Liquidation Analysis & Related Matters | 03/18/22 | 0.7 | $625.00 | $437.50 | Tele conv w/ L Eisenberg re: claims update .6 and related correspondence .1 |
| | **Liquidation Analysis & Related Matters Total** | | **15.9** | | **$9,937.50** | |
| Mark Podgainy | Litigation Consulting - Examiner's Report | 12/21/21 | 0.5 | $625.00 | $312.50 | Discussion w/ J Rauch .1 and downloaded and initial review of report to examiner .4 |
| Mark Podgainy | Litigation Consulting - Examiner's Report | 12/21/21 | 1.4 | $625.00 | $875.00 | Conf call w/ J Rausch, Mark and D Spelfogel re: review and discussion of documentation to be provided to the examiner |
| Mark Podgainy | Litigation Consulting - Examiner's Report | 12/22/21 | 0.4 | $625.00 | $250.00 | Review of latest draft summary for examiner .2 and related discussion w/ J Rauch .2 |
| Mark Podgainy | Litigation Consulting - Examiner's Report | 12/23/21 | 0.3 | $625.00 | $187.50 | Call w/ J Rauch re: report for examiner .1 and related correspondence .1 |
| Mark Podgainy | Litigation Consulting - Examiner's Report | 12/24/21 | 2.4 | $625.00 | $1,500.00 | Review of owner's loans transactions compare to the bank statements |
| Mark Podgainy | Litigation Consulting - Examiner's Report | 12/24/21 | 1.7 | $625.00 | $1,062.50 | Initial review of transfers to/from Northside and 96 Wythe |
| Mark Podgainy | Litigation Consulting - Examiner's Report | 12/28/21 | 1.7 | $625.00 | $1,062.50 | Begin review of transactions from Hotel operations to Northside 1.4 and related correspondence w/ M Lichtenstein and J Rauch .2 |
| Mark Podgainy | Litigation Consulting - Examiner's Report | 12/28/21 | 2.7 | $625.00 | $1,687.50 | Complete review of transactions from Northside to 96 Wythe |
| Mark Podgainy | Litigation Consulting - Examiner's Report | 12/29/21 | 0.2 | $625.00 | $125.00 | Discussion w/ T Moskovits and M Lichtenstein re: review of transactions related to examiner report |
| Mark Podgainy | Litigation Consulting - Examiner's Report | 12/29/21 | 1.8 | $625.00 | $1,125.00 | Continued review of Northside transactions |
| Mark Podgainy | Litigation Consulting - Examiner's Report | 12/30/21 | 2.9 | $625.00 | $1,812.50 | Completed review of transfers from Hotel Ops to Northside 2.8 and related correspondence w/ D Spelfogel .1 |
| Mark Podgainy | Litigation Consulting - Examiner's Report | 12/31/21 | 0.8 | $625.00 | $500.00 | Reviewed transfers from Hotel Operations to Northside based on new information provided by J Rauch and tied to summary |
| Mark Podgainy | Litigation Consulting - Examiner's Report | 12/31/21 | 1.3 | $625.00 | $812.50 | Reconcile transfers from Northside to 96 Wythe based on new summary sheet .1.1 and related tele conv w/ J Rauch .2 |
| Mark Podgainy | Litigation Consulting - Examiner's Report | 12/31/21 | 0.7 | $625.00 | $437.50 | Review of owner's loans transfer report based on new information provided by J Rauch and reconciled to summary sheet |
| Mark Podgainy | Litigation Consulting - Examiner's Report | 01/03/22 | 0.2 | $625.00 | $125.00 | Review of J Rauch reconciliation of transfers from Northside to 96 Wythe |
| Mark Podgainy | Litigation Consulting - Examiner's Report | 01/03/22 | 0.2 | $625.00 | $125.00 | Review of objection to examiner motion to enforce |
| Mark Podgainy | Litigation Consulting - Examiner's Report | 01/04/22 | 0.9 | $625.00 | $562.50 | Tele conv w/ D Spelfogel re: objection to examiner motion and related affidavit, and POR narrative |
| Mark Podgainy | Litigation Consulting - Examiner's Report | 01/04/22 | 0.3 | $625.00 | $187.50 | Review of draft affidavit and related objection to examiner motion in preparation for call w/ D Spelfogel |
| Mark Podgainy | Litigation Consulting - Examiner's Report | 01/04/22 | 0.3 | $625.00 | $187.50 | Review of revised affidavit draft .2 and related correspondence w/ D Spelfogel .1 |
| Mark Podgainy | Litigation Consulting - Examiner's Report | 01/13/22 | 0.5 | $625.00 | $312.50 | Correspondence w/ E Huebsher re: examiner interview .1 and related discussions w/ D Spelfogel .2 and J Getzler .2 |
| Mark Podgainy | Litigation Consulting - Examiner's Report | 01/13/22 | 0.8 | $625.00 | $500.00 | Tele conv w/ E Huebsher re: transfers in and out of Debtor .5 and post-call discussion w/ D Spelfogel .3 |
| Mark Podgainy | Litigation Consulting - Examiner's Report | 01/14/22 | 0.4 | $625.00 | $250.00 | Follow up call with the Examiner |
| Mark Podgainy | Litigation Consulting - Examiner's Report | 01/15/22 | 0.2 | $625.00 | $125.00 | Review of correspondence from examiner re: production of information and related issues |
| Mark Podgainy | Litigation Consulting - Examiner's Report | 01/16/22 | 0.2 | $625.00 | $125.00 | Review of counsel's reply to examiner information request and commentary |
| Mark Podgainy | Litigation Consulting - Examiner's Report | 02/17/22 | 0.3 | $625.00 | $187.50 | Initial review of examiner report |
| Mark Podgainy | Litigation Consulting - Examiner's Report | 02/21/22 | 1.7 | $625.00 | $1,062.50 | Detailed review of examiner's report and exhibits |
| Mark Podgainy | Litigation Consulting - Examiner's Report | 02/23/22 | 1.1 | $625.00 | $687.50 | Initial review of proposed affidavit re: examiner report |
| Mark Podgainy | Litigation Consulting - Examiner's Report | 02/25/22 | 2.1 | $625.00 | $1,312.50 | Review and make comments on draft affidavit |
| | **Litigation Consulting - Examiner's Report Total** | | **28.0** | | **$17,500.00** | |
| Edward Phillips | Litigation Consulting - Motion to Appoint Trustee | 4/12/22 | 0.2 | $625.00 | $125.00 | Call with M. Podgainy re: motion to appoint trustee, related events and defense against same |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 4/12/22 | 0.5 | $625.00 | $312.50 | Discussion w/ S Alkadri and C Kelley re: motion to appoint a trustee and response strategy |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 4/12/22 | 0.2 | $625.00 | $125.00 | Discussion w/ E Phillips re: response to trustee motion |

| Staff Member | Category | Date | Hours | Bill Rate | Billable ($) | Description |
|---|---|---|---|---|---|---|
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 4/12/22 | 0.2 | $625.00 | $125.00 | Initial review of motion to appoint trustee |
| Edward Phillips | Litigation Consulting - Motion to Appoint Trustee | 4/13/22 | 2.5 | $625.00 | $1,562.50 | Review Motion to Appoint Trustee and related pleadings at request of M. Podgainy. |
| Edward Phillips | Litigation Consulting - Motion to Appoint Trustee | 4/13/22 | 0.4 | $625.00 | $250.00 | Call with M. Podgainy re: Motion to Appoint Trustee and organizing documentary evidence to oppose same. |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 4/13/22 | 0.1 | $625.00 | $62.50 | Tele conv w/ M Lichtenstein and J Rauch re: information to be provided for transaction analysis |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 4/13/22 | 0.4 | $625.00 | $250.00 | Tele conv w/ E Phillips re: Motion to Appoint Trustee and analysis required to address the issues |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 4/13/22 | 0.6 | $625.00 | $375.00 | Completed detailed review of BSP Trustee Motion and took notes |
| Edward Phillips | Litigation Consulting - Motion to Appoint Trustee | 4/14/22 | 1.6 | $625.00 | $1,000.00 | Call w/ M Podgainy and M Rittgarn re: preparation of outline for transaction analysis and review of data |
| Edward Phillips | Litigation Consulting - Motion to Appoint Trustee | 4/14/22 | 0.4 | $625.00 | $250.00 | Call with M. Podgainy re: transaction analysis |
| Mallory Rittgarn | Litigation Consulting - Motion to Appoint Trustee | 4/14/22 | 1.6 | 525.00 | $840.00 | Call w/ M Podgainy and E Phillips re: transaction analysis outline and review of data |
| Mallory Rittgarn | Litigation Consulting - Motion to Appoint Trustee | 4/14/22 | 3.8 | 525.00 | $1,995.00 | Design templates for data collection and data analysis for transaction analysis |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 4/14/22 | 0.4 | $625.00 | $250.00 | Tele conv w/ E Phillips re: key aspects of transaction analysis and potential data tables |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 4/14/22 | 1.6 | $625.00 | $1,000.00 | Video meeting w/ E Phillips and M Rittgarn re: review of data received from the Debtor and preparation of outline for transaction analysis |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 4/14/22 | 0.4 | $625.00 | $250.00 | Tele convs .3 with M Lichtenstein and J Rauch re: data for transaction analysis, and related correspondence .1 |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 4/14/22 | 0.5 | $625.00 | $312.50 | Discussion w/ counsel re: trustee motion, information to be provided to respond and related issues |
| Mallory Rittgarn | Litigation Consulting - Motion to Appoint Trustee | 4/15/22 | 1.8 | 525.00 | $945.00 | Completed design of templates for data collection and analysis |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 4/15/22 | 0.1 | $625.00 | $62.50 | Upload additional files for transaction analysis for team review |
| Mallory Rittgarn | Litigation Consulting - Motion to Appoint Trustee | 4/16/22 | 0.8 | 525.00 | $420.00 | Preview of sample data in templates |
| Charles Winn | Litigation Consulting - Motion to Appoint Trustee | 4/18/22 | 2.7 | $425.00 | $1,147.50 | Conversion of Chase account from PDF to excel |
| Charles Winn | Litigation Consulting - Motion to Appoint Trustee | 4/18/22 | 3.9 | $425.00 | $1,657.50 | Continue bank statement conversion from PDF to excel |
| Edward Phillips | Litigation Consulting - Motion to Appoint Trustee | 4/18/22 | 0.2 | $625.00 | $125.00 | Call with C. Kelly of Mayer Brown re: response to BSP trustee motion |
| Jennifer Roberts | Litigation Consulting - Motion to Appoint Trustee | 4/18/22 | 4.3 | 305.00 | $1,311.50 | Extract data from PDF bank statements and convert to Excel - Chase accounts |
| Kaleigh Gardner | Litigation Consulting - Motion to Appoint Trustee | 4/18/22 | 2.5 | 305.00 | $762.50 | Extract data from PDF bank statements and convert to Excel - Chase accounts |
| Kristin Clar | Litigation Consulting - Motion to Appoint Trustee | 4/18/22 | 1.3 | 305.00 | $396.50 | Extract data from PDF bank statements and convert to Excel - Chase accounts |
| Mallory Rittgarn | Litigation Consulting - Motion to Appoint Trustee | 4/18/22 | 3.6 | 525.00 | $1,890.00 | Address data extraction issues and organize extracted data |
| Megan Cory | Litigation Consulting - Motion to Appoint Trustee | 4/18/22 | 2.3 | 305.00 | $701.50 | Extract data from PDF bank statements and convert to Excel - Chase accounts |
| Toni Wilson | Litigation Consulting - Motion to Appoint Trustee | 4/18/22 | 1.4 | 305.00 | $427.00 | Extract data from PDF bank statements and convert to Excel - Chase accounts |
| Charles Winn | Litigation Consulting - Motion to Appoint Trustee | 4/19/22 | 3.6 | $425.00 | $1,530.00 | Continue conversion of Chase bank statements from PDF to excel |
| Charles Winn | Litigation Consulting - Motion to Appoint Trustee | 4/19/22 | 4.2 | $425.00 | $1,785.00 | Continue conversion of Chase bank statements from PDF to excel |
| Edward Phillips | Litigation Consulting - Motion to Appoint Trustee | 4/19/22 | 0.3 | $625.00 | $187.50 | Review multiple M. Podgainy and M. Rittgarn emails concerning transaction analysis |
| Jennifer Roberts | Litigation Consulting - Motion to Appoint Trustee | 4/19/22 | 6.3 | 305.00 | $1,921.50 | Extract data from PDF bank statements and convert to Excel - Chase accounts |
| Kaleigh Gardner | Litigation Consulting - Motion to Appoint Trustee | 4/19/22 | 4.8 | 305.00 | $1,464.00 | Extract data from PDF bank statements and convert to Excel - Chase accounts |
| Kristin Clar | Litigation Consulting - Motion to Appoint Trustee | 4/19/22 | 2.5 | 305.00 | $762.50 | Extract data from PDF bank statements and convert to Excel - Chase accounts |
| Mallory Rittgarn | Litigation Consulting - Motion to Appoint Trustee | 4/19/22 | 2.1 | 525.00 | $1,102.50 | Review of extracted data and addressed extraction issues |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 4/19/22 | 0.2 | $625.00 | $125.00 | Correspondence w/ M Rittgarn and E Phillips re: procedures for analysis of transactions |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 4/19/22 | 0.2 | $625.00 | $125.00 | Tele conv w/ J Rauch re: information to be provided for transaction analysis .1; emailed related Dropbox information to M Rittgarn and E Phillips .1 |
| Megan Cory | Litigation Consulting - Motion to Appoint Trustee | 4/19/22 | 5.6 | 305.00 | $1,708.00 | Extract data from PDF bank statements and convert to Excel - BofA accounts |
| Megan Cory | Litigation Consulting - Motion to Appoint Trustee | 4/19/22 | 4.2 | 305.00 | $1,281.00 | Continued to extract data from PDF bank statements and convert to Excel - BofA accounts |
| Toni Wilson | Litigation Consulting - Motion to Appoint Trustee | 4/19/22 | 2.3 | 305.00 | $701.50 | Extract data from PDF bank statements and convert to Excel - BofA accounts |
| Toni Wilson | Litigation Consulting - Motion to Appoint Trustee | 4/19/22 | 1.6 | 305.00 | $488.00 | Extract data from PDF bank statements and convert to Excel - BofA accounts |
| Charles Winn | Litigation Consulting - Motion to Appoint Trustee | 4/20/22 | 2.8 | $425.00 | $1,190.00 | Extraction of BofA PDF bank statement data and convert to Excel |
| Charles Winn | Litigation Consulting - Motion to Appoint Trustee | 4/20/22 | 4.6 | $425.00 | $1,955.00 | Continued extraction of BofA PDF bank statement data and convert to Excel |
| Jennifer Roberts | Litigation Consulting - Motion to Appoint Trustee | 4/20/22 | 6.8 | 305.00 | $2,074.00 | Extract data from PDF bank statements and convert to Excel - BofA accounts |
| Kaleigh Gardner | Litigation Consulting - Motion to Appoint Trustee | 4/20/22 | 5.3 | 305.00 | $1,616.50 | Extract data from PDF bank statements and convert to Excel - BofA accounts |
| Kristin Clar | Litigation Consulting - Motion to Appoint Trustee | 4/20/22 | 6.4 | 305.00 | $1,952.00 | Extract data from PDF bank statements and convert to Excel - BofA accounts |
| Mallory Rittgarn | Litigation Consulting - Motion to Appoint Trustee | 4/20/22 | 2.6 | 525.00 | $1,365.00 | Review and categorize data extracted |
| Mallory Rittgarn | Litigation Consulting - Motion to Appoint Trustee | 4/20/22 | 1.1 | 525.00 | $577.50 | Test pivot tables for technical issues and uncategorized data |

GETZLER HENRICH & ASSOCIATES LLC / HILCO REAL ESTATE LLC

| Staff Member | Category | Date | Hours | Bill Rate | Billable ($) | Description |
|---|---|---|---|---|---|---|
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 4/20/22 | 0.1 | $625.00 | $62.50 | Initial review of transaction list supporting examiner's report sent from counsel |
| Megan Cory | Litigation Consulting - Motion to Appoint Trustee | 4/20/22 | 7.3 | 305.00 | $2,226.50 | Extract data from bank statements and convert to Excel - Chase accounts |
| Toni Wilson | Litigation Consulting - Motion to Appoint Trustee | 4/20/22 | 4.6 | 305.00 | $1,403.00 | Extract data from bank statements and convert to Excel - Chase accounts |
| Charles Winn | Litigation Consulting - Motion to Appoint Trustee | 4/21/22 | 3.4 | $425.00 | $1,445.00 | Extract data from bank statements and convert to Excel - BofA accounts |
| Charles Winn | Litigation Consulting - Motion to Appoint Trustee | 4/21/22 | 2.9 | $425.00 | $1,232.50 | Extract data from bank statements and convert to Excel - Chase accounts |
| Daniel Pavich | Litigation Consulting - Motion to Appoint Trustee | 4/21/22 | 4.8 | 305.00 | $1,464.00 | Extract data from bank statements and convert to Excel - BofA accounts |
| Jennifer Roberts | Litigation Consulting - Motion to Appoint Trustee | 4/21/22 | 5.7 | 305.00 | $1,738.50 | Extract data from bank statements and convert to Excel - BofA accounts |
| Kaleigh Gardner | Litigation Consulting - Motion to Appoint Trustee | 4/21/22 | 5.6 | 305.00 | $1,708.00 | Extract data from bank statements and convert to Excel - BofA accounts |
| Mallory Rittgarn | Litigation Consulting - Motion to Appoint Trustee | 4/21/22 | 4.2 | 525.00 | $2,205.00 | Review and categorize extracted data |
| Mallory Rittgarn | Litigation Consulting - Motion to Appoint Trustee | 4/21/22 | 1.3 | 525.00 | $682.50 | Address issues reading data that affect categorization |
| Megan Cory | Litigation Consulting - Motion to Appoint Trustee | 4/21/22 | 3.2 | 305.00 | $976.00 | Extract data from bank statements and convert to Excel - BofA accounts |
| Toni Wilson | Litigation Consulting - Motion to Appoint Trustee | 4/21/22 | 5.5 | 305.00 | $1,677.50 | Extract data from bank statements and convert to Excel - BofA accounts |
| Charles Winn | Litigation Consulting - Motion to Appoint Trustee | 4/22/22 | 2.8 | $425.00 | $1,190.00 | Continue conversion of bank statements from PDF to excel - BofA accounts |
| Charles Winn | Litigation Consulting - Motion to Appoint Trustee | 4/22/22 | 3.6 | $425.00 | $1,530.00 | Continue conversion of bank statements from PDF to excel - BofA accounts |
| Daniel Pavich | Litigation Consulting - Motion to Appoint Trustee | 4/22/22 | 2.0 | 305.00 | $610.00 | Extract data from bank statements and convert to Excel - BofA accounts |
| Jennifer Roberts | Litigation Consulting - Motion to Appoint Trustee | 4/22/22 | 4.8 | 305.00 | $1,464.00 | Extract data from bank statements and convert to Excel - BofA accounts |
| Kaleigh Gardner | Litigation Consulting - Motion to Appoint Trustee | 4/22/22 | 2.7 | 305.00 | $823.50 | Extract data from bank statements and convert to Excel - BofA accounts |
| Mallory Rittgarn | Litigation Consulting - Motion to Appoint Trustee | 4/22/22 | 2.7 | 525.00 | $1,417.50 | Review of extracted data and addressed technical issues |
| Mallory Rittgarn | Litigation Consulting - Motion to Appoint Trustee | 4/22/22 | 3.1 | 525.00 | $1,627.50 | Analyzed patterns regarding uncategorized data for discussion |
| Megan Cory | Litigation Consulting - Motion to Appoint Trustee | 4/22/22 | 0.6 | 305.00 | $183.00 | Completed extraction of data from bank statements to Excel - BofA accounts |
| Toni Wilson | Litigation Consulting - Motion to Appoint Trustee | 4/22/22 | 0.5 | 305.00 | $152.50 | Completed extraction of data from bank statements to Excel - BofA accounts |
| Charles Winn | Litigation Consulting - Motion to Appoint Trustee | 4/25/22 | 0.5 | $425.00 | $212.50 | Completed conversion of Chase account from PDF to Excel |
| Edward Phillips | Litigation Consulting - Motion to Appoint Trustee | 4/25/22 | 1.5 | $625.00 | $937.50 | Call with investigation team re: analysis of data in connection with transaction analysis declaration |
| Mallory Rittgarn | Litigation Consulting - Motion to Appoint Trustee | 4/25/22 | 3.6 | 525.00 | $1,890.00 | Continued classification of data |
| Mallory Rittgarn | Litigation Consulting - Motion to Appoint Trustee | 4/25/22 | 1.5 | 525.00 | $787.50 | Call with M Podgainy and E Phillips re: review of transaction analysis, discussion of uncategorized data, resolve open questions |
| Mallory Rittgarn | Litigation Consulting - Motion to Appoint Trustee | 4/25/22 | 2.3 | 525.00 | $1,207.50 | Review and revise summary charts by company |
| Mallory Rittgarn | Litigation Consulting - Motion to Appoint Trustee | 4/25/22 | 1.1 | 525.00 | $577.50 | Address pivot table issues |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 4/25/22 | 2.1 | $625.00 | $1,312.50 | Preparation for call .6 and call w/ M Rittgarn and E Phillips re: review of transaction analysis, questions, and next steps 1.5 |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 4/25/22 | 0.6 | $625.00 | $375.00 | Review of EIDL loan documentation to support transactiona analysis and declaration |
| Daniel Pavich | Litigation Consulting - Motion to Appoint Trustee | 4/26/22 | 2.0 | 305.00 | $610.00 | Complete data extraction from PDF bank statements |
| Edward Phillips | Litigation Consulting - Motion to Appoint Trustee | 4/26/22 | 0.9 | $625.00 | $562.50 | Call with counsel and M Podgainy re: counsel's data questions |
| Jennifer Roberts | Litigation Consulting - Motion to Appoint Trustee | 4/26/22 | 1.8 | 305.00 | $549.00 | Complete extraction of data from PDF bank statements |
| Mallory Rittgarn | Litigation Consulting - Motion to Appoint Trustee | 4/26/22 | 3.2 | 525.00 | $1,680.00 | Continued classification and reclassification of data based on feedback from M Podgainy and E Phillips |
| Mallory Rittgarn | Litigation Consulting - Motion to Appoint Trustee | 4/26/22 | 2.4 | 525.00 | $1,260.00 | Reviewed and revised all data tables and identify additional issues to be addressed |
| Mallory Rittgarn | Litigation Consulting - Motion to Appoint Trustee | 4/26/22 | 0.9 | 525.00 | $472.50 | Conf call w/ counsel re: data questions |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 4/26/22 | 0.9 | $625.00 | $562.50 | Participation on call w/ counsel, M Rittgarn and E Phillips re: discussion of questions regarding data |
| Edward Phillips | Litigation Consulting - Motion to Appoint Trustee | 4/27/22 | 1.2 | $625.00 | $750.00 | Internal call with M Podgainy and M Rittgarn re: review of analysis implications |
| Edward Phillips | Litigation Consulting - Motion to Appoint Trustee | 4/27/22 | 0.6 | $625.00 | $375.00 | Review and troubleshoot uncategorized deposits |
| Mallory Rittgarn | Litigation Consulting - Motion to Appoint Trustee | 4/27/22 | 4.2 | 525.00 | $2,205.00 | Create summary tables and review and address discrepancies in source files |
| Mallory Rittgarn | Litigation Consulting - Motion to Appoint Trustee | 4/27/22 | 0.1 | 525.00 | $52.50 | Correspondence w/ M Podgainy re: analysis of transfers |
| Mallory Rittgarn | Litigation Consulting - Motion to Appoint Trustee | 4/27/22 | 1.2 | 525.00 | $630.00 | Conf call w/ E Phillips and M Podgainy re: review of analysis performed to date and implications |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 4/27/22 | 1.2 | $625.00 | $750.00 | Call w/ E Phillips and M Rittgarn re: review of analysis and pull out data for questions |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 4/27/22 | 0.8 | $625.00 | $500.00 | Review and analysis of file extract from M Rittgarn |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 4/27/22 | 0.2 | $625.00 | $125.00 | Correspondence w/ J Rauch and M Lichtenstein re: information and supporting documentation needed support analysis |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 4/27/22 | 0.4 | $625.00 | $250.00 | Review of information supporting specific transfers provided by the Debtors |
| Edward Phillips | Litigation Consulting - Motion to Appoint Trustee | 4/28/22 | 0.6 | $625.00 | $375.00 | Update call with counsel (dropped off before end of call) re: transaction analysis findings |

**GETZLER HENRICH & ASSOCIATES LLC / HILCO REAL ESTATE LLC**

| Staff Member | Category | Date | Hours | Bill Rate | Billable ($) | Description |
|---|---|---|---|---|---|---|
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 4/28/22 | 1.2 | $625.00 | $750.00 | Conf call w/ counsel and E Phillips re: transaction analysis findings |
| Mallory Rittgarn | Litigation Consulting - Motion to Appoint Trustee | 4/29/22 | 2.6 | 525.00 | $1,365.00 | Review and revise data views and classifications |
| Mallory Rittgarn | Litigation Consulting - Motion to Appoint Trustee | 4/29/22 | 0.5 | 525.00 | $262.50 | Discussion w/ M Podgainy re: talking points with the debtor and analysis changes |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 4/29/22 | 1.2 | $625.00 | $750.00 | Tele conv w/ D Spelfogel and J Rauch re: analysis of transactions 1.1 and related correspondence w/ D Spelfegel .1 |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 4/29/22 | 0.2 | $625.00 | $125.00 | Correspondence w/ D Spelfogel re: document production |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 4/29/22 | 1.9 | $625.00 | $1,187.50 | Continued work on transaction analysis |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 4/29/22 | 0.5 | $625.00 | $312.50 | Tele conv w/ M Rittgarn re: analysis status and points to discuss with the Debtor |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 4/29/22 | 0.2 | $625.00 | $125.00 | Correspondence w/ the Debtor re: analysis questions and data to be reviewed |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/01/22 | 0.1 | 625.00 | $62.50 | Correspondence w/ D Spelfogel re: discovery information |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/01/22 | 0.1 | 625.00 | $62.50 | Correspondence w/ J Rauch re: transactions to be reviewed |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/02/22 | 0.5 | 625.00 | $312.50 | Discussion w/ D Spelfogel re: status of analysis, open questions, and discovery information |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/02/22 | 1.4 | 625.00 | $875.00 | Gather documents reviewed for report, prepare list of documents reviewed, and organize into folders for counsel 1.3; related tele conv w/ S Alkadri .1 |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/02/22 | 1.3 | 625.00 | $812.50 | Prepare questions for call w/ J Rauch .2  and related tele conv w/ J Rauch re: open questions and review of transactions 1.1 |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/03/22 | 0.1 | 625.00 | $62.50 | Correspondence w/ J Rauch re: timing of transaction review |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/03/22 | 0.2 | 625.00 | $125.00 | Discussion w/ D Spelfogel re: status of transaction review and related issues |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/03/22 | 0.4 | 625.00 | $250.00 | Continued compilation of discovery information .3 and related discussion w/ S Alkadri .1 |
| Charles Winn | Litigation Consulting - Motion to Appoint Trustee | 05/04/22 | 0.2 | 425.00 | $85.00 | Discussion with M. Podgainy and J Rauch regarding historical loan transactions |
| Charles Winn | Litigation Consulting - Motion to Appoint Trustee | 05/04/22 | 2.6 | 425.00 | $1,105.00 | Compared historical loan payments in books and records to payments based on previous analysis |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/04/22 | 0.4 | 625.00 | $250.00 | Tele conv w/ J Rauch and C Winn re: accounting for loans in the books and records .2 and related post-call correspondence .2 |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/04/22 | 0.2 | 625.00 | $125.00 | Tele conv w/ D Spelfogel re: status of transaction analysis and considerations |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/04/22 | 0.3 | 625.00 | $187.50 | Review of Debtor's books re: loans |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/04/22 | 0.4 | 625.00 | $250.00 | Initial review of loans analysis, matching books with loans report, from C Winn |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/04/22 | 0.2 | 625.00 | $125.00 | Initial review of transaction labeling from J Rauch |
| Charles Winn | Litigation Consulting - Motion to Appoint Trustee | 05/05/22 | 0.3 | 425.00 | $127.50 | Discussion with M. Podgainy regarding historical transaction analysis |
| Charles Winn | Litigation Consulting - Motion to Appoint Trustee | 05/05/22 | 0.6 | 425.00 | $255.00 | Updates to historical transaction analysis following comments from M. Podgainy |
| Mallory Rittgarn | Litigation Consulting - Motion to Appoint Trustee | 5/5/22 | 2.3 | 525.00 | $1,207.50 | Review and revise data views and classifications underlying transaction analysis |
| Mallory Rittgarn | Litigation Consulting - Motion to Appoint Trustee | 5/5/22 | 0.4 | 525.00 | $210.00 | Calls with M Podgainy re: transaction analysis formulas |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/05/22 | 0.4 | 625.00 | $250.00 | Tele conv w/ D Spelfogel re: transaction analysis |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/05/22 | 1.7 | 625.00 | $1,062.50 | Continued work on transaction analysis, focusing on categorization and table design |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/05/22 | 1.9 | 625.00 | $1,187.50 | Tele convs w/ J Rauch re: clarification regarding nature of transactions and related questions |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/05/22 | 0.9 | 625.00 | $562.50 | Further discussions w/ D Spelfogel re: transaction analysis findings and declaration |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/05/22 | 0.4 | 625.00 | $250.00 | Discussions w/ M Rittgarn re: transaction analysis model mechanics |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/05/22 | 0.3 | 625.00 | $187.50 | Tele conv w/ C Winn re: review of historical loan transactions |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/05/22 | 5.8 | 625.00 | $3,625.00 | Analysis and categorization of transactions |
| Mallory Rittgarn | Litigation Consulting - Motion to Appoint Trustee | 5/6/22 | 0.2 | 525.00 | $105.00 | Discussion w/ M Podgainy re: transaction analysis model |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/06/22 | 1.2 | 625.00 | $750.00 | Tele convs w/ J Rauch re: questions regarding transactions |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/06/22 | 0.4 | 625.00 | $250.00 | Tele conv w/ D Spelfogel re: transaction analysis |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/06/22 | 0.8 | 625.00 | $500.00 | Further discussions w/ D Spelfogel re: transaction analysis |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/06/22 | 0.3 | 625.00 | $187.50 | Discussion w/ D Spelfogel re: transaction analysis declaration |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/06/22 | 0.2 | 625.00 | $125.00 | Tele conv w/ M Rittgarn re: transaction analysis model questions |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/06/22 | 1.7 | 625.00 | $1,062.50 | Review of additional information provided by Debtor re: transaction analysis |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/06/22 | 3.4 | 625.00 | $2,125.00 | Continued work on transaction analysis and modify tables |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/07/22 | 4.4 | 625.00 | $2,750.00 | Initial preparation of draft declaration |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/07/22 | 0.3 | 625.00 | $187.50 | Discussion w/ D Spelfogel re: draft declaration .2 and related correspondence .1 |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/07/22 | 1.6 | 625.00 | $1,000.00 | Completed draft declaration and sent to counsel |
| Edward Phillips | Litigation Consulting - Motion to Appoint Trustee | 05/08/22 | 0.5 | 625.00 | $312.50 | Review draft transaction analysis declaration .3 and related call with M. Podgainy .2 |
| Mallory Rittgarn | Litigation Consulting - Motion to Appoint Trustee | 5/8/22 | 0.3 | 525.00 | $157.50 | Discussion w/ M Podgainy re: pivot table data |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/08/22 | 0.2 | 625.00 | $125.00 | Tele conv w/ E Phillips re: transaction analysis declaration |

| Staff Member | Category | Date | Hours | Bill Rate | Billable ($) | Description |
|---|---|---|---|---|---|---|
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/08/22 | 0.5 | 625.00 | $312.50 | Tele conv w/ D Spelfogel and C Kelley re: transaction analysis |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/08/22 | 4.3 | 625.00 | $2,687.50 | Further developed transaction analysis based on different assumptions, and created related charts |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/08/22 | 0.3 | 625.00 | $187.50 | Tele conv w/ M Rittgarn re: pivot table data supporting tables |
| Charles Winn | Litigation Consulting - Motion to Appoint Trustee | 05/09/22 | 1.8 | 425.00 | $765.00 | Review scope of work in contracts provided by the Debtor for vendor analysis |
| Charles Winn | Litigation Consulting - Motion to Appoint Trustee | 05/09/22 | 0.7 | 425.00 | $297.50 | Discussion w/ M Podgainy re: 96 W transactions |
| Edward Phillips | Litigation Consulting - Motion to Appoint Trustee | 05/09/22 | 0.2 | 625.00 | $125.00 | Call with M. Podgainy re: response to Motion to Appoint Trustee |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/09/22 | 0.2 | 625.00 | $125.00 | Discussion w/ E Phillips re: declaration draft |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/09/22 | 0.5 | 625.00 | $312.50 | Discussion w/ D Spelfogel and C Kelley re: declaration draft |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/09/22 | 1.7 | 625.00 | $1,062.50 | Reviewed and revised declaration draft based on discussion with counsel |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/09/22 | 0.1 | 625.00 | $62.50 | Correspondence w/ counsel re: declaration draft |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/09/22 | 0.8 | 625.00 | $500.00 | Reviewed and revised declaration draft after correspondence w/ counsel |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/09/22 | 0.2 | 625.00 | $125.00 | Tele conv w/ M Kirschner re: transaction analysis |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/09/22 | 0.6 | 625.00 | $375.00 | Review/analysis of certain transactions based on discussion w/ M Kirschner |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/09/22 | 0.7 | 625.00 | $437.50 | Call w/ C Winn re: 96 W transaction review |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/09/22 | 0.2 | 625.00 | $125.00 | Discussion w/ D Spelfogel re: final edits to declaration |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/09/22 | 0.6 | 625.00 | $375.00 | Reviewed, revised and finalized declaration .5, and signed and sent to counsel for filing .1 |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/09/22 | 0.3 | 625.00 | $187.50 | Call w/ M Kirshner .2 and related correspondence .1 re; supporting documentation for 96 W |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/09/22 | 0.4 | 625.00 | $250.00 | Review of supplemental supporting documentation for 96 W transactions |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/09/22 | 0.3 | 625.00 | $187.50 | Discussion w/ D Spelfogel re: upcoming deposition and related tasks |
| Charles Winn | Litigation Consulting - Motion to Appoint Trustee | 05/10/22 | 3.4 | 425.00 | $1,445.00 | Continued review scope of work in contracts provided by the Debtor for vendor analysis |
| Charles Winn | Litigation Consulting - Motion to Appoint Trustee | 05/10/22 | 0.2 | 425.00 | $85.00 | Tele conv w/ M Podgainy re: vendor anaysis |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/10/22 | 0.4 | 625.00 | $250.00 | Discussions w/ C Winn re: review of transaction support documentation .2 and review of related |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/10/22 | 1.2 | 625.00 | $750.00 | Prepare list and actual documents reviewed re: declaration .9 and related discussion w/ S Alkadri |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/10/22 | 0.5 | 625.00 | $312.50 | Tele conv w/ D Spelfogel re: preparation for deposition re: BSP trustee motion |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/10/22 | 1.6 | 625.00 | $1,000.00 | On-site meeting w/ debtor re: review of certain records and books |
| Edward Phillips | Litigation Consulting - Motion to Appoint Trustee | 05/11/22 | 1.3 | 625.00 | $812.50 | Initial review of opposing expert reports (MRW and LW) and initial comments to M. Podgainy. |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/11/22 | 0.6 | 625.00 | $375.00 | Initial review of BSP experts' reports provided on 5/11/22 .6 and related discussion w/ E Phillips |
| Edward Phillips | Litigation Consulting - Motion to Appoint Trustee | 05/12/22 | 0.2 | 625.00 | $125.00 | Call with M. Podgainy re: implications of opposing experts' reports |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/12/22 | 2.3 | 625.00 | $1,437.50 | Conf call w/ counsel re: preparation for 5/13 depositions re: transaction analysis declaration |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/12/22 | 1.8 | 625.00 | $1,125.00 | Preparation for 5/13 depositions re: transaction analysis declarations |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/13/22 | 2.2 | 625.00 | $1,375.00 | Preparation for deposition |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/13/22 | 2.4 | 625.00 | $1,500.00 | Participated in deposition, by Mr. Zipes of the US Trustee's office |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/13/22 | 4.5 | 625.00 | $2,812.50 | Participated in deposition, by counsel for BSP |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/13/22 | 0.3 | 625.00 | $187.50 | Tele conv w/ D Spelfogel re: deposition questions/issues |
| Mark Podgainy | Litigation Consulting - Motion to Appoint Trustee | 05/16/22 | 0.2 | 625.00 | $125.00 | Tele conv w/ D Spelfogel re: documents needed .1; obtained and sent documents to D Spelfogel .1 |
| | **Litigation Consulting - Motion to Appoint Trustee Total** | | **299.7** | | **$138,018.50** | |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 12/15/21 | 0.4 | $625.00 | $250.00 | Tele conv w/ M Podgainy re: outline for deposition/testimony .4 |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 12/15/21 | 0.4 | $625.00 | $250.00 | Tele conv w/ A Zimmerman re: outline for deposition/testimony .4 |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 12/22/21 | 0.1 | $625.00 | $62.50 | Correspondence w/ D Spelfogel re: meeting to discuss preparation for confirmation hearing |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 12/23/21 | 1.5 | $625.00 | $937.50 | Conf call w/ D Spelfogel, M Podgainy and C Kelly re: reports to support depositions and confirmation testimony 1.3 and related post call discussion w/ M Podgainy .2 |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 12/23/21 | 0.5 | $625.00 | $312.50 | Discussion w/ M Podgainy re: cramdown interest methodology |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 12/23/21 | 1.5 | $625.00 | $937.50 | Conf call w/ D Spelfogel, A Zimmerman and C Kelly re: reports to support depositions and confirmation testimony 1.3 and related post call discussion w/ A Zimmerman .2 |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 12/23/21 | 2.6 | $625.00 | $1,625.00 | Review of case law and articles re: cram down interest rate  and conduct related research |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 12/23/21 | 0.5 | $625.00 | $312.50 | Discussion w/ A Zimmerman re: cramdown interest methodology |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 12/27/21 | 1.1 | $625.00 | $687.50 | Tele conv w/ M Podgainy  re: expert reports and related issues to be addressed |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 12/27/21 | 1.3 | $625.00 | $812.50 | Call w/ Doug and Charles re: interest rate expert report discussion |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 12/27/21 | 0.2 | $625.00 | $125.00 | Tele conv w/ C Kelly re: plan interest rate .1 and related correspondence .1 |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 12/27/21 | 1.1 | $625.00 | $687.50 | Tele conv w/ A Zimmerman re: expert reports and related issues to be addressed |

**EXHIBIT E**
Time Detail

| Staff Member | Category | Date | Hours | Bill Rate | Billable ($) | Description |
|---|---|---|---|---|---|---|
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 12/27/21 | 2.9 | $625.00 | $1,812.50 | Preparation of narrative re: adequate cash for Plan payments |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 12/27/21 | 2.6 | $625.00 | $1,625.00 | Research related to expert report re: cramdown interest rate |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 12/28/21 | 0.2 | $625.00 | $125.00 | Tele conv w/ M Podgainy re: interest rate analysis |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 12/28/21 | 0.8 | $625.00 | $500.00 | Preparation of outline re: cramdown interest rate analysis |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 12/28/21 | 0.4 | $625.00 | $250.00 | Continued review of case law related to cramdown interest rate |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 12/28/21 | 0.2 | $625.00 | $125.00 | Tele conv w/ A Zimmerman re: interest rate analysis |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 12/30/21 | 1.4 | $625.00 | $875.00 | Translate notes into outline re: interest rate |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 12/30/21 | 0.6 | $625.00 | $375.00 | Add documents to data room for B.Riley review .4 and related correspondence w/ B Riley re: access to data room and related issues .2 |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 12/30/21 | 0.4 | $625.00 | $250.00 | Tele conv w/ D Spelfogel re: Plan narrative and expert reports |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 12/30/21 | 0.1 | $625.00 | $62.50 | Correspondence w/ L Eisenberg re: data request documents |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 12/31/21 | 0.4 | $625.00 | $250.00 | Modified plan narrative based on updated claims numbers |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/03/22 | 0.1 | $625.00 | $62.50 | Respond to request from expert regarding information needed for background review |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 01/04/22 | 0.3 | $625.00 | $187.50 | Tele conv w/ M Podgainy re: expert report to support POR testimony |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/04/22 | 0.3 | $625.00 | $187.50 | Tele conv w/ A Zimmerman re: expert report to support POR testimony |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 01/06/22 | 0.2 | $625.00 | $125.00 | Correspondence w/ D Spelfogel .1 and M Podgainy .1 re: expert reports |
| Charvi Gupta | Litigation Consulting - Plan of Reorganization | 01/06/22 | 1.2 | $485.00 | $582.00 | Conducted industry research to support plan projections |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/06/22 | 0.2 | $625.00 | $125.00 | Correspondence w/ D Spelfogel .1 and A Zimmerman .1 re: expert reports |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 01/07/22 | 0.2 | $625.00 | $125.00 | Tele conv with M Podgainy re: reports to support POR |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/07/22 | 1.2 | $625.00 | $750.00 | Modified report to support Plan of Reorganization |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/07/22 | 0.2 | $625.00 | $125.00 | Tele conv w/ A Zimmerman re: reports to support POR |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/12/22 | 2.9 | $625.00 | $1,812.50 | Review and editing of expert report 2.8 and related correspondence .1 |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/12/22 | 0.5 | $625.00 | $312.50 | Tele conv w/ D Spelfogel re: expert report and deposition schedule |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 01/13/22 | 1.8 | $625.00 | $1,125.00 | Hotel site visit/inspection to support expert report |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 01/13/22 | 1.4 | $625.00 | $875.00 | Meeting with T Moskovits & M Lichenstein to support expert report |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 01/13/22 | 0.4 | $625.00 | $250.00 | Discussion w/ M Podgainy re: AZ expert report |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/13/22 | 1.5 | $625.00 | $937.50 | Review and editing of AZ expert report 1.1 and related discussion w/ A Zimmerman .4 |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/13/22 | 2.6 | $625.00 | $1,625.00 | Updated charts and edited plan payments narrative for MP expert report |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 01/14/22 | 3.8 | $625.00 | $2,375.00 | Review and editing of AZ expert report and send to counsel |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/14/22 | 1.8 | $625.00 | $1,125.00 | Review and editing of MP expert report and send to counsel |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 01/18/22 | 0.2 | $625.00 | $125.00 | Initial review of AZ expert report comments with Mark Podgainy |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/18/22 | 0.9 | $625.00 | $562.50 | Tele conv w/ D Spelfogel, L Eisenberg, C Kelly and S Alkadri re: MP expert report |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/18/22 | 0.2 | $625.00 | $125.00 | Initial review of A Zimmerman expert report comments w/ A Zimmerman |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 01/19/22 | 1.1 | $625.00 | $687.50 | Conf call w/ counsel re: AZ expert report 1.0 and post-call discussion w/ M Podgainy .1 |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 01/19/22 | 0.9 | $625.00 | $562.50 | Reviewed and revised exhibits to AZ expert report |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 01/19/22 | 1.6 | $625.00 | $1,000.00 | Reviewed and revised AZ expert report re: POR payments |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/19/22 | 1.1 | $625.00 | $687.50 | Participated on conf call w/ counsel and A Zimmerman re: Zimmerman expert report 1.0 and post-call discussion w/ A Zimmerman .1 |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/19/22 | 0.9 | $625.00 | $562.50 | Reviewed and revised exhibits to MP expert report |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/19/22 | 1.6 | $625.00 | $1,000.00 | Reviewed and revised MP expert report re: POR payments |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 01/20/22 | 0.2 | $625.00 | $125.00 | Review of recent sale transactions re: AZ expert report |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 01/20/22 | 1.1 | $625.00 | $687.50 | Initial review of AZ expert report |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 01/20/22 | 0.8 | $625.00 | $500.00 | Discussions with M Podgainy re: AZ expert report |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 01/20/22 | 1.3 | $625.00 | $812.50 | Reviewed and revised AZ expert report |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 01/20/22 | 3.1 | $625.00 | $1,937.50 | Reviewed and revised AZ expert report based on discussions and correspondence w/ counsel |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 01/20/22 | 0.4 | $625.00 | $250.00 | Tele conv w/ D Spelfogel re: expert reports |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/20/22 | 0.2 | $625.00 | $125.00 | Review of recent sale transactions re: AZ expert report |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/20/22 | 1.1 | $625.00 | $687.50 | Initial review of AZ expert report |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/20/22 | 1.2 | $625.00 | $750.00 | Continued review of AZ expert report .4 and related discussions w/ A Zimmerman .8 |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/20/22 | 1.3 | $625.00 | $812.50 | Reviewed and revised MP expert report |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/20/22 | 3.1 | $625.00 | $1,937.50 | Reviewed and revised MP expert report based on discussions and correspondence w/ counsel |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/20/22 | 0.4 | $625.00 | $250.00 | Tele conv w/ D Spelfogel re: expert reports |

GETZLER HENRICH & ASSOCIATES LLC / HILCO REAL ESTATE LLC

EXHIBIT E
Time Detail

96 Wythe Acquisition LLC
First and Final Fee Application

| Staff Member | Category | Date | Hours | Bill Rate | Billable ($) | Description |
|---|---|---|---|---|---|---|
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/21/22 | 0.7 | $625.00 | $437.50 | Initial review of FTI expert reports |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 01/22/22 | 1.3 | $625.00 | $812.50 | Review of FTI expert reports |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 01/22/22 | 0.2 | $625.00 | $125.00 | Discussion w/ M Podgainy re: FTI expert reports |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/22/22 | 0.7 | $625.00 | $437.50 | Continued review of FTI expert reports .5 and related discussion w/ A Zimmerman .2 |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/24/22 | 0.1 | $625.00 | $62.50 | Correspondence w/ counsel re: expert reports rebuttals |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 01/25/22 | 1.0 | $625.00 | $625.00 | Tele convs w/ M Podgainy: rebuttal reports |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 01/25/22 | 2.2 | $625.00 | $1,375.00 | Preparation of rebuttal report |
| Charles Winn | Litigation Consulting - Plan of Reorganization | 01/25/22 | 1.6 | $425.00 | $680.00 | Research regarding Hotel Management agreements for rebuttal report |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/25/22 | 0.2 | $625.00 | $125.00 | Correspondence w/ D Spelfogel and C Kelley re: rebuttal reports |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/25/22 | 1.0 | $625.00 | $625.00 | Tele convs w/ A Zimmerman re: rebuttal reports |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/25/22 | 1.8 | $625.00 | $1,125.00 | Preparation of rebuttal report |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 01/26/22 | 0.8 | $625.00 | $500.00 | Conf call w/ counsel and M Podgainy re: rebuttal reports |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 01/26/22 | 2.7 | $625.00 | $1,687.50 | Continued review of expert reports and preparation of response |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 01/26/22 | 0.8 | $625.00 | $500.00 | Tele convs w/ M Podgainy re: expert reports rebuttal |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/26/22 | 0.8 | $625.00 | $500.00 | Conf call w/ counsel and A Zimmerman re: rebuttal reports |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/26/22 | 1.8 | $625.00 | $1,125.00 | Continued review of expert reports and prepare response |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/26/22 | 1.3 | $625.00 | $812.50 | Research to support rebuttal report |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/26/22 | 0.8 | $625.00 | $500.00 | Tele convs w/ A Zimmerman re: expert reports rebuttal |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 01/27/22 | 3.8 | $625.00 | $2,375.00 | Continued preparation of AZ rebuttal report |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 01/27/22 | 0.6 | $625.00 | $375.00 | Tele conv w/ M Podgainy re: rebuttal report outline |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/27/22 | 0.9 | $625.00 | $562.50 | Develop charts for MP rebuttal report |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/27/22 | 3.1 | $625.00 | $1,937.50 | Preparation of detailed outline for MP rebuttal report |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/27/22 | 0.6 | $625.00 | $375.00 | Tele conv w/ A Zimmerman re: rebuttal report outline |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 01/28/22 | 1.2 | $625.00 | $750.00 | Tele conv w/ M Podgainy re: rebuttal report outline |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 01/28/22 | 3.3 | $625.00 | $2,062.50 | Work on rebuttal report |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/28/22 | 1.2 | $625.00 | $750.00 | Tele conv w/ A Zimmerman re: rebuttal report outline |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/28/22 | 2.8 | $625.00 | $1,750.00 | Continued prepartion of MP rebuttal report including changes based on report outline |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 01/30/22 | 2.3 | $625.00 | $1,437.50 | Continued preparation of AZ rebuttal report |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/30/22 | 2.2 | $625.00 | $1,375.00 | Preparation of MP rebuttal report |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 01/31/22 | 4.3 | $625.00 | $2,687.50 | Continued preparation of AZ rebuttal report |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 01/31/22 | 4.1 | $625.00 | $2,562.50 | Continued preparation of MP rebuttal report |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 02/01/22 | 3.6 | $625.00 | $2,250.00 | Completed first draft of Zimmerman rebuttal report and sent to counsel |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 02/01/22 | 4.8 | $625.00 | $3,000.00 | Completed first draft of MP rebuttal report and sent to counsel |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 02/02/22 | 0.2 | $625.00 | $125.00 | Correspondence w/ D Spelfogel and C Kelley re: rebuttal report |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 02/02/22 | 0.2 | $625.00 | $125.00 | Correspondence w/ J Rauch re: information needed for rebuttal report |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 02/03/22 | 2.4 | $625.00 | $1,500.00 | Reviewed and revised Zimmerman rebuttal report |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 02/03/22 | 0.2 | $625.00 | $125.00 | Tele conv w/ M Podgainy re: rebuttal report |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 02/03/22 | 0.6 | $625.00 | $375.00 | Conducted further market research re: AZ rebuttal report |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 02/03/22 | 1.6 | $625.00 | $1,000.00 | Reviewed and revised AZ rebuttal report based on communications with counsel |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 02/03/22 | 0.3 | $625.00 | $187.50 | Communications w/ counsel re: AZ rebuttal report |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 02/03/22 | 2.2 | $625.00 | $1,375.00 | Reviewed and revised Podgainy rebuttal report based on new research and information from the debtor |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 02/03/22 | 0.4 | $625.00 | $250.00 | Tele convs w/ T Moskovits re: rebuttal report |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 02/03/22 | 0.1 | $625.00 | $62.50 | Tele conv w/ D Spelfogel re: rebuttal report |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 02/03/22 | 0.5 | $625.00 | $312.50 | Tele conv w/ C Kelley re: rebuttal report |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 02/03/22 | 0.2 | $625.00 | $125.00 | Tele conv w/ A Zimmerman re: rebuttal report |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 02/03/22 | 0.8 | $625.00 | $500.00 | Conducted additional research re: MP rebuttal report |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 02/03/22 | 0.9 | $625.00 | $562.50 | Reviewed and revised rebuttal report based on tele convs w/ counsel, A Zimmerman and T Moskovits |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 02/03/22 | 0.1 | $625.00 | $62.50 | Correspondence w/ J Rauch re: information for rebuttal report |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 02/04/22 | 0.9 | $625.00 | $562.50 | Initial review of FTI's rebuttal reports |

GETZLER HENRICH & ASSOCIATES LLC / HILCO REAL ESTATE LLC

EXHIBIT E
Time Detail

96 Wythe Acquisition LLC
First and Final Fee Application

| Staff Member | Category | Date | Hours | Bill Rate | Billable ($) | Description |
|---|---|---|---|---|---|---|
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 02/04/22 | 0.3 | $625.00 | $187.50 | Tele conv w/ M Podgainy re: FTI rebuttal reports |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 02/04/22 | 1.4 | $625.00 | $875.00 | Initial review of FTI rebuttal reports |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 02/04/22 | 0.3 | $625.00 | $187.50 | Call w/ A Zimmerman re: FTI rebuttal reports |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 02/14/22 | 0.3 | $625.00 | $187.50 | Discussion w/ M Podgainy re: expert testimony |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 02/14/22 | 1.6 | $625.00 | $1,000.00 | Compile sources relied upon and send to counsel 1.3; related discussion w/ S Alkadri .3 |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 02/14/22 | 0.3 | $625.00 | $187.50 | Discussion w/ A Zimmerman re: expert testimony |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 02/16/22 | 0.2 | $625.00 | $125.00 | Correspondence w/ S Alkadri re: Podgainy rebuttal report |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 02/20/22 | 0.6 | $625.00 | $375.00 | Tele conv w/ M Podgainy re: deposition preparation |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 02/20/22 | 0.6 | $625.00 | $375.00 | Tele conv w/ A Zimmerman re: deposition prep |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 03/07/22 | 2.2 | $625.00 | $1,375.00 | Video call w/ counsel and M Podgainy re: deposition preparation 1.9 and related discussion w/ M Podgainy .3 |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 03/07/22 | 0.2 | $625.00 | $125.00 | Correspondence w/ C Kelley and M Podgainy re: depositions |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 03/07/22 | 2.2 | $625.00 | $1,375.00 | Video call w/ counsel and A Zimmerman re: prep for deposition 1.9 and related post-call discussion w/ A Zimmerman .3 |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 03/07/22 | 0.2 | $625.00 | $125.00 | Correspondence w/ C Kelley and A Zimmerman re: depositions |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 03/09/22 | 0.5 | $625.00 | $312.50 | Tele conv w/ M Podgainy re: preparation for deposition .4 and related correspondence re: questions .1 |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 03/09/22 | 2.5 | $625.00 | $1,562.50 | Preparing for deposition |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 03/09/22 | 0.5 | $625.00 | $312.50 | Tele conv w/ A Zimmerman re: upcoming depositions .4 and related correspondence re: questions to be answered .1 |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 03/10/22 | 6.0 | $625.00 | $3,750.00 | Participated in deposition |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 03/10/22 | 0.4 | $625.00 | $250.00 | Discussion w/ M Podgainy re: deposition strategy |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 03/10/22 | 0.4 | $625.00 | $250.00 | Discussion w/ A Zimmerman re: deposition strategy |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 03/20/22 | 2.8 | $625.00 | $1,750.00 | Preparation for deposition on 3/25 |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 03/22/22 | 1.1 | $625.00 | $687.50 | Phone call Charles Kelly for FTI deposition prep .9 and related correspondence .2 |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 03/22/22 | 1.9 | $625.00 | $1,187.50 | Review of rebuttal material and make notes for counsel re: FTI deposition |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 03/23/22 | 2.2 | $625.00 | $1,375.00 | Tele conv w/ D Spelfogel re: preparation for deposition on 3/25 |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 03/23/22 | 0.5 | $625.00 | $312.50 | Call w/ C Kelley re: deposition prep .3 and related correspondence .2 |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 03/24/22 | 4.2 | $625.00 | $2,625.00 | Preparation for deposition on 3/25 |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 03/25/22 | 2.8 | $625.00 | $1,750.00 | Preparation for today's deposition |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 03/25/22 | 4.5 | $625.00 | $2,812.50 | Participated in deposition |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 03/30/22 | 0.3 | $625.00 | $187.50 | Tele conv w/ C Kelley re: deposition and confirmation testimony .2 and related correspondence .1 |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 03/30/22 | 1.1 | $625.00 | $687.50 | Review of Podgainy Expert Report and Podgainy Rebuttal Report pursuant to BSP request for workpapers .9 and related correspondence w/ C Kelley .2 |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 03/31/22 | 0.3 | $625.00 | $187.50 | Discussion w/ Mark Podgainy re: scheduled expert testimony |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 03/31/22 | 0.7 | $625.00 | $437.50 | Continued review of Expert Report and Podgainy Rebuttal Report in response to Kramer Levin request for work product .4 and related discussions w/ counsel .3 |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 03/31/22 | 0.3 | $625.00 | $187.50 | Discussion w/ A Zimmerman re: upcoming expert testimony |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 03/31/22 | 0.1 | $625.00 | $62.50 | Correspondence w/ S Alkadri re: depositions |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 03/31/22 | 0.1 | $625.00 | $62.50 | Review of draft Zimmerman declaration |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 4/5/22 | 0.2 | $625.00 | $125.00 | Call w/ Mark Podgainy re: expert testimony for confirmation hearing |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 4/5/22 | 0.2 | $625.00 | $125.00 | Tele conv w/ A Zimmerman re: expert testimony to support Plan |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 4/5/22 | 0.2 | $625.00 | $125.00 | Correspondence w/ counsel re: information request related to deposition |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 04/11/22 | 1.8 | $625.00 | $1,125.00 | Preparation of valuation methodology considerations. |
| Adam Zimmerman | Litigation Consulting - Plan of Reorganization | 04/11/22 | 1.2 | $625.00 | $750.00 | Video call w/ Charles Kelly re: discussion of valuation concepts |
| Mark Podgainy | Litigation Consulting - Plan of Reorganization | 4/11/22 | 0.5 | $625.00 | $312.50 | Discussion w/ D Spelfogel re: preparation for confirmation hearing |
| | **Litigation Consulting - Plan of Reorganization Total** | | **182.4** | | **$113,512.00** | |
| Mark Podgainy | Motion Review/Analysis/Support | 08/30/21 | 1.1 | $625.00 | $687.50 | Pre call w/ D Spelfogel .4 and call w/ the debtor, D Spelfogel and L Eisenberg re: cash management system and MOR preparation .7 |

GETZLER HENRICH & ASSOCIATES LLC / HILCO REAL ESTATE LLC

| Staff Member | Category | Date | Hours | Bill Rate | Billable ($) | Description |
|---|---|---|---|---|---|---|
| Mark Podgainy | Motion Review/Analysis/Support | 08/30/21 | 1.4 | $625.00 | $875.00 | Review of US Trustee's motion to convert/dismiss and MORs from March through July 2021 and take notes in preparation for calls w/ D Spelfogel and Debtor |
| Mark Podgainy | Motion Review/Analysis/Support | 08/31/21 | 0.5 | $625.00 | $312.50 | Tele conv w/ D Spelfogel and CFO re: cash management and monthly operating report |
| Mark Podgainy | Motion Review/Analysis/Support | 09/01/21 | 1.1 | $625.00 | $687.50 | Review of draft objection to motion to convert and made comments, edits |
| Mark Podgainy | Motion Review/Analysis/Support | 09/02/21 | 0.5 | $625.00 | $312.50 | Tele conv w D Spelfogel re: objection to US Trustee motion to convert or dismiss .4 and related correspondence .1 |
| Mark Podgainy | Motion Review/Analysis/Support | 09/02/21 | 0.7 | $625.00 | $437.50 | Follow up tele conv w/ D Spelfogel re: objection to motion to convert or dismiss .5 and related correspondence .2 |
| Mark Podgainy | Motion Review/Analysis/Support | 09/02/21 | 0.9 | $625.00 | $562.50 | Review of supporting documentation provided by management company re: June MOR .6 and related tele conv w/ J Rauch and T Moskovits .3 |
| Mark Podgainy | Motion Review/Analysis/Support | 09/02/21 | 2.8 | $625.00 | $1,750.00 | Detailed review of bank account transactions from June MOR to support objection to US Trustee motion and develop questions and comments |
| Mark Podgainy | Motion Review/Analysis/Support | 09/02/21 | 0.2 | $625.00 | $125.00 | Review of draft objection to US Trustee motion and prepare comments |
| Mark Podgainy | Motion Review/Analysis/Support | 09/03/21 | 0.6 | $625.00 | $375.00 | Tele convs w/ J Rauch re: June MOR .5; related tele conv w/ D Spelfogel .4 and review of related information .1 |
| Mark Podgainy | Motion Review/Analysis/Support | 09/03/21 | 0.5 | $625.00 | $312.50 | Tele conv D Spelfogel re: June MOR .4 and related correspondence w/ D Wright .1 |
| Mark Podgainy | Motion Review/Analysis/Support | 09/08/21 | 0.8 | $625.00 | $500.00 | Tele conv w/ D Wright re: response to UST motion |
| Mark Podgainy | Motion Review/Analysis/Support | 09/13/21 | 0.6 | $625.00 | $375.00 | Tele conv w/ D Spelfogel re: 9/10 court hearing outcome and implications |
| Mark Podgainy | Motion Review/Analysis/Support | 09/24/21 | 0.1 | $625.00 | $62.50 | Correspondence w/ D Spelfogel re: response to US Trustee motion |
| Mark Podgainy | Motion Review/Analysis/Support | 09/27/21 | 0.4 | $625.00 | $250.00 | Reviewed, edited and executed Podgainy Declaration document .3 and related correspondence w/ D Spelfogel .1 |
| Mark Podgainy | Motion Review/Analysis/Support | 10/22/21 | 0.2 | $625.00 | $125.00 | Correspondence w/ D Spelfogel re: motion filed by Benefit Street Capital .1 and upcoming hearing .1 |
| Mark Podgainy | Motion Review/Analysis/Support | 10/24/21 | 0.4 | $625.00 | $250.00 | Review of objection to motion re: appointment of examiner in preparation for hearing |
| Mark Podgainy | Motion Review/Analysis/Support | 10/24/21 | 0.4 | $625.00 | $250.00 | Review of Benefit Street motion to terminate exclusivity |
| Mark Podgainy | Motion Review/Analysis/Support | 10/25/21 | 0.3 | $625.00 | $187.50 | Discussion w/ D Spelfogel re: response to motion to terminate exclusivity |
| Mark Podgainy | Motion Review/Analysis/Support | 10/25/21 | 0.9 | $625.00 | $562.50 | Follow up discussion w/ D Spelfogel re: response to motion to terminate exclusivity .4 and related discussion w/ A Zimmerman .5 |
| Adam Zimmerman | Motion Review/Analysis/Support | 10/26/21 | 0.6 | $625.00 | $375.00 | Tele conv w/ D Spelfogel and M Podgainy re: motion to terminate exclusivity and potential responses |
| Mark Podgainy | Motion Review/Analysis/Support | 10/26/21 | 0.6 | $625.00 | $375.00 | Tele conv w/ D Spelfogel and A Zimmerman re: motion to terminate exclusivity and potential responses |
| Mark Podgainy | Motion Review/Analysis/Support | 10/27/21 | 1.5 | $625.00 | $937.50 | Review and edit affidavit supporting response to motion to terminate exclusivity 1.3 and related discussion w/ D Spelfogel .2 |
| Adam Zimmerman | Motion Review/Analysis/Support | 11/03/21 | 0.9 | $625.00 | $562.50 | Discussions w/ M Podgainy re: affidavit draft revisions |
| Charles Winn | Motion Review/Analysis/Support | 11/03/21 | 2.1 | $425.00 | $892.50 | Conducted research on the NYC Hotel Market |
| Charles Winn | Motion Review/Analysis/Support | 11/03/21 | 0.5 | $425.00 | $212.50 | Discussions w/ M Podgainy re: research to support reply to FTI affidavit |
| Mark Podgainy | Motion Review/Analysis/Support | 11/03/21 | 4.2 | $625.00 | $2,625.00 | Review and revise affidavit response to FTI affidavit 3.7 and related discussions w/ D Spelfogel .5 |
| Mark Podgainy | Motion Review/Analysis/Support | 11/03/21 | 0.9 | $625.00 | $562.50 | Discussions w/ A Zimmerman re: affidavit draft revisions |
| Mark Podgainy | Motion Review/Analysis/Support | 12/09/21 | 1.4 | $625.00 | $875.00 | Reviewed and edited debtor's statement for mediation |
| | **Motion Review/Analysis/Support Total** | | **27.1** | | **$16,417.50** | |
| Mark Podgainy | Plan and Disclosure Statement Projections | 08/24/21 | 1.1 | $625.00 | $687.50 | Call w/ D Spelfogel L Eisenberg and A Zimmerman re: approach to development of projections and other analysis to support plan development .9 and related post-call discussion w/ A Zimmerman .2 |
| Mark Podgainy | Plan and Disclosure Statement Projections | 08/24/21 | 0.1 | $625.00 | $62.50 | Correspondence w/ A Zimmerman and D Spelfogel re: request list |
| Mark Podgainy | Plan and Disclosure Statement Projections | 08/26/21 | 2.6 | $625.00 | $1,625.00 | Initial review of background financial information |
| Mark Podgainy | Plan and Disclosure Statement Projections | 08/27/21 | 0.6 | $625.00 | $375.00 | Review of draft projection template and information needed |
| Mark Podgainy | Plan and Disclosure Statement Projections | 08/30/21 | 0.3 | $625.00 | $187.50 | Initial review of information provided by L Eisenberg today re: plan projection analysis and related correspondence w/ L Eisenberg and J Campos |
| Charles Winn | Plan and Disclosure Statement Projections | 08/31/21 | 0.8 | $425.00 | $340.00 | Tele conv w/ M Podgainy re: template for performance analysis to support plan projections |
| Charles Winn | Plan and Disclosure Statement Projections | 08/31/21 | 1.8 | $425.00 | $765.00 | Compiled STR reports and prepare performance analysis |

**GETZLER HENRICH & ASSOCIATES LLC / HILCO REAL ESTATE LLC**

**96 Wythe Acquisition LLC**
**First and Final Fee Application**

| Staff Member | Category | Date | Hours | Bill Rate | Billable ($) | Description |
|---|---|---|---|---|---|---|
| Mark Podgainy | Plan and Disclosure Statement Projections | 08/31/21 | 1.1 | $625.00 | $687.50 | Develop template for STR report analysis .2 and related discussions w/ C Winn .7; related review of C Winn's analysis .2 |
| Adam Zimmerman | Plan and Disclosure Statement Projections | 09/01/21 | 1.0 | $625.00 | $625.00 | Conference with M Podgainy re: projection analysis and plan term sheet |
| Charles Winn | Plan and Disclosure Statement Projections | 09/01/21 | 0.6 | $425.00 | $255.00 | Update historical STR data with the latest information |
| Mark Podgainy | Plan and Disclosure Statement Projections | 09/01/21 | 1.0 | $625.00 | $625.00 | Discussion w/ A Zimmerman re: projection analysis and plan term sheet |
| Mark Podgainy | Plan and Disclosure Statement Projections | 09/01/21 | 0.3 | $625.00 | $187.50 | Follow up w/ Debtor via email re: STR report information needed .1; review of information subsequently provided .1 and related correspondence w/ C Winn .1 |
| Adam Zimmerman | Plan and Disclosure Statement Projections | 09/02/21 | 2.0 | $625.00 | $1,250.00 | Review and analysis of STR trend reports for subject/competitive set |
| Adam Zimmerman | Plan and Disclosure Statement Projections | 09/03/21 | 0.8 | $625.00 | $500.00 | Preparation for .3 and participation on conference with M Podgainy, D Spelfogel and T Moskovits re: projections and related analysis .5 |
| Adam Zimmerman | Plan and Disclosure Statement Projections | 09/03/21 | 0.6 | $625.00 | $375.00 | Call w/ M Podgainy re: analysis of business to support projections .4 and related correspondence .2 |
| Mark Podgainy | Plan and Disclosure Statement Projections | 09/03/21 | 0.6 | $625.00 | $375.00 | Preparation for .2 and tele conv w/ M Zimmerman re: anaysis to support projections for plan confirmation .4 |
| Mark Podgainy | Plan and Disclosure Statement Projections | 09/03/21 | 0.6 | $625.00 | $375.00 | Conf call w/ D Spelfogel, A Zimmerman and T Moskovits re: projections .5 and related correspondence .1 |
| Mark Podgainy | Plan and Disclosure Statement Projections | 09/03/21 | 0.2 | $625.00 | $125.00 | Review of historical documentation received for analysis to support projections |
| Adam Zimmerman | Plan and Disclosure Statement Projections | 09/06/21 | 1.0 | $625.00 | $625.00 | Convert TTM historical financial data intoannual cash flow and analysis |
| Adam Zimmerman | Plan and Disclosure Statement Projections | 09/06/21 | 0.3 | $625.00 | $187.50 | Conference with M Podgainy re: projections methodology |
| Mark Podgainy | Plan and Disclosure Statement Projections | 09/06/21 | 0.3 | $625.00 | $187.50 | Tele conv w/ A Zimmerman re: analysis of projections supporting POR |
| Mark Podgainy | Plan and Disclosure Statement Projections | 09/06/21 | 0.2 | $625.00 | $125.00 | Correspondence w/ J Rauch re: full year Excel historical financials .1 and related review of 2019 financials .1 |
| Charles Winn | Plan and Disclosure Statement Projections | 09/07/21 | 2.9 | $425.00 | $1,232.50 | Convert historical financial statements from PDF into Excel to support background analysis for projections |
| Adam Zimmerman | Plan and Disclosure Statement Projections | 09/08/21 | 2.2 | $625.00 | $1,375.00 | Prepared initial analyses of ADR, occupancy and market penetration, and historical financial performance |
| Adam Zimmerman | Plan and Disclosure Statement Projections | 09/08/21 | 0.7 | $625.00 | $437.50 | Calls with M Podgainy re: preliminary financial projections |
| Mark Podgainy | Plan and Disclosure Statement Projections | 09/08/21 | 1.4 | $625.00 | $875.00 | Review of A Zimmerman preliminary analysis of financial projections supporting POR |
| Mark Podgainy | Plan and Disclosure Statement Projections | 09/08/21 | 0.7 | $625.00 | $437.50 | Tele convs w/ A Zimmerman re: preliminary financial projections supporting POR |
| Adam Zimmerman | Plan and Disclosure Statement Projections | 09/09/21 | 3.1 | $625.00 | $1,937.50 | Continued work on plan projections, including segmentation analysis, expense analysis, and views of market participants |
| Adam Zimmerman | Plan and Disclosure Statement Projections | 09/09/21 | 1.2 | $625.00 | $750.00 | Conference with M Podgainy and D Spelfogel regarding plan projections 1.1 and post call discussion w/ M Podgainy .1 |
| Mark Podgainy | Plan and Disclosure Statement Projections | 09/09/21 | 1.2 | $625.00 | $750.00 | Conf call w/ D Spelfogel and A Zimmmerman re: plan projections 1.1 and related post call discussion w/ A Zimmerman .1 |
| Mark Podgainy | Plan and Disclosure Statement Projections | 09/09/21 | 0.1 | $625.00 | $62.50 | Correspondence w/ J Rauch re: information needed for analysis supporting projections |
| Adam Zimmerman | Plan and Disclosure Statement Projections | 09/13/21 | 0.7 | $625.00 | $437.50 | Tele conv w/ M Podgainy re: plan projections |
| Adam Zimmerman | Plan and Disclosure Statement Projections | 09/13/21 | 0.9 | $625.00 | $562.50 | Conference with M Podgainy, J Rauch, T Moskovits regarding plan projection questions .8 and post-call conference with M Podgainy .1 |
| Adam Zimmerman | Plan and Disclosure Statement Projections | 09/13/21 | 0.6 | $625.00 | $375.00 | Modified plan projections based on earlier conferences |
| Mark Podgainy | Plan and Disclosure Statement Projections | 09/13/21 | 0.7 | $625.00 | $437.50 | Tele convs w/ A Zimmerman re: plan projections, including open questions |
| Mark Podgainy | Plan and Disclosure Statement Projections | 09/13/21 | 0.9 | $625.00 | $562.50 | Conf call w/ J Rauch, A Zimmerman and T Moskovits re: plan projection questions .8 and post-call discussion w/ A Zimmerman .1 |
| Adam Zimmerman | Plan and Disclosure Statement Projections | 09/14/21 | 0.9 | $625.00 | $562.50 | Internal conference with M Podgainy regarding projections and plan payments |
| Adam Zimmerman | Plan and Disclosure Statement Projections | 09/14/21 | 0.6 | $625.00 | $375.00 | Conference with M Podgainy, J Rauch and T Moskovits regarding plan projections review |
| Adam Zimmerman | Plan and Disclosure Statement Projections | 09/14/21 | 1.2 | $625.00 | $750.00 | Conference with J Rauch and T Moskovits to confirm budget line items and clarify thought process |
| Mark Podgainy | Plan and Disclosure Statement Projections | 09/14/21 | 1.3 | $625.00 | $812.50 | Review and revise draft projection schedule, and factor in revised plan payments |
| Mark Podgainy | Plan and Disclosure Statement Projections | 09/14/21 | 0.9 | $625.00 | $562.50 | Tele convs w/ A Zimmerman re: projections and payment schedule |
| Mark Podgainy | Plan and Disclosure Statement Projections | 09/14/21 | 0.6 | $625.00 | $375.00 | Conf call w/ A Zimmerman, J Rauch, and T Moskovits re: plan projections |
| Mark Podgainy | Plan and Disclosure Statement Projections | 09/14/21 | 1.0 | $625.00 | $625.00 | Tele conv w/ D Spelfogel re: plan projections .9 and post-call discussion w/ A Zimmerman .1 |
| Mark Podgainy | Plan and Disclosure Statement Projections | 09/14/21 | 0.2 | $625.00 | $125.00 | Review of seasonality chart |

EXHIBIT E
Time Detail

96 Wythe Acquisition LLC
First and Final Fee Application

| Staff Member | Category | Date | Hours | Bill Rate | Billable ($) | Description |
|---|---|---|---|---|---|---|
| Adam Zimmerman | Plan and Disclosure Statement Projections | 09/15/21 | 3.8 | $625.00 | $2,375.00 | Review and revise plan projections based on today's discussions |
| Adam Zimmerman | Plan and Disclosure Statement Projections | 09/15/21 | 0.9 | $625.00 | $562.50 | Video call w/ D Spelfogel, M Podgainy, T Moskovits and J Rauch re: review of plan projections, payments |
| Mark Podgainy | Plan and Disclosure Statement Projections | 09/15/21 | 0.9 | $625.00 | $562.50 | Video call w/ D Spelfogel, A Zimmerman, T Moskovits and J Rauch re: review of plan projections, payments |
| Mark Podgainy | Plan and Disclosure Statement Projections | 09/16/21 | 1.1 | $625.00 | $687.50 | Update plan payments and projections based on prior discussions w/ counsel |
| Mark Podgainy | Plan and Disclosure Statement Projections | 09/17/21 | 0.2 | $625.00 | $125.00 | Tele conv w/ D Spelfogel re: comments to latest projections draft |
| Mark Podgainy | Plan and Disclosure Statement Projections | 09/20/21 | 0.6 | $625.00 | $375.00 | Tele conv .3 and correspondence .2 w/ D Spelfogel re: plan and projections to be filed today; related correspondence w/ L Eisenberg .1 |
| Mark Podgainy | Plan and Disclosure Statement Projections | 09/20/21 | 0.9 | $625.00 | $562.50 | Reviewed and revised plan projections based on feedback from D Spelfogel and latest plan draft |
| Mark Podgainy | Plan and Disclosure Statement Projections | 09/21/21 | 0.2 | $625.00 | $125.00 | Correspondence w/ D Spelfogel re: final documents filed and question about projections |
| Mark Podgainy | Plan and Disclosure Statement Projections | 11/08/21 | 0.3 | $625.00 | $187.50 | Review of CoStar NY market report |
| Mark Podgainy | Plan and Disclosure Statement Projections | 12/27/21 | 0.3 | $625.00 | $187.50 | Tele conv w/ J Rauch re: update of numbers due to confirmation date shift |
| Mark Podgainy | Plan and Disclosure Statement Projections | 12/28/21 | 0.6 | $625.00 | $375.00 | Tele conv w/ D Spelfogel re: Plan projections |
| Adam Zimmerman | Plan and Disclosure Statement Projections | 12/31/21 | 0.4 | $625.00 | $250.00 | Tele conv w/ M Podgainy re: changes to projections and related implications |
| Mark Podgainy | Plan and Disclosure Statement Projections | 12/31/21 | 1.1 | $625.00 | $687.50 | Modified plan projections based on updated claims numbers |
| Mark Podgainy | Plan and Disclosure Statement Projections | 12/31/21 | 0.4 | $625.00 | $250.00 | Tele conv w/ A Zimmerman re: changes to projections and related implications |
| Mark Podgainy | Plan and Disclosure Statement Projections | 01/04/22 | 0.1 | $625.00 | $62.50 | Tele conv w/ J Rausch re: information needed for Plan analysis |
| Mark Podgainy | Plan and Disclosure Statement Projections | 01/04/22 | 0.3 | $625.00 | $187.50 | Review of August, September, October and November STR reports, and review of November MOR in support of plan projections review |
| Adam Zimmerman | Plan and Disclosure Statement Projections | 01/05/22 | 0.2 | $625.00 | $125.00 | Tele conv w/ M Podgainy re: historical financial results |
| Mark Podgainy | Plan and Disclosure Statement Projections | 01/05/22 | 0.2 | $625.00 | $125.00 | Outline industry research needed to support plan projections |
| Mark Podgainy | Plan and Disclosure Statement Projections | 01/05/22 | 0.2 | $625.00 | $125.00 | Tele conv w/ A Zimmerman re: historical financial results |
| Mark Podgainy | Plan and Disclosure Statement Projections | 01/06/22 | 0.2 | $625.00 | $125.00 | Review of industry research from C Gupta |
| Charvi Gupta | Plan and Disclosure Statement Projections | 01/07/22 | 0.3 | $485.00 | $145.50 | Conducted industry research to support POR projections |
| Mark Podgainy | Plan and Disclosure Statement Projections | 01/11/22 | 0.1 | $625.00 | $62.50 | Communications w/ J Rauch re: projected balance sheet needed for projections |
| Mark Podgainy | Plan and Disclosure Statement Projections | 01/18/22 | 1.4 | $625.00 | $875.00 | Tele conv w/ L Eisenberg and D Chung re: claim estimates used in plan projections |
| Mark Podgainy | Plan and Disclosure Statement Projections | 03/30/22 | 0.1 | $625.00 | $62.50 | Tele conv w/ J Rauch re: balance sheet projections |
| Mark Podgainy | Plan and Disclosure Statement Projections | 03/31/22 | 0.4 | $625.00 | $250.00 | Review and analysis of January and February financial results |
| Mark Podgainy | Plan and Disclosure Statement Projections | 05/10/22 | 0.2 | 625.00 | $125.00 | Correspondence w/ M Lichtenstein re: recent hotel operating performance |
| | **Plan and Disclosure Statement Projections Total** | | **57.3** | | **$34,550.50** | |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 08/29/21 | 0.1 | $625.00 | $62.50 | Correspondence w/ A Zimmerman re: interest rate approach |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 08/31/21 | 0.3 | $625.00 | $187.50 | Review of draft plan term sheet |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 08/31/21 | 0.6 | $625.00 | $375.00 | Prepare list of issues to address re: valuation and analysis of projections .5 and related correspondence .1 |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 09/06/21 | 0.5 | $625.00 | $312.50 | Tele conv w/ D Spelfogel re: latest version of plan term sheet .4 and related correspondence re: plan and disclosure statement .1 |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 09/08/21 | 0.8 | $625.00 | $500.00 | Review of latest draft POR and Disclosure Statement and make comments and take notes |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 09/14/21 | 0.6 | $625.00 | $375.00 | Revise plan payment schedule |
| Adam Zimmerman | Plan of Reorganization Prepration & Negotiations | 09/15/21 | 0.5 | $625.00 | $312.50 | Video call w/ M Podgainy re: review of latest version of plan projections |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 09/15/21 | 0.5 | $625.00 | $312.50 | Video call w/ A Zimmerman re: review of latest version of plan projections |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 09/15/21 | 0.4 | $625.00 | $250.00 | Tele conv w/ T Moskovits re: plan projections |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 09/15/21 | 0.1 | $625.00 | $62.50 | Tele conv w/ D Spelfogel re: change to plan |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 09/20/21 | 0.4 | $625.00 | $250.00 | Review of latest POR draft .2 and related tele conv .1 and correspondence .1 w/ D Spelfogel |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 09/20/21 | 0.1 | $625.00 | $62.50 | Correspondence w/ M Lichtenstein re: potential change to plan language |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 10/14/21 | 0.1 | $625.00 | $62.50 | Correspondence w/ A Tantleff of FTI re: retention by lender and information request |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 10/15/21 | 0.5 | $625.00 | $312.50 | Call w/ W Appell of FTI re: document request .3 and related discussion w/ D Spelfogel .1 and correspondence w/ W Appell .1 |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 10/21/21 | 0.3 | $625.00 | $187.50 | Review of request list submitted by FTI and related correspondence w/ L Eisenberg |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 10/26/21 | 0.1 | $625.00 | $62.50 | Correspondence w/ D Spelfogel re: information request from FTI |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 10/26/21 | 0.1 | $625.00 | $62.50 | Correspondence w/ L Eisenberg re: information requested by FTI |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 10/26/21 | 0.1 | $625.00 | $62.50 | Correspondence w/ D Spelfogel re: lender's disclosure statement questions |

GETZLER HENRICH & ASSOCIATES LLC / HILCO REAL ESTATE LLC

EXHIBIT E
Time Detail

96 Wythe Acquisition LLC
First and Final Fee Application

| Staff Member | Category | Date | Hours | Bill Rate | Billable ($) | Description |
|---|---|---|---|---|---|---|
| Adam Zimmerman | Plan of Reorganization Prepration & Negotiations | 10/29/21 | 0.6 | $625.00 | $375.00 | Tele conv w/ M Podgainy re: preparation of answers to BSC questions regarding disclosure statement |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 10/29/21 | 0.7 | $625.00 | $437.50 | Tele conv w/ A Zimmerman re: preparation of answers to BSC questions regarding disclosure statement .6 and review of related correspondence .1 |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 10/29/21 | 0.3 | $625.00 | $187.50 | Obtain information to support narrative requested by counsel for additional disclosure and send to A Zimmerman |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 10/31/21 | 0.7 | $625.00 | $437.50 | Correspondence w/ J Rauch re: information request to support modifications to disclosure statement .1 and review of related information provided .6 |
| Charles Winn | Plan of Reorganization Prepration & Negotiations | 11/01/21 | 1.1 | $425.00 | $467.50 | Prepared cash flow variance analysis for the 4/5/21-8/29/21 period to support modifications to the disclosure statement 1.0 and related call with M Podgainy .1 |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 11/01/21 | 0.1 | $625.00 | $62.50 | Tele conv w/ C Winn re: actual vs. budget chart for narrative |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 11/01/21 | 0.2 | $625.00 | $125.00 | Tele conv w/ D Spelfogel re: information to support disclosure statement |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 11/01/21 | 2.8 | $625.00 | $1,750.00 | Review and edit drafts of narratives to support disclosure statement |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 11/02/21 | 0.4 | $625.00 | $250.00 | Tele convs w/ D Spelfogel re: documentation for disclosure statement revisions and changes to the POR |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 11/02/21 | 1.4 | $625.00 | $875.00 | Reviewed and revised narratives for disclosure statement based on discussions w/ D Spelfogel |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 11/02/21 | 0.3 | $625.00 | $187.50 | Tele conv .1 and correspondence .2 w/ J Rauch re: modifications to materials supporting the POR |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 11/02/21 | 0.3 | $625.00 | $187.50 | Reviewed and revised documents supporting the POR based on commuications w/ J Rauch |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 11/02/21 | 0.6 | $625.00 | $375.00 | Revised plan supporting documents based on discussions w/ D Spelfogel |
| Adam Zimmerman | Plan of Reorganization Prepration & Negotiations | 11/09/21 | 0.4 | $625.00 | $250.00 | Discussions w/ M Podgainy re: modifications to disclosure statement based on 11/5 hearing |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 11/09/21 | 0.8 | $625.00 | $500.00 | Discussions w/ J Rauch .2, D Spelfogel .2 and A Zimmerman .4 re: modifications to disclosure statement based on 11/5 hearing |
| Adam Zimmerman | Plan of Reorganization Prepration & Negotiations | 11/10/21 | 0.4 | $625.00 | $250.00 | Tele conv w/ M Podgainy re: modifications to disclosure statement |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 11/10/21 | 0.5 | $625.00 | $312.50 | Tele conv w/ A Zimmerman re: modifications to disclosure statement .4 and related correspondence .1 |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 11/10/21 | 0.4 | $625.00 | $250.00 | Tele conv w/ D Spelfogel re: modifications to disclosure statement |
| Adam Zimmerman | Plan of Reorganization Prepration & Negotiations | 11/11/21 | 0.6 | $625.00 | $375.00 | Tele convs w/ M Podgainy re: additional language for disclosure statement |
| Adam Zimmerman | Plan of Reorganization Prepration & Negotiations | 11/11/21 | 0.9 | $625.00 | $562.50 | Meeting w/ M Podgainy re: disclosure statement additions |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 11/11/21 | 0.7 | $625.00 | $437.50 | Tele convs w/ A Zimmerman re: additional language for disclosure statement .6 and related review of proposed language from D Spelfogel .1 |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 11/11/21 | 1.1 | $625.00 | $687.50 | Meeting w/ A Zimmerman re: disclosure statement additions .9 and related correspondence w/ D Spelfogel .2 |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 11/12/21 | 0.3 | $625.00 | $187.50 | Correspondence w/ D Spelfogel re: information to be added to Disclosure Statement |
| Adam Zimmerman | Plan of Reorganization Prepration & Negotiations | 11/17/21 | 0.6 | $625.00 | $375.00 | Conf call w/ M Podgainy and D Spelfogel re: work to be done to prepare for confirmation, and related issues to be addressed |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 11/17/21 | 0.6 | $625.00 | $375.00 | Conf call w/ A Zimmerman and D Spelfogel re: work to be done to prepare for confirmation, and related issues to be addressed |
| Adam Zimmerman | Plan of Reorganization Prepration & Negotiations | 11/22/21 | 0.1 | $625.00 | $62.50 | Correspondence w/ M Podgainy re: follow up on list of issues |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 11/22/21 | 0.1 | $625.00 | $62.50 | Correspondence w/ A Zimmerman re: follow up on list of issues |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 11/23/21 | 0.4 | $625.00 | $250.00 | Tele conv w/ L Eisenberg re: update to disclosure statement .2 and related correspondence w/ A Zimmerman, K Worsham and L Eisenberg .2 |
| Adam Zimmerman | Plan of Reorganization Prepration & Negotiations | 11/24/21 | 0.2 | $625.00 | $125.00 | Correspondence w/ M Podgainy and K Worsham re: wording revisions to disclosure statement |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 11/24/21 | 0.2 | $625.00 | $125.00 | Correspondence w/ A Zimmerman and K Worsham re: wording revisions to disclosure statement |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 02/16/22 | 1.1 | $625.00 | $687.50 | Discussion w/ D Spelfogel re: potential Plan alternatives |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 03/29/22 | 0.8 | $625.00 | $500.00 | Initial revision of plan payments for confirmation |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 03/30/22 | 0.9 | $625.00 | $562.50 | Continued review and revision of Plan payments and related analysis to support confirmation .8 and related correspondence w/ D Spelfogel .1 |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 4/1/22 | 0.3 | $625.00 | $187.50 | Correspondence w/ S Alkadri .1 and J Rauch .1 re: information needed  to support plan, and related research .1 |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 4/12/22 | 0.6 | $625.00 | $375.00 | Review of A Zimmerman alternative analysis of Plan feasibility |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 4/13/22 | 0.8 | $625.00 | $500.00 | Video call w/ M Lichtenstein, T Moskovits, D Spelfogel re: potential post-confirmation activities to support Plan |

GETZLER HENRICH & ASSOCIATES LLC / HILCO REAL ESTATE LLC

EXHIBIT E
Time Detail

96 Wythe Acquisition LLC
First and Final Fee Application

| Staff Member | Category | Date | Hours | Bill Rate | Billable ($) | Description |
|---|---|---|---|---|---|---|
| Adam Zimmerman | Plan of Reorganization Prepration & Negotiations | 04/18/22 | 1.3 | $625.00 | $812.50 | Preparation of valuation methodology considerations |
| Adam Zimmerman | Plan of Reorganization Prepration & Negotiations | 04/18/22 | 0.7 | $625.00 | $437.50 | Completed preparation of valuation methodology considerations |
| Mark Podgainy | Plan of Reorganization Prepration & Negotiations | 4/21/22 | 0.1 | $625.00 | $62.50 | Correspondence w/ D Spelfogel re: confirmation hearing date change and new timetable |
| | **Plan of Reorganization Prepration & Negotiations Total** | | **30.5** | | **$18,842.50** | |
| Mark Podgainy | Travel | 05/10/22 | 1.0 | 312.50 | $312.50 | Travel to/from Brooklyn for on-site visit |
| Mark Podgainy | Travel | 05/26/22 | 1.0 | 312.50 | $312.50 | Travel to/from Williamsburg Hotel |
| Mark Podgainy | Travel | 05/31/22 | 1.0 | 312.50 | $312.50 | Travel to/from The Williamsburg Hotel |
| | **Travel Total** | | **3.0** | | **$937.50** | |
| | **Grand Total** | | **709.2** | | **$390,448.50** | |

**Exhibit G**

**EXPENSE SUMMARY**
For the Period of August 19, 2021 through May 31, 2022

| Disbursements | Amount |
|---|---|
| Computer Services | $31.40 |
| Supplies | 42.56 |
| Telecommunications | 236.43 |
| Transportation | 730.86 |
| **Total Disbursements** | **$1,041.25** |

EXHIBIT H
Expense Detail

| Staff Member | Category | Sub-Category | Date | Billable ($) | Notes |
|---|---|---|---|---|---|
| Mark Podgainy | Computer Services | Software | 01/12/22 | $31.40 | Pacer charges from 10/01/31 to 12/31/21 |
| | **Computer Services Total** | | | **$31.40** | |
| Mark Podgainy | Supplies | Supplies - Office | 12/24/21 | $16.30 | Paper and ink needed re: review of transactions related to examiner request |
| Mark Podgainy | Supplies | Supplies - Office | 12/30/21 | $10.33 | Paper for printer |
| Mallory Rittgarn | Supplies | Supplies - Office | 4/26/2022 | $15.93 | Adobe Pro software for data scraping |
| | **Supplies Total** | | | **$42.56** | |
| Mark Podgainy | Telecommunications | Conference call services | 10/06/21 | $70.00 | Court Call for 10.6.21 hearing |
| Mark Podgainy | Telecommunications | Telephone / Cell phone | 10/29/21 | $25.81 | Telecommunication charges for the 9/22-10/21 period |
| Mark Podgainy | Telecommunications | Telephone / Cell phone | 12/03/21 | $15.00 | Telecommunication charges for the 10/22-11/21 period |
| Mark Podgainy | Telecommunications | Telephone / Cell phone | 12/31/21 | $17.00 | Telecommunication charges for the 1/22-12/21 period |
| Mark Podgainy | Telecommunications | Telephone / Cell phone | 01/29/22 | $25.50 | Telecommunication charges for the 12/22-1/21 period |
| Mark Podgainy | Telecommunications | Telephone / Cell phone | 03/05/22 | $19.70 | Monthly telecommunications charges for the 1/22-2/21 period |
| Mark Podgainy | Telecommunications | Telephone / Cell phone | 4/1/22 | $29.73 | Telecommunications charges for the 2/22-3/21 period |
| Mark Podgainy | Telecommunications | Telephone / Cell phone | 5/6/2022 | $33.69 | Telephone charges for the 3/22-4/21 period |
| | **Telecommunications Total** | | | **$236.43** | |
| Mark Podgainy | Travel | Airfare | 10/26/21 | $222.33 | Change air travel arrangements to attend hearing on 10.29.21 |
| Adam Zimmerman | Travel | Airfare | 01/13/22 | $313.20 | Travel to New York for site visit |
| Adam Zimmerman | Travel | Taxi/Rideshare | 01/13/22 | $35.79 | Uber from LGA to subject property |
| Adam Zimmerman | Travel | Taxi/Rideshare | 01/13/22 | $37.29 | Uber to LGA from Brooklyn |
| Adam Zimmerman | Travel | Parking | 01/13/22 | $42.00 | Parking at airport for New York site visit |
| Mark Podgainy | Travel | Taxi/Rideshare | 01/19/22 | $13.30 | Taxi from office to home - expert report prep |
| Mark Podgainy | Travel | Taxi/Rideshare | 02/03/22 | $14.30 | Taxi from office - rebuttal report prep |
| Mark Podgainy | Travel | Taxi/Rideshare | 5/5/2022 | $17.30 | Taxi from office to home - transaction analysis declaration prep |
| Mark Podgainy | Travel | Taxi/Rideshare | 5/13/2022 | $13.80 | Taxi from office - deposition and deposition prep |
| Mark Podgainy | Travel | Taxi/Rideshare | 5/24/2022 | $10.55 | Taxi to meeting w/ Mayer Brown re: court prep |
| Mark Podgainy | Travel | Subway | 5/26/2022 | $5.50 | Round trip subway to/from Williamsburg Hotel for site visit |
| Mark Podgainy | Travel | Subway | 5/31/2022 | $5.50 | Round trip subway to/from Williamsburg Hotel for site visit |
| | **Travel Total** | | | **$730.86** | |
| | **Grand Total** | | | **$1,041.25** | |